**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000782 | ELP-227-000000787 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000789 | ELP-227-000000793 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000798 | ELP-227-000000800 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000804 | ELP-227-000000804 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000806 | ELP-227-000000807 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000809 | ELP-227-000000809 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000811 | ELP-227-000000814 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000816 | ELP-227-000000816 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000819 | ELP-227-000000832 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000834 | ELP-227-000000843 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000845 | ELP-227-000000866 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000870 | ELP-227-000000876 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000878 | ELP-227-000000900 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000902 | ELP-227-000000906 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000910 | ELP-227-000000910 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000913 | ELP-227-000000916 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000920 | ELP-227-000000927 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000930 | ELP-227-000000934 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000936 | ELP-227-000000937 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000939 | ELP-227-000000939 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000941 | ELP-227-000000941 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000943 | ELP-227-000000947 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000949 | ELP-227-000000950 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000952 | ELP-227-000000956 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000958 | ELP-227-000000959 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000961 | ELP-227-000000986 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000988 | ELP-227-000000990 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000992 | ELP-227-000001003 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001005 | ELP-227-000001017 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001019 | ELP-227-000001022 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001024 | ELP-227-000001024 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001026 | ELP-227-000001035 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001037 | ELP-227-000001045 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001047 | ELP-227-000001064 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001066 | ELP-227-000001066 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001068 | ELP-227-000001075 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001078 | ELP-227-000001088 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001090 | ELP-227-000001097 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001099 | ELP-227-000001101 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001106 | ELP-227-000001106 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001108 | ELP-227-000001108 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001110 | ELP-227-000001114 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001116 | ELP-227-000001118 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001120 | ELP-227-000001125 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001127 | ELP-227-000001131 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001134 | ELP-227-000001136 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001138 | ELP-227-000001138 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001140 | ELP-227-000001142 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001144 | ELP-227-000001146 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001148 | ELP-227-000001157 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001160 | ELP-227-000001164 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001166 | ELP-227-000001167 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001169 | ELP-227-000001170 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001172 | ELP-227-000001173 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001175 | ELP-227-000001180 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001182 | ELP-227-000001183 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001185 | ELP-227-000001185 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001187 | ELP-227-000001189 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001192 | ELP-227-000001192 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001194 | ELP-227-000001194 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001199 | ELP-227-000001199 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001201 | ELP-227-000001210 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001212 | ELP-227-000001217 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001219 | ELP-227-000001233 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001235 | ELP-227-000001243 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001245 | ELP-227-000001245 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001248 | ELP-227-000001248 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001253 | ELP-227-000001263 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001265 | ELP-227-000001283 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001285 | ELP-227-000001288 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001290 | ELP-227-000001296 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001298 | ELP-227-000001301 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001303 | ELP-227-000001304 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001306 | ELP-227-000001312 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001314 | ELP-227-000001314 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001316 | ELP-227-000001317 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001319 | ELP-227-000001319 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001322 | ELP-227-000001322 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001324 | ELP-227-000001335 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001337 | ELP-227-000001344 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001347 | ELP-227-000001356 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001358 | ELP-227-000001360 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001362 | ELP-227-000001375 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001377 | ELP-227-000001381 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001384 | ELP-227-000001385 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001387 | ELP-227-000001389 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001391 | ELP-227-000001391 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001393 | ELP-227-000001393 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001395 | ELP-227-000001395 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001397 | ELP-227-000001397 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001399 | ELP-227-000001400 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001403 | ELP-227-000001410 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001412 | ELP-227-000001413 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001415 | ELP-227-000001415 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001417 | ELP-227-000001419 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001421 | ELP-227-000001421 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001423 | ELP-227-000001425 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001427 | ELP-227-000001438 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001440 | ELP-227-000001442 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001444 | ELP-227-000001452 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001455 | ELP-227-000001460 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001462 | ELP-227-000001464 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001466 | ELP-227-000001472 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001474 | ELP-227-000001477 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001479 | ELP-227-000001480 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001482 | ELP-227-000001484 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001486 | ELP-227-000001489 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001491 | ELP-227-000001494 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001496 | ELP-227-000001498 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001500 | ELP-227-000001500 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001502 | ELP-227-000001503 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001505 | ELP-227-000001505 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001507 | ELP-227-000001507 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001509 | ELP-227-000001510 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001512 | ELP-227-000001516 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001518 | ELP-227-000001529 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001533 | ELP-227-000001542 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001545 | ELP-227-000001547 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001549 | ELP-227-000001549 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001551 | ELP-227-000001551 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001553 | ELP-227-000001553 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001556 | ELP-227-000001564 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001566 | ELP-227-000001566 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001568 | ELP-227-000001568 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001570 | ELP-227-000001578 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001582 | ELP-227-000001591 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001593 | ELP-227-000001597 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001599 | ELP-227-000001602 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001607 | ELP-227-000001607 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001609 | ELP-227-000001613 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001616 | ELP-227-000001617 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001620 | ELP-227-000001628 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001630 | ELP-227-000001630 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001632 | ELP-227-000001636 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001638 | ELP-227-000001638 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001640 | ELP-227-000001652 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001656 | ELP-227-000001658 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001660 | ELP-227-000001662 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001664 | ELP-227-000001664 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001666 | ELP-227-000001667 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001671 | ELP-227-000001671 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001676 | ELP-227-000001677 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001679 | ELP-227-000001680 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001685 | ELP-227-000001685 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001687 | ELP-227-000001690 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001692 | ELP-227-000001693 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001697 | ELP-227-000001700 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001704 | ELP-227-000001709 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001711 | ELP-227-000001711 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001713 | ELP-227-000001727 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001729 | ELP-227-000001739 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001741 | ELP-227-000001742 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001744 | ELP-227-000001748 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001750 | ELP-227-000001761 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001764 | ELP-227-000001765 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001767 | ELP-227-000001767 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001769 | ELP-227-000001769 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001771 | ELP-227-000001772 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001774 | ELP-227-000001774 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001779 | ELP-227-000001780 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001782 | ELP-227-000001782 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001784 | ELP-227-000001784 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001786 | ELP-227-000001786 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001788 | ELP-227-000001790 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001792 | ELP-227-000001794 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001796 | ELP-227-000001799 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001802 | ELP-227-000001802 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001804 | ELP-227-000001805 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001807 | ELP-227-000001815 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001817 | ELP-227-000001822 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001824 | ELP-227-000001824 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001826 | ELP-227-000001829 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001832 | ELP-227-000001832 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001834 | ELP-227-000001837 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001840 | ELP-227-000001856 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001858 | ELP-227-000001858 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001860 | ELP-227-000001862 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001864 | ELP-227-000001864 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001866 | ELP-227-000001868 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001870 | ELP-227-000001876 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001878 | ELP-227-000001879 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001881 | ELP-227-000001888 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001890 | ELP-227-000001890 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001893 | ELP-227-000001893 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001895 | ELP-227-000001895 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001897 | ELP-227-000001897 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001899 | ELP-227-000001918 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001920 | ELP-227-000001923 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001926 | ELP-227-000001931 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001933 | ELP-227-000001937 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001939 | ELP-227-000001985 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001987 | ELP-227-000001989 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000001991 | ELP-227-000001991 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001993 | ELP-227-000001999 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002002 | ELP-227-000002006 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002008 | ELP-227-000002015 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002019 | ELP-227-000002024 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002026 | ELP-227-000002028 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002031 | ELP-227-000002035 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002037 | ELP-227-000002048 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002051 | ELP-227-000002060 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002062 | ELP-227-000002069 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002071 | ELP-227-000002086 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002088 | ELP-227-000002088 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002091 | ELP-227-000002094 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002096 | ELP-227-000002096 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002101 | ELP-227-000002105 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002108 | ELP-227-000002111 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002113 | ELP-227-000002113 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002115 | ELP-227-000002118 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002120 | ELP-227-000002120 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002125 | ELP-227-000002125 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002127 | ELP-227-000002131 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002133 | ELP-227-000002135 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002137 | ELP-227-000002137 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002139 | ELP-227-000002139 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002141 | ELP-227-000002147 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002150 | ELP-227-000002151 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002153 | ELP-227-000002157 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002160 | ELP-227-000002160 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002163 | ELP-227-000002163 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002168 | ELP-227-000002170 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002172 | ELP-227-000002172 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002174 | ELP-227-000002182 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002185 | ELP-227-000002187 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002194 | ELP-227-000002194 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002196 | ELP-227-000002200 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002202 | ELP-227-000002205 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002208 | ELP-227-000002209 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002212 | ELP-227-000002219 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002221 | ELP-227-000002221 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002223 | ELP-227-000002225 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002227 | ELP-227-000002227 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002229 | ELP-227-000002231 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002233 | ELP-227-000002234 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002237 | ELP-227-000002240 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002242 | ELP-227-000002242 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002245 | ELP-227-000002247 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002250 | ELP-227-000002256 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002258 | ELP-227-000002258 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002261 | ELP-227-000002261 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002265 | ELP-227-000002268 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002271 | ELP-227-000002271 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002273 | ELP-227-000002273 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002275 | ELP-227-000002276 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002278 | ELP-227-000002289 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002291 | ELP-227-000002295 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002297 | ELP-227-000002298 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002300 | ELP-227-000002302 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002305 | ELP-227-000002306 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002308 | ELP-227-000002309 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002311 | ELP-227-000002311 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002313 | ELP-227-000002313 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002315 | ELP-227-000002323 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002325 | ELP-227-000002326 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002330 | ELP-227-000002335 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002337 | ELP-227-000002337 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002342 | ELP-227-000002343 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002346 | ELP-227-000002352 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002354 | ELP-227-000002359 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002363 | ELP-227-000002363 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002366 | ELP-227-000002366 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002371 | ELP-227-000002373 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002378 | ELP-227-000002378 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002381 | ELP-227-000002381 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002384 | ELP-227-000002389 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002392 | ELP-227-000002394 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002399 | ELP-227-000002399 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002402 | ELP-227-000002402 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002405 | ELP-227-000002409 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002411 | ELP-227-000002423 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002425 | ELP-227-000002426 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002428 | ELP-227-000002436 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002438 | ELP-227-000002440 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002444 | ELP-227-000002444 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002446 | ELP-227-000002454 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002457 | ELP-227-000002472 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002474 | ELP-227-000002474 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002476 | ELP-227-000002481 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002483 | ELP-227-000002483 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002485 | ELP-227-000002485 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002487 | ELP-227-000002491 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002493 | ELP-227-000002493 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002501 | ELP-227-000002502 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002504 | ELP-227-000002507 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002510 | ELP-227-000002510 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002512 | ELP-227-000002512 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002515 | ELP-227-000002518 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002521 | ELP-227-000002523 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002525 | ELP-227-000002526 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002529 | ELP-227-000002529 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002534 | ELP-227-000002534 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002536 | ELP-227-000002536 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002539 | ELP-227-000002540 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002543 | ELP-227-000002550 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002552 | ELP-227-000002553 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002555 | ELP-227-000002558 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002564 | ELP-227-000002566 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002568 | ELP-227-000002568 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002572 | ELP-227-000002572 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002574 | ELP-227-000002574 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002576 | ELP-227-000002576 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002578 | ELP-227-000002579 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002584 | ELP-227-000002588 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002591 | ELP-227-000002592 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002594 | ELP-227-000002599 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002602 | ELP-227-000002602 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002604 | ELP-227-000002606 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002608 | ELP-227-000002608 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002610 | ELP-227-000002610 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002612 | ELP-227-000002619 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002622 | ELP-227-000002623 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002627 | ELP-227-000002629 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002631 | ELP-227-000002632 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002635 | ELP-227-000002635 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002638 | ELP-227-000002638 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002641 | ELP-227-000002641 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002643 | ELP-227-000002643 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002649 | ELP-227-000002654 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002656 | ELP-227-000002658 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002662 | ELP-227-000002662 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002664 | ELP-227-000002665 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002667 | ELP-227-000002674 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002676 | ELP-227-000002679 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002681 | ELP-227-000002684 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002688 | ELP-227-000002689 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002691 | ELP-227-000002694 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002697 | ELP-227-000002702 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002705 | ELP-227-000002705 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002707 | ELP-227-000002710 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002712 | ELP-227-000002724 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002726 | ELP-227-000002726 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002728 | ELP-227-000002728 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002730 | ELP-227-000002730 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002732 | ELP-227-000002735 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002737 | ELP-227-000002739 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002741 | ELP-227-000002743 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002745 | ELP-227-000002746 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002748 | ELP-227-000002748 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002750 | ELP-227-000002750 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002752 | ELP-227-000002758 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002760 | ELP-227-000002761 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002763 | ELP-227-000002764 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002767 | ELP-227-000002767 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002769 | ELP-227-000002769 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002771 | ELP-227-000002783 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002786 | ELP-227-000002786 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002788 | ELP-227-000002788 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002790 | ELP-227-000002791 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002793 | ELP-227-000002796 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002798 | ELP-227-000002807 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002809 | ELP-227-000002812 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002814 | ELP-227-000002815 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002817 | ELP-227-000002822 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002824 | ELP-227-000002826 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002828 | ELP-227-000002829 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002831 | ELP-227-000002831 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002833 | ELP-227-000002833 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002836 | ELP-227-000002836 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002839 | ELP-227-000002850 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002852 | ELP-227-000002859 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002861 | ELP-227-000002881 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002884 | ELP-227-000002887 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002889 | ELP-227-000002891 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002893 | ELP-227-000002896 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002898 | ELP-227-000002903 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002905 | ELP-227-000002917 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002919 | ELP-227-000002921 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002925 | ELP-227-000002934 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002936 | ELP-227-000002936 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002938 | ELP-227-000002941 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002945 | ELP-227-000002952 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002954 | ELP-227-000002954 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002958 | ELP-227-000002960 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002962 | ELP-227-000002962 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002964 | ELP-227-000002964 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002966 | ELP-227-000002975 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002979 | ELP-227-000002980 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002982 | ELP-227-000002990 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002992 | ELP-227-000002992 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002994 | ELP-227-000003002 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003005 | ELP-227-000003009 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003014 | ELP-227-000003021 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003027 | ELP-227-000003027 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003029 | ELP-227-000003036 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003038 | ELP-227-000003038 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003041 | ELP-227-000003045 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003047 | ELP-227-000003047 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003049 | ELP-227-000003051 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003054 | ELP-227-000003059 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003061 | ELP-227-000003065 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003067 | ELP-227-000003084 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003086 | ELP-227-000003087 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003089 | ELP-227-000003090 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003094 | ELP-227-000003094 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003096 | ELP-227-000003096 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003098 | ELP-227-000003100 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003103 | ELP-227-000003105 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003107 | ELP-227-000003107 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003109 | ELP-227-000003110 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003113 | ELP-227-000003118 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003121 | ELP-227-000003121 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003123 | ELP-227-000003131 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003133 | ELP-227-000003138 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003144 | ELP-227-000003149 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003151 | ELP-227-000003158 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003161 | ELP-227-000003162 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003164 | ELP-227-000003170 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003172 | ELP-227-000003172 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003174 | ELP-227-000003181 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003183 | ELP-227-000003190 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003192 | ELP-227-000003195 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003197 | ELP-227-000003198 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003200 | ELP-227-000003201 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003204 | ELP-227-000003204 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003206 | ELP-227-000003206 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003208 | ELP-227-000003226 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003228 | ELP-227-000003228 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003231 | ELP-227-000003231 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003235 | ELP-227-000003235 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003238 | ELP-227-000003241 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003243 | ELP-227-000003244 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003246 | ELP-227-000003246 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003248 | ELP-227-000003249 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003252 | ELP-227-000003252 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003255 | ELP-227-000003266 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003268 | ELP-227-000003274 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003276 | ELP-227-000003278 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003283 | ELP-227-000003283 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003285 | ELP-227-000003285 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003287 | ELP-227-000003290 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003292 | ELP-227-000003295 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003297 | ELP-227-000003297 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003299 | ELP-227-000003301 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003303 | ELP-227-000003316 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003318 | ELP-227-000003320 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003322 | ELP-227-000003324 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003326 | ELP-227-000003328 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003330 | ELP-227-000003330 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003332 | ELP-227-000003332 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003335 | ELP-227-000003335 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003338 | ELP-227-000003343 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003345 | ELP-227-000003345 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003353 | ELP-227-000003355 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003357 | ELP-227-000003362 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003364 | ELP-227-000003366 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003371 | ELP-227-000003372 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003374 | ELP-227-000003378 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003380 | ELP-227-000003383 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003385 | ELP-227-000003391 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003398 | ELP-227-000003398 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003403 | ELP-227-000003403 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003405 | ELP-227-000003405 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003407 | ELP-227-000003407 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003415 | ELP-227-000003415 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003417 | ELP-227-000003422 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003428 | ELP-227-000003431 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003435 | ELP-227-000003438 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003441 | ELP-227-000003441 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003446 | ELP-227-000003454 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003456 | ELP-227-000003456 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003458 | ELP-227-000003471 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003474 | ELP-227-000003476 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003478 | ELP-227-000003484 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003487 | ELP-227-000003490 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003493 | ELP-227-000003493 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003496 | ELP-227-000003496 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003499 | ELP-227-000003500 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003503 | ELP-227-000003510 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003512 | ELP-227-000003513 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003515 | ELP-227-000003521 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003523 | ELP-227-000003523 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003525 | ELP-227-000003526 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003528 | ELP-227-000003535 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003538 | ELP-227-000003541 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003543 | ELP-227-000003548 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003550 | ELP-227-000003550 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003553 | ELP-227-000003555 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003557 | ELP-227-000003565 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003568 | ELP-227-000003568 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003570 | ELP-227-000003570 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003572 | ELP-227-000003578 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003582 | ELP-227-000003582 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003585 | ELP-227-000003587 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003589 | ELP-227-000003590 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003593 | ELP-227-000003597 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003599 | ELP-227-000003603 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003608 | ELP-227-000003617 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003619 | ELP-227-000003621 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003623 | ELP-227-000003623 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003627 | ELP-227-000003630 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003632 | ELP-227-000003634 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003636 | ELP-227-000003638 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003640 | ELP-227-000003646 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003652 | ELP-227-000003656 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003658 | ELP-227-000003661 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003665 | ELP-227-000003666 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003668 | ELP-227-000003668 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003670 | ELP-227-000003673 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003675 | ELP-227-000003675 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003677 | ELP-227-000003692 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003694 | ELP-227-000003695 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003697 | ELP-227-000003698 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003701 | ELP-227-000003701 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003704 | ELP-227-000003705 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003708 | ELP-227-000003709 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003714 | ELP-227-000003717 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003719 | ELP-227-000003719 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003721 | ELP-227-000003723 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003725 | ELP-227-000003725 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003728 | ELP-227-000003729 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003731 | ELP-227-000003731 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003734 | ELP-227-000003734 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003736 | ELP-227-000003736 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003738 | ELP-227-000003740 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003742 | ELP-227-000003742 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003745 | ELP-227-000003745 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003747 | ELP-227-000003747 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003752 | ELP-227-000003758 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003762 | ELP-227-000003768 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003770 | ELP-227-000003771 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003773 | ELP-227-000003774 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003776 | ELP-227-000003784 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003789 | ELP-227-000003801 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003804 | ELP-227-000003806 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003811 | ELP-227-000003811 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003814 | ELP-227-000003819 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003821 | ELP-227-000003822 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003826 | ELP-227-000003827 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003829 | ELP-227-000003831 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003833 | ELP-227-000003840 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003842 | ELP-227-000003842 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003844 | ELP-227-000003845 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003847 | ELP-227-000003847 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003852 | ELP-227-000003853 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003855 | ELP-227-000003857 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003863 | ELP-227-000003872 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003874 | ELP-227-000003877 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003879 | ELP-227-000003879 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003882 | ELP-227-000003882 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003884 | ELP-227-000003886 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003889 | ELP-227-000003891 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003894 | ELP-227-000003896 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003898 | ELP-227-000003900 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003903 | ELP-227-000003904 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003906 | ELP-227-000003911 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003913 | ELP-227-000003917 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003919 | ELP-227-000003920 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003922 | ELP-227-000003925 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003927 | ELP-227-000003930 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003932 | ELP-227-000003933 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003935 | ELP-227-000003942 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003944 | ELP-227-000003951 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003953 | ELP-227-000003954 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003956 | ELP-227-000003959 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003961 | ELP-227-000003961 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003965 | ELP-227-000003965 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003967 | ELP-227-000003968 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003970 | ELP-227-000003970 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003973 | ELP-227-000003975 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003977 | ELP-227-000003981 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003986 | ELP-227-000004003 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004005 | ELP-227-000004017 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004019 | ELP-227-000004019 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004021 | ELP-227-000004024 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004027 | ELP-227-000004031 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004033 | ELP-227-000004055 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004057 | ELP-227-000004073 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004075 | ELP-227-000004076 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004080 | ELP-227-000004080 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004082 | ELP-227-000004084 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004086 | ELP-227-000004086 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004088 | ELP-227-000004088 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004090 | ELP-227-000004093 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004095 | ELP-227-000004095 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004097 | ELP-227-000004100 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004103 | ELP-227-000004105 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004112 | ELP-227-000004112 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004126 | ELP-227-000004126 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004133 | ELP-227-000004134 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004136 | ELP-227-000004140 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004142 | ELP-227-000004146 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004151 | ELP-227-000004157 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004159 | ELP-227-000004167 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004169 | ELP-227-000004170 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004176 | ELP-227-000004176 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004178 | ELP-227-000004182 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004184 | ELP-227-000004187 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004191 | ELP-227-000004191 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004193 | ELP-227-000004194 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004196 | ELP-227-000004199 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004201 | ELP-227-000004207 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004210 | ELP-227-000004225 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004228 | ELP-227-000004235 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004237 | ELP-227-000004237 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004240 | ELP-227-000004241 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004245 | ELP-227-000004245 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004248 | ELP-227-000004248 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004250 | ELP-227-000004253 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004256 | ELP-227-000004258 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004260 | ELP-227-000004266 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004268 | ELP-227-000004271 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004273 | ELP-227-000004277 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004279 | ELP-227-000004293 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004297 | ELP-227-000004304 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004306 | ELP-227-000004306 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004308 | ELP-227-000004327 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004329 | ELP-227-000004329 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004331 | ELP-227-000004331 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004334 | ELP-227-000004335 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004337 | ELP-227-000004337 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004339 | ELP-227-000004351 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004353 | ELP-227-000004359 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004361 | ELP-227-000004384 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004388 | ELP-227-000004389 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004392 | ELP-227-000004392 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004397 | ELP-227-000004397 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004399 | ELP-227-000004399 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004405 | ELP-227-000004416 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004418 | ELP-227-000004419 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004421 | ELP-227-000004421 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004423 | ELP-227-000004434 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004437 | ELP-227-000004438 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004441 | ELP-227-000004441 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004443 | ELP-227-000004443 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004445 | ELP-227-000004449 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004452 | ELP-227-000004452 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004454 | ELP-227-000004461 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004463 | ELP-227-000004464 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004466 | ELP-227-000004466 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004476 | ELP-227-000004477 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004479 | ELP-227-000004481 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004495 | ELP-227-000004496 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004499 | ELP-227-000004502 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004507 | ELP-227-000004507 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004511 | ELP-227-000004522 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004525 | ELP-227-000004526 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004528 | ELP-227-000004528 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004530 | ELP-227-000004556 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004559 | ELP-227-000004562 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004565 | ELP-227-000004565 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004568 | ELP-227-000004573 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004576 | ELP-227-000004576 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004578 | ELP-227-000004578 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004581 | ELP-227-000004583 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004587 | ELP-227-000004589 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004591 | ELP-227-000004591 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004593 | ELP-227-000004594 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004596 | ELP-227-000004597 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004600 | ELP-227-000004605 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004607 | ELP-227-000004607 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004610 | ELP-227-000004612 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004615 | ELP-227-000004620 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004622 | ELP-227-000004623 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004628 | ELP-227-000004631 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004633 | ELP-227-000004637 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004641 | ELP-227-000004650 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004653 | ELP-227-000004653 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004655 | ELP-227-000004655 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004657 | ELP-227-000004658 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004660 | ELP-227-000004664 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004666 | ELP-227-000004670 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004673 | ELP-227-000004674 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004676 | ELP-227-000004680 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004682 | ELP-227-000004682 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004684 | ELP-227-000004684 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004686 | ELP-227-000004686 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004688 | ELP-227-000004694 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004696 | ELP-227-000004703 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004708 | ELP-227-000004722 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004727 | ELP-227-000004756 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004759 | ELP-227-000004759 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004762 | ELP-227-000004763 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004765 | ELP-227-000004765 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004767 | ELP-227-000004773 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004776 | ELP-227-000004778 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004780 | ELP-227-000004780 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004784 | ELP-227-000004784 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004788 | ELP-227-000004796 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004800 | ELP-227-000004800 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004802 | ELP-227-000004812 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004814 | ELP-227-000004815 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004817 | ELP-227-000004818 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004821 | ELP-227-000004821 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004823 | ELP-227-000004829 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004831 | ELP-227-000004831 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004833 | ELP-227-000004838 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004841 | ELP-227-000004842 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004845 | ELP-227-000004845 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004849 | ELP-227-000004854 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004857 | ELP-227-000004868 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004870 | ELP-227-000004870 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004872 | ELP-227-000004875 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004877 | ELP-227-000004881 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004883 | ELP-227-000004893 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004895 | ELP-227-000004895 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004898 | ELP-227-000004898 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004901 | ELP-227-000004905 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004907 | ELP-227-000004915 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004917 | ELP-227-000004920 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004934 | ELP-227-000004934 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004953 | ELP-227-000004953 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004963 | ELP-227-000004969 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004971 | ELP-227-000004971 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000004974 | ELP-227-000004974 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004976 | ELP-227-000004976 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004978 | ELP-227-000004981 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004991 | ELP-227-000004991 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004993 | ELP-227-000004993 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004995 | ELP-227-000004996 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005002 | ELP-227-000005002 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005005 | ELP-227-000005005 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005007 | ELP-227-000005021 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005049 | ELP-227-000005052 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005055 | ELP-227-000005057 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005060 | ELP-227-000005063 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005065 | ELP-227-000005076 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005079 | ELP-227-000005084 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005087 | ELP-227-000005093 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005095 | ELP-227-000005102 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005105 | ELP-227-000005109 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005113 | ELP-227-000005114 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005116 | ELP-227-000005118 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005126 | ELP-227-000005128 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005131 | ELP-227-000005131 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005135 | ELP-227-000005137 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005145 | ELP-227-000005148 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005150 | ELP-227-000005151 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005154 | ELP-227-000005154 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005157 | ELP-227-000005160 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005163 | ELP-227-000005165 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005168 | ELP-227-000005168 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005176 | ELP-227-000005177 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005180 | ELP-227-000005191 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005193 | ELP-227-000005194 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005197 | ELP-227-000005198 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005200 | ELP-227-000005200 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005202 | ELP-227-000005202 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005206 | ELP-227-000005206 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005212 | ELP-227-000005214 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005219 | ELP-227-000005220 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005222 | ELP-227-000005229 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005233 | ELP-227-000005237 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005241 | ELP-227-000005242 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005244 | ELP-227-000005244 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005246 | ELP-227-000005248 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005250 | ELP-227-000005251 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005254 | ELP-227-000005255 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005260 | ELP-227-000005268 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005270 | ELP-227-000005280 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005284 | ELP-227-000005289 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005291 | ELP-227-000005293 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005295 | ELP-227-000005299 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005301 | ELP-227-000005320 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005322 | ELP-227-000005322 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005325 | ELP-227-000005325 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005328 | ELP-227-000005328 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005341 | ELP-227-000005341 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005350 | ELP-227-000005350 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005363 | ELP-227-000005364 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005370 | ELP-227-000005374 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005377 | ELP-227-000005378 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005380 | ELP-227-000005384 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005387 | ELP-227-000005388 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005390 | ELP-227-000005402 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005406 | ELP-227-000005407 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005409 | ELP-227-000005410 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005412 | ELP-227-000005412 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005414 | ELP-227-000005414 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005416 | ELP-227-000005416 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005418 | ELP-227-000005423 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005425 | ELP-227-000005425 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005427 | ELP-227-000005428 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005430 | ELP-227-000005434 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005436 | ELP-227-000005448 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005450 | ELP-227-000005462 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005464 | ELP-227-000005471 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005473 | ELP-227-000005473 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005475 | ELP-227-000005477 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005479 | ELP-227-000005479 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005482 | ELP-227-000005508 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005513 | ELP-227-000005523 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005525 | ELP-227-000005528 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005530 | ELP-227-000005554 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005556 | ELP-227-000005569 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005572 | ELP-227-000005575 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005579 | ELP-227-000005582 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005584 | ELP-227-000005590 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005592 | ELP-227-000005593 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005595 | ELP-227-000005614 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005617 | ELP-227-000005617 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005619 | ELP-227-000005619 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005622 | ELP-227-000005622 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005625 | ELP-227-000005625 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005627 | ELP-227-000005680 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005682 | ELP-227-000005683 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005685 | ELP-227-000005686 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005688 | ELP-227-000005688 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005690 | ELP-227-000005696 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005698 | ELP-227-000005700 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005702 | ELP-227-000005704 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005710 | ELP-227-000005717 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005719 | ELP-227-000005720 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005722 | ELP-227-000005733 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005735 | ELP-227-000005736 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005738 | ELP-227-000005740 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005742 | ELP-227-000005744 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005749 | ELP-227-000005749 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005751 | ELP-227-000005757 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005759 | ELP-227-000005763 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005767 | ELP-227-000005772 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005775 | ELP-227-000005777 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005779 | ELP-227-000005779 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005781 | ELP-227-000005781 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005783 | ELP-227-000005788 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005790 | ELP-227-000005793 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005798 | ELP-227-000005799 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005801 | ELP-227-000005803 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005805 | ELP-227-000005805 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005807 | ELP-227-000005807 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005810 | ELP-227-000005811 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005813 | ELP-227-000005814 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005816 | ELP-227-000005819 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005821 | ELP-227-000005826 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005828 | ELP-227-000005828 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005830 | ELP-227-000005836 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005839 | ELP-227-000005839 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005843 | ELP-227-000005848 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005851 | ELP-227-000005852 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005854 | ELP-227-000005854 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005856 | ELP-227-000005856 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005858 | ELP-227-000005858 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005860 | ELP-227-000005865 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005867 | ELP-227-000005868 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005872 | ELP-227-000005874 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005876 | ELP-227-000005884 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005887 | ELP-227-000005887 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005889 | ELP-227-000005889 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005891 | ELP-227-000005892 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005894 | ELP-227-000005895 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005899 | ELP-227-000005901 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005903 | ELP-227-000005903 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005906 | ELP-227-000005908 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005910 | ELP-227-000005912 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005914 | ELP-227-000005915 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005917 | ELP-227-000005919 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005924 | ELP-227-000005924 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005928 | ELP-227-000005931 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005933 | ELP-227-000005934 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005936 | ELP-227-000005937 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005939 | ELP-227-000005939 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005941 | ELP-227-000005945 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005947 | ELP-227-000005958 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005961 | ELP-227-000005961 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005963 | ELP-227-000005969 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005973 | ELP-227-000005985 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005988 | ELP-227-000005989 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005991 | ELP-227-000005992 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005994 | ELP-227-000005996 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005998 | ELP-227-000006001 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006003 | ELP-227-000006003 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006007 | ELP-227-000006008 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006010 | ELP-227-000006015 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006017 | ELP-227-000006031 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006033 | ELP-227-000006036 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006038 | ELP-227-000006043 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006045 | ELP-227-000006045 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006047 | ELP-227-000006057 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006059 | ELP-227-000006069 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006071 | ELP-227-000006073 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006075 | ELP-227-000006076 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006079 | ELP-227-000006085 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006087 | ELP-227-000006088 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006092 | ELP-227-000006092 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006096 | ELP-227-000006098 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006100 | ELP-227-000006102 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006104 | ELP-227-000006104 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006106 | ELP-227-000006106 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006108 | ELP-227-000006112 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006114 | ELP-227-000006120 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006122 | ELP-227-000006126 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006128 | ELP-227-000006141 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006143 | ELP-227-000006149 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006151 | ELP-227-000006153 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006156 | ELP-227-000006170 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006172 | ELP-227-000006174 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006176 | ELP-227-000006183 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006185 | ELP-227-000006185 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006188 | ELP-227-000006191 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006193 | ELP-227-000006197 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006199 | ELP-227-000006201 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006203 | ELP-227-000006203 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006205 | ELP-227-000006206 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006208 | ELP-227-000006208 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006211 | ELP-227-000006226 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006228 | ELP-227-000006233 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006235 | ELP-227-000006236 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006239 | ELP-227-000006240 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006242 | ELP-227-000006245 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006247 | ELP-227-000006249 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006252 | ELP-227-000006252 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006255 | ELP-227-000006255 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006257 | ELP-227-000006260 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006268 | ELP-227-000006272 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006274 | ELP-227-000006274 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006276 | ELP-227-000006283 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006287 | ELP-227-000006288 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006294 | ELP-227-000006295 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006299 | ELP-227-000006303 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006305 | ELP-227-000006305 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006307 | ELP-227-000006307 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006309 | ELP-227-000006311 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006316 | ELP-227-000006334 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006338 | ELP-227-000006348 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006352 | ELP-227-000006353 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006355 | ELP-227-000006356 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006359 | ELP-227-000006364 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006367 | ELP-227-000006367 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006370 | ELP-227-000006373 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006375 | ELP-227-000006376 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006378 | ELP-227-000006379 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006381 | ELP-227-000006382 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006385 | ELP-227-000006387 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006389 | ELP-227-000006390 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006392 | ELP-227-000006399 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006401 | ELP-227-000006401 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006405 | ELP-227-000006405 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006407 | ELP-227-000006408 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006417 | ELP-227-000006417 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006419 | ELP-227-000006420 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006426 | ELP-227-000006426 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006428 | ELP-227-000006433 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006435 | ELP-227-000006437 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006440 | ELP-227-000006440 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006442 | ELP-227-000006443 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006445 | ELP-227-000006457 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006460 | ELP-227-000006462 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006464 | ELP-227-000006471 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006473 | ELP-227-000006475 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006478 | ELP-227-000006481 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006483 | ELP-227-000006485 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006487 | ELP-227-000006488 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006492 | ELP-227-000006492 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006494 | ELP-227-000006495 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006497 | ELP-227-000006497 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006500 | ELP-227-000006506 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006508 | ELP-227-000006517 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006520 | ELP-227-000006537 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006539 | ELP-227-000006539 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006541 | ELP-227-000006548 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006554 | ELP-227-000006558 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006561 | ELP-227-000006562 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006565 | ELP-227-000006573 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006577 | ELP-227-000006578 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006580 | ELP-227-000006593 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006595 | ELP-227-000006598 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006601 | ELP-227-000006614 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006616 | ELP-227-000006623 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006625 | ELP-227-000006627 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006630 | ELP-227-000006631 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006634 | ELP-227-000006636 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006638 | ELP-227-000006640 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006642 | ELP-227-000006642 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006647 | ELP-227-000006647 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006650 | ELP-227-000006650 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006655 | ELP-227-000006655 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006657 | ELP-227-000006658 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006661 | ELP-227-000006663 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006667 | ELP-227-000006669 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006671 | ELP-227-000006684 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006686 | ELP-227-000006687 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006689 | ELP-227-000006689 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006691 | ELP-227-000006692 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006694 | ELP-227-000006694 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006697 | ELP-227-000006706 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006708 | ELP-227-000006713 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006715 | ELP-227-000006715 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006717 | ELP-227-000006717 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006719 | ELP-227-000006729 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006732 | ELP-227-000006734 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006736 | ELP-227-000006741 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006743 | ELP-227-000006746 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006749 | ELP-227-000006765 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006767 | ELP-227-000006769 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006774 | ELP-227-000006777 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006779 | ELP-227-000006781 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006783 | ELP-227-000006784 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006786 | ELP-227-000006791 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006793 | ELP-227-000006803 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006805 | ELP-227-000006811 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006813 | ELP-227-000006817 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006819 | ELP-227-000006822 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006824 | ELP-227-000006830 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006832 | ELP-227-000006833 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006835 | ELP-227-000006837 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006840 | ELP-227-000006842 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006845 | ELP-227-000006850 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006853 | ELP-227-000006854 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006857 | ELP-227-000006859 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006863 | ELP-227-000006864 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006868 | ELP-227-000006868 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006870 | ELP-227-000006870 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006872 | ELP-227-000006875 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006877 | ELP-227-000006877 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006879 | ELP-227-000006880 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006882 | ELP-227-000006882 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006884 | ELP-227-000006884 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006886 | ELP-227-000006886 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006888 | ELP-227-000006892 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006898 | ELP-227-000006900 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006902 | ELP-227-000006902 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006904 | ELP-227-000006904 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006907 | ELP-227-000006907 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006911 | ELP-227-000006911 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006913 | ELP-227-000006917 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006919 | ELP-227-000006919 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006921 | ELP-227-000006921 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006923 | ELP-227-000006923 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006925 | ELP-227-000006925 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006928 | ELP-227-000006930 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006934 | ELP-227-000006934 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006936 | ELP-227-000006939 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006941 | ELP-227-000006942 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006945 | ELP-227-000006948 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000006951 | ELP-227-000006954 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006956 | ELP-227-000006966 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006969 | ELP-227-000006973 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006975 | ELP-227-000006978 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006980 | ELP-227-000006983 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006990 | ELP-227-000006997 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000006999 | ELP-227-000007001 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007003 | ELP-227-000007004 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007008 | ELP-227-000007012 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007014 | ELP-227-000007015 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007019 | ELP-227-000007019 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007021 | ELP-227-000007022 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007025 | ELP-227-000007043 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007045 | ELP-227-000007046 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007048 | ELP-227-000007051 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007053 | ELP-227-000007054 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007056 | ELP-227-000007056 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007059 | ELP-227-000007060 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007062 | ELP-227-000007069 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007071 | ELP-227-000007071 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007073 | ELP-227-000007073 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007075 | ELP-227-000007080 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007082 | ELP-227-000007084 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007086 | ELP-227-000007096 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007099 | ELP-227-000007103 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007106 | ELP-227-000007106 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007108 | ELP-227-000007109 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007111 | ELP-227-000007114 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007116 | ELP-227-000007121 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007123 | ELP-227-000007130 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007132 | ELP-227-000007135 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007137 | ELP-227-000007154 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007156 | ELP-227-000007167 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007170 | ELP-227-000007171 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007173 | ELP-227-000007175 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007177 | ELP-227-000007182 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007184 | ELP-227-000007184 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007186 | ELP-227-000007186 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007188 | ELP-227-000007196 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007198 | ELP-227-000007198 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007200 | ELP-227-000007200 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007202 | ELP-227-000007203 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007206 | ELP-227-000007207 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007210 | ELP-227-000007213 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007217 | ELP-227-000007219 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007221 | ELP-227-000007221 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007224 | ELP-227-000007224 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007226 | ELP-227-000007230 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007232 | ELP-227-000007234 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007236 | ELP-227-000007236 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007239 | ELP-227-000007242 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007245 | ELP-227-000007251 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007253 | ELP-227-000007258 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007260 | ELP-227-000007267 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007269 | ELP-227-000007269 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007271 | ELP-227-000007275 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007277 | ELP-227-000007281 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007283 | ELP-227-000007283 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007285 | ELP-227-000007286 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007288 | ELP-227-000007288 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007291 | ELP-227-000007299 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007301 | ELP-227-000007301 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007303 | ELP-227-000007308 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007311 | ELP-227-000007312 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007314 | ELP-227-000007315 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007317 | ELP-227-000007317 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007319 | ELP-227-000007320 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007324 | ELP-227-000007324 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007326 | ELP-227-000007327 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007330 | ELP-227-000007330 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007332 | ELP-227-000007332 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007334 | ELP-227-000007335 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007337 | ELP-227-000007338 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007341 | ELP-227-000007345 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007348 | ELP-227-000007349 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007351 | ELP-227-000007351 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007353 | ELP-227-000007355 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007357 | ELP-227-000007361 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007363 | ELP-227-000007375 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007377 | ELP-227-000007377 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007379 | ELP-227-000007384 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007386 | ELP-227-000007387 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007390 | ELP-227-000007391 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007394 | ELP-227-000007402 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007404 | ELP-227-000007407 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007409 | ELP-227-000007416 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007418 | ELP-227-000007418 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007420 | ELP-227-000007420 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007422 | ELP-227-000007427 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007430 | ELP-227-000007433 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007436 | ELP-227-000007444 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007446 | ELP-227-000007451 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007454 | ELP-227-000007455 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007458 | ELP-227-000007458 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007460 | ELP-227-000007463 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007465 | ELP-227-000007468 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007471 | ELP-227-000007474 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007476 | ELP-227-000007477 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007479 | ELP-227-000007482 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007484 | ELP-227-000007491 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007493 | ELP-227-000007500 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007502 | ELP-227-000007502 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007504 | ELP-227-000007506 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007508 | ELP-227-000007508 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007511 | ELP-227-000007513 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007515 | ELP-227-000007524 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007526 | ELP-227-000007526 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007528 | ELP-227-000007528 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007531 | ELP-227-000007531 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007534 | ELP-227-000007534 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007536 | ELP-227-000007544 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007546 | ELP-227-000007561 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007563 | ELP-227-000007564 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007566 | ELP-227-000007569 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007571 | ELP-227-000007571 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007573 | ELP-227-000007574 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007576 | ELP-227-000007592 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007594 | ELP-227-000007600 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007602 | ELP-227-000007602 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007604 | ELP-227-000007615 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007617 | ELP-227-000007620 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007623 | ELP-227-000007626 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007628 | ELP-227-000007630 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007632 | ELP-227-000007634 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007637 | ELP-227-000007643 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007645 | ELP-227-000007646 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007648 | ELP-227-000007649 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007651 | ELP-227-000007655 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007657 | ELP-227-000007667 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007670 | ELP-227-000007670 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007672 | ELP-227-000007674 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007677 | ELP-227-000007677 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007679 | ELP-227-000007680 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007684 | ELP-227-000007684 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007687 | ELP-227-000007687 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007689 | ELP-227-000007690 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007696 | ELP-227-000007696 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007698 | ELP-227-000007698 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007704 | ELP-227-000007704 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007706 | ELP-227-000007707 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007712 | ELP-227-000007712 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007714 | ELP-227-000007714 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007720 | ELP-227-000007720 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007725 | ELP-227-000007725 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007729 | ELP-227-000007730 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007732 | ELP-227-000007735 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007737 | ELP-227-000007739 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007742 | ELP-227-000007743 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007746 | ELP-227-000007746 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007749 | ELP-227-000007763 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007766 | ELP-227-000007766 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007768 | ELP-227-000007770 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007772 | ELP-227-000007773 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007777 | ELP-227-000007777 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007780 | ELP-227-000007783 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007787 | ELP-227-000007789 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007794 | ELP-227-000007794 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007799 | ELP-227-000007799 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007802 | ELP-227-000007816 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007821 | ELP-227-000007822 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007824 | ELP-227-000007830 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007833 | ELP-227-000007834 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007836 | ELP-227-000007836 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007838 | ELP-227-000007838 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007841 | ELP-227-000007841 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007845 | ELP-227-000007845 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007847 | ELP-227-000007847 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007850 | ELP-227-000007855 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007857 | ELP-227-000007857 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007859 | ELP-227-000007859 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007864 | ELP-227-000007866 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007868 | ELP-227-000007870 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007873 | ELP-227-000007875 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007877 | ELP-227-000007877 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007880 | ELP-227-000007884 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007887 | ELP-227-000007900 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007902 | ELP-227-000007903 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007907 | ELP-227-000007907 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007909 | ELP-227-000007909 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007912 | ELP-227-000007926 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007928 | ELP-227-000007928 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007941 | ELP-227-000007945 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007947 | ELP-227-000007961 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007963 | ELP-227-000007965 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000007967 | ELP-227-000007972 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007974 | ELP-227-000007983 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007987 | ELP-227-000007987 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000007996 | ELP-227-000007996 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008004 | ELP-227-000008004 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008006 | ELP-227-000008008 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008014 | ELP-227-000008014 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008016 | ELP-227-000008018 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008022 | ELP-227-000008024 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008026 | ELP-227-000008028 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008030 | ELP-227-000008031 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008038 | ELP-227-000008041 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008044 | ELP-227-000008045 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008047 | ELP-227-000008049 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008051 | ELP-227-000008053 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008055 | ELP-227-000008055 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008057 | ELP-227-000008060 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008063 | ELP-227-000008064 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008066 | ELP-227-000008066 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008069 | ELP-227-000008072 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008074 | ELP-227-000008074 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008076 | ELP-227-000008076 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008078 | ELP-227-000008078 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008084 | ELP-227-000008086 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008088 | ELP-227-000008089 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008091 | ELP-227-000008092 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008095 | ELP-227-000008095 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008099 | ELP-227-000008102 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008104 | ELP-227-000008105 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008112 | ELP-227-000008112 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008114 | ELP-227-000008117 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008119 | ELP-227-000008121 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008124 | ELP-227-000008126 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008129 | ELP-227-000008133 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008135 | ELP-227-000008135 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008138 | ELP-227-000008138 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008141 | ELP-227-000008142 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008144 | ELP-227-000008152 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008155 | ELP-227-000008155 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008157 | ELP-227-000008159 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008161 | ELP-227-000008165 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008167 | ELP-227-000008167 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008169 | ELP-227-000008169 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008173 | ELP-227-000008173 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008175 | ELP-227-000008179 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008181 | ELP-227-000008181 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008183 | ELP-227-000008188 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008193 | ELP-227-000008194 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008196 | ELP-227-000008199 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008201 | ELP-227-000008202 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008204 | ELP-227-000008205 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008207 | ELP-227-000008207 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008211 | ELP-227-000008214 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008217 | ELP-227-000008221 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008224 | ELP-227-000008224 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008226 | ELP-227-000008226 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008229 | ELP-227-000008231 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008233 | ELP-227-000008241 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008243 | ELP-227-000008243 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008246 | ELP-227-000008247 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008249 | ELP-227-000008249 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008251 | ELP-227-000008251 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008253 | ELP-227-000008253 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008255 | ELP-227-000008255 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008258 | ELP-227-000008260 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008262 | ELP-227-000008266 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008268 | ELP-227-000008268 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008270 | ELP-227-000008275 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008277 | ELP-227-000008285 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008287 | ELP-227-000008289 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008291 | ELP-227-000008291 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008293 | ELP-227-000008294 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008296 | ELP-227-000008296 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008298 | ELP-227-000008299 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008304 | ELP-227-000008306 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008308 | ELP-227-000008310 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008312 | ELP-227-000008314 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008316 | ELP-227-000008317 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008319 | ELP-227-000008328 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008330 | ELP-227-000008338 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008340 | ELP-227-000008350 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008358 | ELP-227-000008361 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008363 | ELP-227-000008364 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008366 | ELP-227-000008366 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008368 | ELP-227-000008368 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008370 | ELP-227-000008370 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008372 | ELP-227-000008372 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008382 | ELP-227-000008383 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008387 | ELP-227-000008389 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008391 | ELP-227-000008397 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008400 | ELP-227-000008400 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008404 | ELP-227-000008409 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008411 | ELP-227-000008412 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008414 | ELP-227-000008414 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008418 | ELP-227-000008425 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008427 | ELP-227-000008427 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008429 | ELP-227-000008434 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008437 | ELP-227-000008437 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008439 | ELP-227-000008442 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008446 | ELP-227-000008466 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008468 | ELP-227-000008472 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008475 | ELP-227-000008477 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008479 | ELP-227-000008482 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008484 | ELP-227-000008492 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008494 | ELP-227-000008494 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008499 | ELP-227-000008502 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008506 | ELP-227-000008524 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008526 | ELP-227-000008526 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008528 | ELP-227-000008534 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008536 | ELP-227-000008540 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008542 | ELP-227-000008550 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008552 | ELP-227-000008553 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008556 | ELP-227-000008556 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008558 | ELP-227-000008565 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008567 | ELP-227-000008570 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008572 | ELP-227-000008572 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008574 | ELP-227-000008574 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008576 | ELP-227-000008589 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008591 | ELP-227-000008595 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008597 | ELP-227-000008597 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008600 | ELP-227-000008600 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008604 | ELP-227-000008612 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008615 | ELP-227-000008617 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008619 | ELP-227-000008620 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008625 | ELP-227-000008629 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008631 | ELP-227-000008639 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008642 | ELP-227-000008644 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008646 | ELP-227-000008647 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008649 | ELP-227-000008654 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008657 | ELP-227-000008663 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008666 | ELP-227-000008667 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008669 | ELP-227-000008672 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008674 | ELP-227-000008676 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008679 | ELP-227-000008680 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008682 | ELP-227-000008683 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008686 | ELP-227-000008691 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008694 | ELP-227-000008694 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008703 | ELP-227-000008703 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008706 | ELP-227-000008714 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008716 | ELP-227-000008717 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008719 | ELP-227-000008723 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008726 | ELP-227-000008729 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008731 | ELP-227-000008733 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008735 | ELP-227-000008735 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008738 | ELP-227-000008739 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008743 | ELP-227-000008752 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008756 | ELP-227-000008758 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008760 | ELP-227-000008760 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008765 | ELP-227-000008765 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008767 | ELP-227-000008770 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008772 | ELP-227-000008774 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008776 | ELP-227-000008777 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008779 | ELP-227-000008781 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008783 | ELP-227-000008783 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008785 | ELP-227-000008792 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008796 | ELP-227-000008798 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008804 | ELP-227-000008811 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008813 | ELP-227-000008813 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008815 | ELP-227-000008817 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008819 | ELP-227-000008820 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008822 | ELP-227-000008822 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008824 | ELP-227-000008824 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008829 | ELP-227-000008829 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008832 | ELP-227-000008836 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008839 | ELP-227-000008840 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008843 | ELP-227-000008843 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008845 | ELP-227-000008849 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008851 | ELP-227-000008851 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008855 | ELP-227-000008858 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008860 | ELP-227-000008864 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008869 | ELP-227-000008875 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008877 | ELP-227-000008878 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008880 | ELP-227-000008880 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008883 | ELP-227-000008893 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008895 | ELP-227-000008900 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008902 | ELP-227-000008905 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008907 | ELP-227-000008919 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008921 | ELP-227-000008921 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008924 | ELP-227-000008925 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008928 | ELP-227-000008931 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008933 | ELP-227-000008941 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008943 | ELP-227-000008952 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008956 | ELP-227-000008957 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008960 | ELP-227-000008978 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000008980 | ELP-227-000008984 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000008986 | ELP-227-000008999 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009001 | ELP-227-000009002 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009004 | ELP-227-000009004 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009007 | ELP-227-000009018 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009021 | ELP-227-000009021 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009024 | ELP-227-000009027 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009032 | ELP-227-000009037 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009039 | ELP-227-000009039 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009041 | ELP-227-000009054 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009056 | ELP-227-000009057 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009061 | ELP-227-000009062 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009064 | ELP-227-000009065 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009067 | ELP-227-000009070 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009073 | ELP-227-000009082 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009084 | ELP-227-000009092 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009094 | ELP-227-000009106 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009109 | ELP-227-000009141 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009144 | ELP-227-000009146 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009148 | ELP-227-000009151 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009154 | ELP-227-000009156 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009160 | ELP-227-000009162 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009164 | ELP-227-000009165 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009171 | ELP-227-000009171 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009173 | ELP-227-000009173 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009175 | ELP-227-000009175 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009177 | ELP-227-000009195 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009198 | ELP-227-000009203 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009208 | ELP-227-000009210 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009212 | ELP-227-000009213 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009215 | ELP-227-000009220 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009222 | ELP-227-000009224 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009226 | ELP-227-000009228 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009230 | ELP-227-000009233 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009236 | ELP-227-000009244 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009246 | ELP-227-000009247 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009250 | ELP-227-000009260 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009262 | ELP-227-000009263 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009266 | ELP-227-000009268 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009271 | ELP-227-000009276 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009278 | ELP-227-000009279 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009282 | ELP-227-000009291 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009293 | ELP-227-000009298 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009300 | ELP-227-000009306 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009308 | ELP-227-000009310 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009316 | ELP-227-000009316 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009319 | ELP-227-000009322 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009325 | ELP-227-000009325 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009327 | ELP-227-000009330 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009332 | ELP-227-000009335 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009337 | ELP-227-000009347 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009349 | ELP-227-000009354 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009356 | ELP-227-000009357 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009359 | ELP-227-000009362 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009365 | ELP-227-000009365 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009368 | ELP-227-000009376 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009378 | ELP-227-000009380 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009382 | ELP-227-000009386 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009389 | ELP-227-000009392 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009394 | ELP-227-000009394 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009397 | ELP-227-000009403 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009405 | ELP-227-000009409 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009411 | ELP-227-000009416 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009418 | ELP-227-000009426 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009428 | ELP-227-000009428 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009432 | ELP-227-000009434 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009436 | ELP-227-000009436 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009438 | ELP-227-000009452 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009454 | ELP-227-000009455 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009457 | ELP-227-000009472 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009474 | ELP-227-000009483 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009485 | ELP-227-000009496 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009499 | ELP-227-000009503 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009506 | ELP-227-000009519 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009521 | ELP-227-000009531 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009534 | ELP-227-000009534 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009540 | ELP-227-000009545 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009551 | ELP-227-000009560 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009563 | ELP-227-000009563 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009565 | ELP-227-000009565 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009567 | ELP-227-000009572 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009575 | ELP-227-000009575 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009579 | ELP-227-000009579 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009581 | ELP-227-000009591 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009594 | ELP-227-000009595 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009597 | ELP-227-000009597 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009599 | ELP-227-000009599 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009602 | ELP-227-000009606 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009610 | ELP-227-000009611 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009614 | ELP-227-000009617 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009619 | ELP-227-000009624 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009627 | ELP-227-000009628 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009630 | ELP-227-000009631 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009635 | ELP-227-000009635 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009637 | ELP-227-000009639 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009643 | ELP-227-000009645 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009647 | ELP-227-000009656 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009658 | ELP-227-000009658 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009660 | ELP-227-000009666 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009670 | ELP-227-000009675 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009677 | ELP-227-000009678 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009680 | ELP-227-000009685 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009689 | ELP-227-000009689 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009694 | ELP-227-000009694 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009697 | ELP-227-000009704 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009706 | ELP-227-000009711 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009713 | ELP-227-000009718 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009722 | ELP-227-000009722 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009724 | ELP-227-000009724 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009726 | ELP-227-000009730 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009732 | ELP-227-000009737 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009739 | ELP-227-000009746 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009748 | ELP-227-000009754 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009756 | ELP-227-000009778 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009781 | ELP-227-000009783 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009791 | ELP-227-000009791 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009793 | ELP-227-000009798 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009800 | ELP-227-000009800 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009802 | ELP-227-000009805 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009807 | ELP-227-000009811 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009813 | ELP-227-000009822 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009836 | ELP-227-000009836 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009854 | ELP-227-000009855 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009860 | ELP-227-000009860 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009865 | ELP-227-000009865 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009867 | ELP-227-000009869 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009872 | ELP-227-000009873 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009879 | ELP-227-000009880 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009884 | ELP-227-000009890 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009892 | ELP-227-000009896 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009899 | ELP-227-000009899 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009901 | ELP-227-000009901 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009903 | ELP-227-000009909 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009911 | ELP-227-000009912 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009914 | ELP-227-000009928 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009932 | ELP-227-000009934 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009936 | ELP-227-000009936 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009939 | ELP-227-000009940 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009949 | ELP-227-000009955 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009958 | ELP-227-000009963 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009965 | ELP-227-000009969 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009971 | ELP-227-000009971 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009973 | ELP-227-000009973 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009975 | ELP-227-000009976 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000009980 | ELP-227-000009980 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009983 | ELP-227-000009989 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009991 | ELP-227-000009991 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009993 | ELP-227-000009995 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000009998 | ELP-227-000009999 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010002 | ELP-227-000010007 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010027 | ELP-227-000010027 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010029 | ELP-227-000010041 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010043 | ELP-227-000010044 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010046 | ELP-227-000010049 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010051 | ELP-227-000010067 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010070 | ELP-227-000010070 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010073 | ELP-227-000010081 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010084 | ELP-227-000010095 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010108 | ELP-227-000010117 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010121 | ELP-227-000010121 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010123 | ELP-227-000010124 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010127 | ELP-227-000010129 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010133 | ELP-227-000010133 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010135 | ELP-227-000010146 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010148 | ELP-227-000010148 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010150 | ELP-227-000010153 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010155 | ELP-227-000010160 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010162 | ELP-227-000010169 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010171 | ELP-227-000010192 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010194 | ELP-227-000010196 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010198 | ELP-227-000010205 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010207 | ELP-227-000010234 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010237 | ELP-227-000010240 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010242 | ELP-227-000010244 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010247 | ELP-227-000010257 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010259 | ELP-227-000010267 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010269 | ELP-227-000010288 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010290 | ELP-227-000010297 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010299 | ELP-227-000010306 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010309 | ELP-227-000010309 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010311 | ELP-227-000010319 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010322 | ELP-227-000010329 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010331 | ELP-227-000010340 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010343 | ELP-227-000010349 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010351 | ELP-227-000010353 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010355 | ELP-227-000010361 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010363 | ELP-227-000010366 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010369 | ELP-227-000010388 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010391 | ELP-227-000010394 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010396 | ELP-227-000010409 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010412 | ELP-227-000010413 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010416 | ELP-227-000010420 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010422 | ELP-227-000010422 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010424 | ELP-227-000010426 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010428 | ELP-227-000010428 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010430 | ELP-227-000010432 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010434 | ELP-227-000010440 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010442 | ELP-227-000010449 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010451 | ELP-227-000010452 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010454 | ELP-227-000010455 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010457 | ELP-227-000010457 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010459 | ELP-227-000010464 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010466 | ELP-227-000010467 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010469 | ELP-227-000010480 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010482 | ELP-227-000010482 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010484 | ELP-227-000010492 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010494 | ELP-227-000010496 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010498 | ELP-227-000010499 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010501 | ELP-227-000010502 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010504 | ELP-227-000010507 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010509 | ELP-227-000010511 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010513 | ELP-227-000010516 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010518 | ELP-227-000010518 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010520 | ELP-227-000010529 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010532 | ELP-227-000010533 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010535 | ELP-227-000010542 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010545 | ELP-227-000010550 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010552 | ELP-227-000010557 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010559 | ELP-227-000010559 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010561 | ELP-227-000010579 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010581 | ELP-227-000010581 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010583 | ELP-227-000010583 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010585 | ELP-227-000010585 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010587 | ELP-227-000010588 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010591 | ELP-227-000010601 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010603 | ELP-227-000010607 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010609 | ELP-227-000010610 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010612 | ELP-227-000010617 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010619 | ELP-227-000010643 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010645 | ELP-227-000010654 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010656 | ELP-227-000010656 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010658 | ELP-227-000010658 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010660 | ELP-227-000010661 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010663 | ELP-227-000010667 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010669 | ELP-227-000010670 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010673 | ELP-227-000010692 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010694 | ELP-227-000010695 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010697 | ELP-227-000010701 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010703 | ELP-227-000010703 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010706 | ELP-227-000010720 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010722 | ELP-227-000010722 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010726 | ELP-227-000010737 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010740 | ELP-227-000010742 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010744 | ELP-227-000010746 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010748 | ELP-227-000010749 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010751 | ELP-227-000010752 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010754 | ELP-227-000010763 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010765 | ELP-227-000010770 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010773 | ELP-227-000010775 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010777 | ELP-227-000010783 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010785 | ELP-227-000010785 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010787 | ELP-227-000010791 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010793 | ELP-227-000010801 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010803 | ELP-227-000010803 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010806 | ELP-227-000010807 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010811 | ELP-227-000010813 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010815 | ELP-227-000010819 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010823 | ELP-227-000010823 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010826 | ELP-227-000010826 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010829 | ELP-227-000010832 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010834 | ELP-227-000010836 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010838 | ELP-227-000010840 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010842 | ELP-227-000010842 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010846 | ELP-227-000010848 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010850 | ELP-227-000010851 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010853 | ELP-227-000010858 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010861 | ELP-227-000010871 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010873 | ELP-227-000010881 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010883 | ELP-227-000010883 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010885 | ELP-227-000010886 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010889 | ELP-227-000010889 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010891 | ELP-227-000010895 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010897 | ELP-227-000010897 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010899 | ELP-227-000010902 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010904 | ELP-227-000010906 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010908 | ELP-227-000010917 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010919 | ELP-227-000010919 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010922 | ELP-227-000010922 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010924 | ELP-227-000010924 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010926 | ELP-227-000010931 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010933 | ELP-227-000010938 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010940 | ELP-227-000010944 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010946 | ELP-227-000010951 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010953 | ELP-227-000010953 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010955 | ELP-227-000010956 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010959 | ELP-227-000010959 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010964 | ELP-227-000010965 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010967 | ELP-227-000010975 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000010977 | ELP-227-000010978 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010981 | ELP-227-000010982 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010984 | ELP-227-000010984 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010986 | ELP-227-000010988 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010990 | ELP-227-000010993 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000010995 | ELP-227-000011021 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011024 | ELP-227-000011024 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011026 | ELP-227-000011030 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011034 | ELP-227-000011034 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011037 | ELP-227-000011038 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011043 | ELP-227-000011043 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011045 | ELP-227-000011046 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011048 | ELP-227-000011050 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011052 | ELP-227-000011052 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011054 | ELP-227-000011058 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011063 | ELP-227-000011067 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011069 | ELP-227-000011069 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011072 | ELP-227-000011092 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011094 | ELP-227-000011098 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011100 | ELP-227-000011104 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011106 | ELP-227-000011106 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011108 | ELP-227-000011108 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011111 | ELP-227-000011111 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011113 | ELP-227-000011116 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011119 | ELP-227-000011120 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011122 | ELP-227-000011123 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011125 | ELP-227-000011132 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011134 | ELP-227-000011134 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011138 | ELP-227-000011139 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011141 | ELP-227-000011142 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011144 | ELP-227-000011147 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011149 | ELP-227-000011172 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011174 | ELP-227-000011178 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011181 | ELP-227-000011187 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011189 | ELP-227-000011195 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011197 | ELP-227-000011198 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011200 | ELP-227-000011213 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011215 | ELP-227-000011216 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011218 | ELP-227-000011218 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011221 | ELP-227-000011221 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011223 | ELP-227-000011224 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011226 | ELP-227-000011231 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011233 | ELP-227-000011237 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011239 | ELP-227-000011244 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011246 | ELP-227-000011246 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011248 | ELP-227-000011261 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011263 | ELP-227-000011274 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011279 | ELP-227-000011291 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011294 | ELP-227-000011294 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011296 | ELP-227-000011301 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011303 | ELP-227-000011311 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011313 | ELP-227-000011313 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011315 | ELP-227-000011325 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011328 | ELP-227-000011330 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011332 | ELP-227-000011334 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011342 | ELP-227-000011343 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011345 | ELP-227-000011345 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011347 | ELP-227-000011349 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011352 | ELP-227-000011366 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011368 | ELP-227-000011370 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011372 | ELP-227-000011373 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011375 | ELP-227-000011375 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011379 | ELP-227-000011393 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011396 | ELP-227-000011398 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011400 | ELP-227-000011401 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011403 | ELP-227-000011403 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011412 | ELP-227-000011417 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011423 | ELP-227-000011425 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011430 | ELP-227-000011431 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011435 | ELP-227-000011437 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011439 | ELP-227-000011440 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011445 | ELP-227-000011449 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011467 | ELP-227-000011477 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011481 | ELP-227-000011481 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011483 | ELP-227-000011484 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011486 | ELP-227-000011492 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011494 | ELP-227-000011494 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011497 | ELP-227-000011497 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011499 | ELP-227-000011500 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011504 | ELP-227-000011509 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011511 | ELP-227-000011512 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011514 | ELP-227-000011519 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011521 | ELP-227-000011529 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011531 | ELP-227-000011531 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011533 | ELP-227-000011533 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011538 | ELP-227-000011538 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011544 | ELP-227-000011545 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011561 | ELP-227-000011564 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011570 | ELP-227-000011583 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011590 | ELP-227-000011591 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011593 | ELP-227-000011595 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011597 | ELP-227-000011608 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011613 | ELP-227-000011614 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011617 | ELP-227-000011634 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011637 | ELP-227-000011637 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011640 | ELP-227-000011640 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011642 | ELP-227-000011647 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011650 | ELP-227-000011651 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011653 | ELP-227-000011653 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011656 | ELP-227-000011657 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011662 | ELP-227-000011662 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011665 | ELP-227-000011665 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011668 | ELP-227-000011673 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011677 | ELP-227-000011681 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011683 | ELP-227-000011694 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011696 | ELP-227-000011700 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011702 | ELP-227-000011702 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011706 | ELP-227-000011712 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011714 | ELP-227-000011719 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011722 | ELP-227-000011738 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011741 | ELP-227-000011745 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011748 | ELP-227-000011772 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011774 | ELP-227-000011807 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011809 | ELP-227-000011811 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011817 | ELP-227-000011819 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011821 | ELP-227-000011831 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011833 | ELP-227-000011843 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011845 | ELP-227-000011846 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011848 | ELP-227-000011848 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011851 | ELP-227-000011858 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011860 | ELP-227-000011864 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011869 | ELP-227-000011877 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011879 | ELP-227-000011890 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011892 | ELP-227-000011893 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011896 | ELP-227-000011897 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011899 | ELP-227-000011907 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011909 | ELP-227-000011922 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011924 | ELP-227-000011924 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011926 | ELP-227-000011928 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011931 | ELP-227-000011931 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011933 | ELP-227-000011933 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011935 | ELP-227-000011946 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011954 | ELP-227-000011960 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011962 | ELP-227-000011969 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011972 | ELP-227-000011981 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011983 | ELP-227-000011991 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011993 | ELP-227-000012010 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012012 | ELP-227-000012014 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012016 | ELP-227-000012036 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012038 | ELP-227-000012039 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012041 | ELP-227-000012041 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012045 | ELP-227-000012072 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012074 | ELP-227-000012091 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012093 | ELP-227-000012117 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000012120 | ELP-227-000012125 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012127 | ELP-227-000012129 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012133 | ELP-227-000012155 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012159 | ELP-227-000012159 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012161 | ELP-227-000012166 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012168 | ELP-227-000012183 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012185 | ELP-227-000012190 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012192 | ELP-227-000012196 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000012198 | ELP-227-000012203 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012205 | ELP-227-000012210 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012212 | ELP-227-000012222 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012232 | ELP-227-000012237 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012239 | ELP-227-000012269 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012271 | ELP-227-000012280 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012282 | ELP-227-000012295 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012302 | ELP-227-000012307 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000012309 | ELP-227-000012309 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012313 | ELP-227-000012338 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012344 | ELP-227-000012348 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012350 | ELP-227-000012360 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012362 | ELP-227-000012374 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012376 | ELP-227-000012377 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012379 | ELP-227-000012390 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012392 | ELP-227-000012399 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000012402 | ELP-227-000012413 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012415 | ELP-227-000012436 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012438 | ELP-227-000012448 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012450 | ELP-227-000012464 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012466 | ELP-227-000012466 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012468 | ELP-227-000012474 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012476 | ELP-227-000012500 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012503 | ELP-227-000012504 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000012507 | ELP-227-000012517 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012519 | ELP-227-000012539 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012541 | ELP-227-000012548 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012551 | ELP-227-000012553 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012555 | ELP-227-000012555 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012557 | ELP-227-000012562 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012566 | ELP-227-000012576 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012578 | ELP-227-000012578 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000012580 | ELP-227-000012581 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012583 | ELP-227-000012608 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012610 | ELP-227-000012610 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012613 | ELP-227-000012613 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012615 | ELP-227-000012616 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012618 | ELP-227-000012639 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012641 | ELP-227-000012642 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012644 | ELP-227-000012645 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000012647 | ELP-227-000012648 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012651 | ELP-227-000012683 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012685 | ELP-227-000012688 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012692 | ELP-227-000012695 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012697 | ELP-227-000012697 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012699 | ELP-227-000012701 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012703 | ELP-227-000012705 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012707 | ELP-227-000012709 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000012711 | ELP-227-000012713 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012715 | ELP-227-000012715 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012718 | ELP-227-000012720 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012726 | ELP-227-000012755 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012757 | ELP-227-000012764 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012768 | ELP-227-000012774 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012776 | ELP-227-000012809 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012811 | ELP-227-000012827 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000012830 | ELP-227-000012841 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012843 | ELP-227-000012884 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012889 | ELP-227-000012889 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012891 | ELP-227-000012891 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012894 | ELP-227-000012906 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012914 | ELP-227-000012915 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012919 | ELP-227-000012922 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012924 | ELP-227-000012924 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000012926 | ELP-227-000012936 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012945 | ELP-227-000012945 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012948 | ELP-227-000012968 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012970 | ELP-227-000012971 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012974 | ELP-227-000012974 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012976 | ELP-227-000012977 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012979 | ELP-227-000012981 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012983 | ELP-227-000012993 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000012995 | ELP-227-000012995 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012997 | ELP-227-000012998 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013000 | ELP-227-000013006 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013008 | ELP-227-000013011 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013013 | ELP-227-000013013 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013022 | ELP-227-000013022 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013025 | ELP-227-000013026 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013028 | ELP-227-000013038 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013040 | ELP-227-000013056 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013067 | ELP-227-000013067 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013072 | ELP-227-000013072 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013083 | ELP-227-000013083 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013118 | ELP-227-000013122 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013132 | ELP-227-000013132 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013134 | ELP-227-000013139 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013147 | ELP-227-000013147 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013149 | ELP-227-000013149 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013156 | ELP-227-000013170 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013172 | ELP-227-000013172 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013174 | ELP-227-000013174 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013176 | ELP-227-000013182 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013184 | ELP-227-000013185 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013188 | ELP-227-000013191 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013193 | ELP-227-000013199 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013201 | ELP-227-000013206 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013208 | ELP-227-000013208 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013212 | ELP-227-000013212 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013217 | ELP-227-000013218 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013223 | ELP-227-000013223 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013229 | ELP-227-000013229 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013231 | ELP-227-000013232 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013237 | ELP-227-000013237 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013243 | ELP-227-000013243 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013245 | ELP-227-000013245 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013247 | ELP-227-000013248 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013250 | ELP-227-000013269 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013271 | ELP-227-000013288 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013290 | ELP-227-000013293 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013295 | ELP-227-000013296 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013299 | ELP-227-000013303 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013307 | ELP-227-000013314 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013317 | ELP-227-000013333 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013335 | ELP-227-000013336 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013338 | ELP-227-000013338 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013340 | ELP-227-000013341 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013343 | ELP-227-000013359 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013361 | ELP-227-000013362 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013364 | ELP-227-000013371 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013373 | ELP-227-000013381 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013384 | ELP-227-000013385 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013387 | ELP-227-000013398 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013400 | ELP-227-000013404 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013410 | ELP-227-000013410 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013413 | ELP-227-000013413 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013417 | ELP-227-000013426 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013430 | ELP-227-000013431 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013433 | ELP-227-000013434 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013441 | ELP-227-000013441 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013443 | ELP-227-000013447 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013449 | ELP-227-000013449 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013451 | ELP-227-000013468 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013470 | ELP-227-000013476 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013478 | ELP-227-000013489 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013491 | ELP-227-000013493 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013497 | ELP-227-000013498 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013500 | ELP-227-000013502 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013507 | ELP-227-000013521 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013523 | ELP-227-000013526 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013528 | ELP-227-000013530 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013535 | ELP-227-000013548 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013550 | ELP-227-000013565 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013568 | ELP-227-000013577 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013579 | ELP-227-000013579 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013581 | ELP-227-000013588 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013592 | ELP-227-000013595 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013597 | ELP-227-000013597 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013599 | ELP-227-000013615 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013617 | ELP-227-000013618 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013620 | ELP-227-000013626 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013628 | ELP-227-000013629 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013634 | ELP-227-000013634 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013636 | ELP-227-000013637 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013642 | ELP-227-000013642 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013646 | ELP-227-000013646 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013649 | ELP-227-000013650 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013652 | ELP-227-000013653 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013655 | ELP-227-000013660 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013662 | ELP-227-000013663 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013665 | ELP-227-000013665 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013674 | ELP-227-000013674 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013677 | ELP-227-000013677 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013684 | ELP-227-000013685 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013687 | ELP-227-000013688 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013690 | ELP-227-000013691 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013699 | ELP-227-000013699 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013703 | ELP-227-000013712 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013715 | ELP-227-000013715 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013717 | ELP-227-000013719 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013722 | ELP-227-000013722 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013729 | ELP-227-000013730 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013732 | ELP-227-000013738 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013740 | ELP-227-000013759 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013764 | ELP-227-000013770 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013772 | ELP-227-000013772 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013778 | ELP-227-000013778 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013781 | ELP-227-000013788 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013790 | ELP-227-000013790 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013793 | ELP-227-000013795 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013797 | ELP-227-000013800 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013802 | ELP-227-000013811 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013813 | ELP-227-000013819 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013821 | ELP-227-000013822 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013824 | ELP-227-000013824 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013826 | ELP-227-000013827 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013829 | ELP-227-000013837 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013840 | ELP-227-000013840 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013842 | ELP-227-000013842 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013848 | ELP-227-000013849 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013851 | ELP-227-000013852 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013854 | ELP-227-000013855 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013857 | ELP-227-000013858 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013860 | ELP-227-000013868 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013872 | ELP-227-000013872 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013876 | ELP-227-000013876 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013878 | ELP-227-000013901 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013905 | ELP-227-000013905 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013907 | ELP-227-000013908 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013910 | ELP-227-000013916 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013919 | ELP-227-000013922 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013924 | ELP-227-000013928 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013930 | ELP-227-000013931 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013933 | ELP-227-000013934 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013936 | ELP-227-000013936 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013939 | ELP-227-000013939 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013941 | ELP-227-000013973 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013975 | ELP-227-000013994 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013996 | ELP-227-000013997 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014003 | ELP-227-000014006 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014009 | ELP-227-000014012 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014018 | ELP-227-000014027 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014033 | ELP-227-000014034 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014036 | ELP-227-000014036 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014038 | ELP-227-000014039 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014043 | ELP-227-000014045 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000014050 | ELP-227-000014051 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014053 | ELP-227-000014055 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014058 | ELP-227-000014063 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014073 | ELP-227-000014073 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014077 | ELP-227-000014077 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014084 | ELP-227-000014090 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014093 | ELP-227-000014093 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014098 | ELP-227-000014100 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000014103 | ELP-227-000014112 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014114 | ELP-227-000014116 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014120 | ELP-227-000014122 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014126 | ELP-227-000014126 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014128 | ELP-227-000014135 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014147 | ELP-227-000014158 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014160 | ELP-227-000014164 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014166 | ELP-227-000014171 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000014180 | ELP-227-000014183 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014185 | ELP-227-000014193 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014217 | ELP-227-000014218 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014220 | ELP-227-000014220 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014222 | ELP-227-000014222 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014224 | ELP-227-000014225 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014228 | ELP-227-000014231 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014235 | ELP-227-000014235 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000014237 | ELP-227-000014237 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014240 | ELP-227-000014241 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014243 | ELP-227-000014246 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014248 | ELP-227-000014251 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014255 | ELP-227-000014256 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014263 | ELP-227-000014272 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014302 | ELP-227-000014308 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014312 | ELP-227-000014313 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000014315 | ELP-227-000014321 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014323 | ELP-227-000014334 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014373 | ELP-227-000014390 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014392 | ELP-227-000014421 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014423 | ELP-227-000014427 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014429 | ELP-227-000014437 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014449 | ELP-227-000014449 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014451 | ELP-227-000014458 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000014460 | ELP-227-000014478 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014482 | ELP-227-000014482 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014484 | ELP-227-000014484 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014487 | ELP-227-000014493 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014495 | ELP-227-000014509 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014511 | ELP-227-000014511 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014513 | ELP-227-000014524 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014528 | ELP-227-000014528 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000014533 | ELP-227-000014535 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014540 | ELP-227-000014563 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014565 | ELP-227-000014567 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014569 | ELP-227-000014572 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014576 | ELP-227-000014579 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014581 | ELP-227-000014583 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014585 | ELP-227-000014587 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014589 | ELP-227-000014589 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000014591 | ELP-227-000014592 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014594 | ELP-227-000014604 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014607 | ELP-227-000014619 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014622 | ELP-227-000014622 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014626 | ELP-227-000014627 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014630 | ELP-227-000014630 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014637 | ELP-227-000014644 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014649 | ELP-227-000014652 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000014654 | ELP-227-000014661 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014664 | ELP-227-000014664 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014666 | ELP-227-000014674 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014676 | ELP-227-000014677 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014679 | ELP-227-000014687 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014690 | ELP-227-000014707 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014712 | ELP-227-000014717 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014719 | ELP-227-000014724 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000014730 | ELP-227-000014730 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014732 | ELP-227-000014734 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014736 | ELP-227-000014738 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014740 | ELP-227-000014741 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014743 | ELP-227-000014747 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014751 | ELP-227-000014755 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014757 | ELP-227-000014759 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014762 | ELP-227-000014767 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000014770 | ELP-227-000014790 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014804 | ELP-227-000014807 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014809 | ELP-227-000014809 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014812 | ELP-227-000014815 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014817 | ELP-227-000014829 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014831 | ELP-227-000014831 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014835 | ELP-227-000014836 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014841 | ELP-227-000014841 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000014844 | ELP-227-000014844 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014846 | ELP-227-000014848 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014850 | ELP-227-000014851 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014853 | ELP-227-000014863 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014866 | ELP-227-000014868 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014870 | ELP-227-000014871 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014874 | ELP-227-000014876 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014880 | ELP-227-000014897 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000014899 | ELP-227-000014899 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014902 | ELP-227-000014902 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014907 | ELP-227-000014909 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014911 | ELP-227-000014912 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014914 | ELP-227-000014914 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014918 | ELP-227-000014918 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014923 | ELP-227-000014924 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014929 | ELP-227-000014934 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000014968 | ELP-227-000014969 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014982 | ELP-227-000014994 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014997 | ELP-227-000014998 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015001 | ELP-227-000015001 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015004 | ELP-227-000015011 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015019 | ELP-227-000015020 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015026 | ELP-227-000015026 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015030 | ELP-227-000015030 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015032 | ELP-227-000015032 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015034 | ELP-227-000015035 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015038 | ELP-227-000015048 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015051 | ELP-227-000015052 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015054 | ELP-227-000015054 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015057 | ELP-227-000015064 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015070 | ELP-227-000015070 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015072 | ELP-227-000015075 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015077 | ELP-227-000015114 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015116 | ELP-227-000015119 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015124 | ELP-227-000015124 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015126 | ELP-227-000015126 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015130 | ELP-227-000015135 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015141 | ELP-227-000015141 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015158 | ELP-227-000015162 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015165 | ELP-227-000015185 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015187 | ELP-227-000015187 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015192 | ELP-227-000015197 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015202 | ELP-227-000015203 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015205 | ELP-227-000015205 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015207 | ELP-227-000015232 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015236 | ELP-227-000015237 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015253 | ELP-227-000015254 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015258 | ELP-227-000015261 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015264 | ELP-227-000015267 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015271 | ELP-227-000015286 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015292 | ELP-227-000015297 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015300 | ELP-227-000015300 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015317 | ELP-227-000015337 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015339 | ELP-227-000015343 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015353 | ELP-227-000015354 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015356 | ELP-227-000015357 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015362 | ELP-227-000015367 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015369 | ELP-227-000015376 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015390 | ELP-227-000015393 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015397 | ELP-227-000015397 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015400 | ELP-227-000015402 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015404 | ELP-227-000015407 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015415 | ELP-227-000015418 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015421 | ELP-227-000015425 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015429 | ELP-227-000015429 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015431 | ELP-227-000015446 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015449 | ELP-227-000015453 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015456 | ELP-227-000015456 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015459 | ELP-227-000015473 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015476 | ELP-227-000015476 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015480 | ELP-227-000015481 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015489 | ELP-227-000015490 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015496 | ELP-227-000015497 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015500 | ELP-227-000015506 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015510 | ELP-227-000015513 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015520 | ELP-227-000015523 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015526 | ELP-227-000015527 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015529 | ELP-227-000015533 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015535 | ELP-227-000015543 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015545 | ELP-227-000015545 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015552 | ELP-227-000015553 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015555 | ELP-227-000015556 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015560 | ELP-227-000015563 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015566 | ELP-227-000015572 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015574 | ELP-227-000015575 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015579 | ELP-227-000015583 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015586 | ELP-227-000015589 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015593 | ELP-227-000015597 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015602 | ELP-227-000015603 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015605 | ELP-227-000015606 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015608 | ELP-227-000015608 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015610 | ELP-227-000015612 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015617 | ELP-227-000015618 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015621 | ELP-227-000015622 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015628 | ELP-227-000015640 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015643 | ELP-227-000015645 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015653 | ELP-227-000015658 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015660 | ELP-227-000015661 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015663 | ELP-227-000015664 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015673 | ELP-227-000015673 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015678 | ELP-227-000015683 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015691 | ELP-227-000015693 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015697 | ELP-227-000015698 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015702 | ELP-227-000015702 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015704 | ELP-227-000015704 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015706 | ELP-227-000015707 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015710 | ELP-227-000015710 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015725 | ELP-227-000015727 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015736 | ELP-227-000015742 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015744 | ELP-227-000015744 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015751 | ELP-227-000015756 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015766 | ELP-227-000015766 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015768 | ELP-227-000015773 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015776 | ELP-227-000015779 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015783 | ELP-227-000015789 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015791 | ELP-227-000015807 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015810 | ELP-227-000015813 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015815 | ELP-227-000015817 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015821 | ELP-227-000015821 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015823 | ELP-227-000015835 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015838 | ELP-227-000015838 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015840 | ELP-227-000015846 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015848 | ELP-227-000015848 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015851 | ELP-227-000015851 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015854 | ELP-227-000015855 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015857 | ELP-227-000015857 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015860 | ELP-227-000015861 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015863 | ELP-227-000015865 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015867 | ELP-227-000015867 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015871 | ELP-227-000015881 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015884 | ELP-227-000015884 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015888 | ELP-227-000015889 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015892 | ELP-227-000015893 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015895 | ELP-227-000015897 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015899 | ELP-227-000015902 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015905 | ELP-227-000015905 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015914 | ELP-227-000015915 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015917 | ELP-227-000015918 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015920 | ELP-227-000015926 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015928 | ELP-227-000015928 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015930 | ELP-227-000015930 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015935 | ELP-227-000015935 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015937 | ELP-227-000015941 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015949 | ELP-227-000015979 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000015984 | ELP-227-000015984 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015988 | ELP-227-000015990 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016013 | ELP-227-000016015 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016021 | ELP-227-000016022 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016024 | ELP-227-000016025 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016028 | ELP-227-000016037 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016043 | ELP-227-000016047 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016054 | ELP-227-000016070 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016084 | ELP-227-000016088 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016090 | ELP-227-000016091 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016093 | ELP-227-000016093 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016099 | ELP-227-000016099 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016102 | ELP-227-000016105 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016107 | ELP-227-000016108 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016112 | ELP-227-000016115 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016119 | ELP-227-000016119 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016125 | ELP-227-000016125 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016136 | ELP-227-000016138 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016147 | ELP-227-000016148 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016151 | ELP-227-000016151 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016153 | ELP-227-000016153 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016155 | ELP-227-000016160 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016167 | ELP-227-000016167 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016172 | ELP-227-000016172 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016174 | ELP-227-000016181 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016184 | ELP-227-000016190 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016192 | ELP-227-000016197 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016212 | ELP-227-000016212 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016214 | ELP-227-000016215 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016217 | ELP-227-000016217 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016223 | ELP-227-000016227 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016229 | ELP-227-000016229 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016235 | ELP-227-000016238 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016240 | ELP-227-000016240 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016244 | ELP-227-000016253 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016256 | ELP-227-000016257 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016266 | ELP-227-000016267 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016269 | ELP-227-000016270 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016276 | ELP-227-000016292 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016304 | ELP-227-000016304 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016306 | ELP-227-000016321 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016323 | ELP-227-000016323 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016325 | ELP-227-000016325 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016330 | ELP-227-000016331 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016336 | ELP-227-000016336 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016342 | ELP-227-000016344 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016348 | ELP-227-000016359 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016363 | ELP-227-000016363 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016365 | ELP-227-000016365 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016368 | ELP-227-000016369 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016371 | ELP-227-000016371 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016373 | ELP-227-000016400 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016403 | ELP-227-000016413 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016427 | ELP-227-000016430 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016432 | ELP-227-000016434 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016439 | ELP-227-000016441 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016444 | ELP-227-000016444 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016446 | ELP-227-000016447 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016453 | ELP-227-000016453 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016455 | ELP-227-000016456 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016458 | ELP-227-000016460 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016463 | ELP-227-000016463 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016465 | ELP-227-000016465 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016471 | ELP-227-000016471 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016476 | ELP-227-000016477 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016480 | ELP-227-000016480 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016483 | ELP-227-000016484 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016486 | ELP-227-000016494 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016501 | ELP-227-000016502 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016508 | ELP-227-000016513 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016518 | ELP-227-000016518 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016534 | ELP-227-000016538 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016540 | ELP-227-000016540 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016542 | ELP-227-000016544 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016548 | ELP-227-000016551 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016553 | ELP-227-000016562 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016569 | ELP-227-000016569 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016571 | ELP-227-000016571 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016574 | ELP-227-000016574 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016577 | ELP-227-000016583 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016585 | ELP-227-000016587 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016590 | ELP-227-000016590 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016593 | ELP-227-000016609 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016611 | ELP-227-000016611 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016613 | ELP-227-000016613 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016618 | ELP-227-000016620 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016622 | ELP-227-000016622 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016625 | ELP-227-000016628 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016632 | ELP-227-000016632 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016635 | ELP-227-000016635 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016638 | ELP-227-000016646 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016648 | ELP-227-000016648 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016650 | ELP-227-000016651 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016655 | ELP-227-000016659 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016662 | ELP-227-000016662 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016666 | ELP-227-000016666 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016669 | ELP-227-000016671 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016679 | ELP-227-000016679 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016681 | ELP-227-000016683 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016686 | ELP-227-000016687 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016698 | ELP-227-000016698 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016700 | ELP-227-000016700 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016702 | ELP-227-000016704 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016725 | ELP-227-000016729 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016731 | ELP-227-000016732 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016734 | ELP-227-000016734 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016737 | ELP-227-000016738 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016740 | ELP-227-000016743 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016747 | ELP-227-000016752 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016754 | ELP-227-000016754 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016763 | ELP-227-000016763 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016770 | ELP-227-000016771 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016773 | ELP-227-000016774 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016781 | ELP-227-000016782 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016792 | ELP-227-000016794 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016797 | ELP-227-000016797 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016799 | ELP-227-000016801 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016803 | ELP-227-000016803 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016806 | ELP-227-000016808 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016811 | ELP-227-000016818 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016820 | ELP-227-000016820 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016826 | ELP-227-000016826 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016831 | ELP-227-000016832 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016835 | ELP-227-000016837 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016845 | ELP-227-000016845 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016848 | ELP-227-000016848 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016850 | ELP-227-000016855 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016859 | ELP-227-000016861 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016863 | ELP-227-000016865 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016868 | ELP-227-000016869 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016873 | ELP-227-000016877 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016879 | ELP-227-000016889 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016891 | ELP-227-000016891 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016894 | ELP-227-000016895 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016897 | ELP-227-000016906 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016908 | ELP-227-000016910 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016912 | ELP-227-000016912 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016916 | ELP-227-000016916 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016918 | ELP-227-000016920 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016922 | ELP-227-000016922 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016924 | ELP-227-000016926 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016929 | ELP-227-000016930 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016932 | ELP-227-000016945 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016947 | ELP-227-000016947 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016950 | ELP-227-000016950 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016952 | ELP-227-000016954 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016961 | ELP-227-000016965 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016967 | ELP-227-000016969 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016972 | ELP-227-000016972 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016974 | ELP-227-000016979 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016983 | ELP-227-000016997 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017000 | ELP-227-000017001 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017003 | ELP-227-000017011 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017013 | ELP-227-000017017 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017019 | ELP-227-000017038 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017040 | ELP-227-000017047 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017049 | ELP-227-000017051 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017054 | ELP-227-000017059 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017061 | ELP-227-000017063 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017069 | ELP-227-000017075 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017078 | ELP-227-000017083 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017087 | ELP-227-000017088 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017094 | ELP-227-000017095 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017098 | ELP-227-000017100 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017102 | ELP-227-000017102 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017106 | ELP-227-000017114 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017116 | ELP-227-000017116 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017118 | ELP-227-000017123 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017127 | ELP-227-000017129 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017131 | ELP-227-000017131 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017133 | ELP-227-000017133 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017142 | ELP-227-000017144 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017147 | ELP-227-000017148 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017153 | ELP-227-000017154 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017156 | ELP-227-000017156 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017159 | ELP-227-000017171 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017174 | ELP-227-000017176 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017180 | ELP-227-000017185 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017187 | ELP-227-000017196 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017198 | ELP-227-000017201 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017203 | ELP-227-000017204 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017206 | ELP-227-000017212 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017218 | ELP-227-000017219 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017228 | ELP-227-000017229 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017231 | ELP-227-000017233 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017238 | ELP-227-000017238 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017240 | ELP-227-000017240 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017244 | ELP-227-000017245 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017251 | ELP-227-000017251 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017260 | ELP-227-000017282 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017284 | ELP-227-000017289 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017291 | ELP-227-000017293 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017295 | ELP-227-000017295 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017298 | ELP-227-000017298 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017300 | ELP-227-000017300 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017302 | ELP-227-000017304 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017306 | ELP-227-000017306 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017308 | ELP-227-000017311 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017316 | ELP-227-000017316 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017320 | ELP-227-000017322 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017324 | ELP-227-000017324 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017328 | ELP-227-000017329 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017332 | ELP-227-000017334 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017337 | ELP-227-000017345 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017349 | ELP-227-000017358 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017360 | ELP-227-000017363 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017365 | ELP-227-000017369 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017371 | ELP-227-000017374 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017376 | ELP-227-000017376 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017381 | ELP-227-000017382 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017387 | ELP-227-000017393 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017395 | ELP-227-000017395 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017399 | ELP-227-000017400 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017402 | ELP-227-000017403 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017408 | ELP-227-000017409 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017419 | ELP-227-000017419 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017421 | ELP-227-000017422 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017425 | ELP-227-000017425 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017429 | ELP-227-000017430 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017432 | ELP-227-000017433 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017435 | ELP-227-000017435 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017439 | ELP-227-000017441 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017447 | ELP-227-000017459 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017463 | ELP-227-000017463 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017466 | ELP-227-000017467 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017469 | ELP-227-000017470 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017479 | ELP-227-000017487 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017489 | ELP-227-000017490 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017492 | ELP-227-000017492 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017494 | ELP-227-000017494 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017497 | ELP-227-000017500 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017508 | ELP-227-000017508 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017511 | ELP-227-000017511 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017513 | ELP-227-000017513 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017519 | ELP-227-000017519 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017526 | ELP-227-000017528 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017534 | ELP-227-000017535 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017537 | ELP-227-000017541 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017547 | ELP-227-000017560 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017563 | ELP-227-000017563 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017568 | ELP-227-000017568 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017572 | ELP-227-000017572 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017574 | ELP-227-000017579 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017581 | ELP-227-000017582 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017584 | ELP-227-000017586 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017592 | ELP-227-000017598 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017604 | ELP-227-000017604 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017610 | ELP-227-000017613 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017621 | ELP-227-000017622 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017627 | ELP-227-000017627 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017634 | ELP-227-000017634 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017636 | ELP-227-000017641 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017643 | ELP-227-000017649 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017653 | ELP-227-000017654 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017657 | ELP-227-000017666 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017669 | ELP-227-000017673 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017677 | ELP-227-000017678 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017680 | ELP-227-000017682 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017684 | ELP-227-000017691 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017695 | ELP-227-000017699 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017702 | ELP-227-000017714 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017723 | ELP-227-000017725 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017729 | ELP-227-000017731 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017733 | ELP-227-000017738 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017741 | ELP-227-000017752 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017754 | ELP-227-000017754 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017758 | ELP-227-000017758 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017765 | ELP-227-000017765 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017767 | ELP-227-000017767 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017769 | ELP-227-000017776 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017778 | ELP-227-000017779 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017782 | ELP-227-000017784 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017787 | ELP-227-000017789 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017791 | ELP-227-000017791 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017793 | ELP-227-000017795 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017797 | ELP-227-000017797 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017800 | ELP-227-000017801 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017804 | ELP-227-000017805 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017810 | ELP-227-000017811 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017817 | ELP-227-000017817 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017819 | ELP-227-000017819 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017823 | ELP-227-000017823 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017825 | ELP-227-000017825 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017827 | ELP-227-000017835 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017838 | ELP-227-000017841 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017843 | ELP-227-000017843 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017845 | ELP-227-000017845 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017848 | ELP-227-000017849 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017851 | ELP-227-000017851 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017853 | ELP-227-000017855 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017857 | ELP-227-000017857 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017859 | ELP-227-000017860 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017869 | ELP-227-000017869 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017871 | ELP-227-000017871 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017873 | ELP-227-000017873 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017885 | ELP-227-000017885 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017891 | ELP-227-000017891 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017893 | ELP-227-000017893 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017895 | ELP-227-000017900 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017903 | ELP-227-000017905 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017912 | ELP-227-000017917 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017919 | ELP-227-000017919 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017921 | ELP-227-000017922 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017924 | ELP-227-000017926 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017928 | ELP-227-000017929 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017932 | ELP-227-000017932 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017934 | ELP-227-000017935 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017937 | ELP-227-000017937 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017939 | ELP-227-000017948 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017954 | ELP-227-000017963 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017971 | ELP-227-000017971 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017973 | ELP-227-000017973 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017981 | ELP-227-000017994 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017996 | ELP-227-000017996 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017998 | ELP-227-000018000 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018003 | ELP-227-000018004 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018007 | ELP-227-000018011 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018013 | ELP-227-000018013 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018018 | ELP-227-000018021 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018027 | ELP-227-000018028 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018031 | ELP-227-000018034 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018037 | ELP-227-000018037 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018042 | ELP-227-000018046 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018048 | ELP-227-000018057 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018059 | ELP-227-000018077 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018080 | ELP-227-000018080 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018083 | ELP-227-000018084 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018087 | ELP-227-000018099 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018101 | ELP-227-000018102 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018104 | ELP-227-000018107 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018109 | ELP-227-000018110 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018115 | ELP-227-000018119 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018122 | ELP-227-000018124 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018128 | ELP-227-000018128 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018133 | ELP-227-000018134 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018136 | ELP-227-000018136 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018140 | ELP-227-000018146 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018148 | ELP-227-000018151 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018156 | ELP-227-000018156 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018160 | ELP-227-000018160 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018162 | ELP-227-000018164 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018166 | ELP-227-000018166 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018169 | ELP-227-000018171 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018174 | ELP-227-000018174 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018177 | ELP-227-000018185 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018194 | ELP-227-000018194 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018198 | ELP-227-000018199 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018203 | ELP-227-000018208 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018213 | ELP-227-000018214 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018216 | ELP-227-000018216 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018219 | ELP-227-000018221 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018227 | ELP-227-000018234 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018236 | ELP-227-000018236 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018239 | ELP-227-000018245 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018248 | ELP-227-000018254 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018257 | ELP-227-000018261 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018263 | ELP-227-000018263 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018270 | ELP-227-000018270 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018276 | ELP-227-000018276 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018278 | ELP-227-000018279 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018281 | ELP-227-000018287 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018292 | ELP-227-000018292 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018296 | ELP-227-000018296 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018300 | ELP-227-000018310 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018313 | ELP-227-000018326 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018331 | ELP-227-000018342 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018351 | ELP-227-000018351 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018358 | ELP-227-000018359 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018361 | ELP-227-000018361 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018364 | ELP-227-000018364 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018366 | ELP-227-000018375 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018378 | ELP-227-000018381 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018387 | ELP-227-000018389 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018392 | ELP-227-000018393 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018403 | ELP-227-000018410 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018421 | ELP-227-000018422 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018424 | ELP-227-000018440 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018443 | ELP-227-000018444 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018446 | ELP-227-000018448 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018451 | ELP-227-000018451 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018454 | ELP-227-000018454 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018456 | ELP-227-000018461 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018464 | ELP-227-000018466 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018468 | ELP-227-000018468 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018470 | ELP-227-000018472 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018474 | ELP-227-000018479 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018481 | ELP-227-000018481 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018484 | ELP-227-000018484 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018488 | ELP-227-000018491 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018500 | ELP-227-000018506 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018514 | ELP-227-000018516 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018518 | ELP-227-000018526 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018528 | ELP-227-000018531 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018534 | ELP-227-000018538 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018540 | ELP-227-000018548 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018554 | ELP-227-000018554 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018559 | ELP-227-000018565 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018568 | ELP-227-000018569 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018573 | ELP-227-000018575 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018577 | ELP-227-000018578 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018580 | ELP-227-000018581 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018583 | ELP-227-000018584 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018586 | ELP-227-000018592 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018598 | ELP-227-000018610 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018612 | ELP-227-000018613 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018617 | ELP-227-000018617 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018620 | ELP-227-000018620 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018625 | ELP-227-000018629 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018631 | ELP-227-000018631 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018642 | ELP-227-000018642 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018647 | ELP-227-000018666 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018669 | ELP-227-000018669 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018674 | ELP-227-000018674 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018676 | ELP-227-000018676 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018678 | ELP-227-000018678 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018680 | ELP-227-000018684 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018686 | ELP-227-000018695 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018697 | ELP-227-000018701 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018705 | ELP-227-000018707 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018710 | ELP-227-000018710 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018712 | ELP-227-000018721 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018723 | ELP-227-000018723 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018727 | ELP-227-000018731 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018735 | ELP-227-000018735 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018743 | ELP-227-000018744 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018746 | ELP-227-000018750 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018757 | ELP-227-000018757 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018759 | ELP-227-000018760 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018764 | ELP-227-000018767 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018769 | ELP-227-000018773 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018775 | ELP-227-000018779 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018792 | ELP-227-000018796 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018799 | ELP-227-000018806 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018809 | ELP-227-000018810 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018840 | ELP-227-000018843 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018851 | ELP-227-000018852 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018865 | ELP-227-000018865 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018869 | ELP-227-000018873 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018875 | ELP-227-000018875 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018877 | ELP-227-000018877 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018880 | ELP-227-000018881 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018884 | ELP-227-000018889 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018898 | ELP-227-000018902 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018906 | ELP-227-000018912 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018918 | ELP-227-000018918 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018920 | ELP-227-000018920 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018922 | ELP-227-000018932 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018934 | ELP-227-000018938 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000018940 | ELP-227-000018941 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018948 | ELP-227-000018951 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018961 | ELP-227-000018963 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018968 | ELP-227-000018970 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018976 | ELP-227-000018988 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018991 | ELP-227-000018995 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019005 | ELP-227-000019006 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019008 | ELP-227-000019011 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019015 | ELP-227-000019016 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019020 | ELP-227-000019022 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019024 | ELP-227-000019026 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019028 | ELP-227-000019028 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019030 | ELP-227-000019032 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019036 | ELP-227-000019036 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019038 | ELP-227-000019039 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019041 | ELP-227-000019048 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019052 | ELP-227-000019052 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019054 | ELP-227-000019055 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019060 | ELP-227-000019061 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019065 | ELP-227-000019067 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019070 | ELP-227-000019073 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019076 | ELP-227-000019076 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019078 | ELP-227-000019078 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019081 | ELP-227-000019092 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019094 | ELP-227-000019096 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019100 | ELP-227-000019106 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019109 | ELP-227-000019111 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019113 | ELP-227-000019115 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019117 | ELP-227-000019122 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019124 | ELP-227-000019131 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019133 | ELP-227-000019133 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019136 | ELP-227-000019141 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019150 | ELP-227-000019152 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019154 | ELP-227-000019156 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019158 | ELP-227-000019165 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019167 | ELP-227-000019168 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019171 | ELP-227-000019184 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019197 | ELP-227-000019199 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019202 | ELP-227-000019202 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019221 | ELP-227-000019222 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019227 | ELP-227-000019227 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019234 | ELP-227-000019237 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019239 | ELP-227-000019239 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019241 | ELP-227-000019247 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019251 | ELP-227-000019252 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019255 | ELP-227-000019266 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019268 | ELP-227-000019272 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019274 | ELP-227-000019276 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019278 | ELP-227-000019278 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019280 | ELP-227-000019281 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019284 | ELP-227-000019293 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019307 | ELP-227-000019307 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019309 | ELP-227-000019326 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019328 | ELP-227-000019331 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019336 | ELP-227-000019343 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019346 | ELP-227-000019347 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019350 | ELP-227-000019350 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019352 | ELP-227-000019354 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019360 | ELP-227-000019362 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019367 | ELP-227-000019369 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019374 | ELP-227-000019378 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019382 | ELP-227-000019402 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019404 | ELP-227-000019408 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019410 | ELP-227-000019418 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019422 | ELP-227-000019426 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019430 | ELP-227-000019430 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019433 | ELP-227-000019444 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019447 | ELP-227-000019448 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019456 | ELP-227-000019458 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019460 | ELP-227-000019460 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019462 | ELP-227-000019463 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019466 | ELP-227-000019466 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019474 | ELP-227-000019475 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019478 | ELP-227-000019480 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019482 | ELP-227-000019483 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019486 | ELP-227-000019501 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019503 | ELP-227-000019505 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019508 | ELP-227-000019512 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019514 | ELP-227-000019516 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019520 | ELP-227-000019520 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019526 | ELP-227-000019528 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019531 | ELP-227-000019535 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019540 | ELP-227-000019540 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019543 | ELP-227-000019547 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019551 | ELP-227-000019555 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019558 | ELP-227-000019558 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019560 | ELP-227-000019560 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019562 | ELP-227-000019583 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019585 | ELP-227-000019586 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019589 | ELP-227-000019592 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019594 | ELP-227-000019604 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019608 | ELP-227-000019610 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019612 | ELP-227-000019614 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019623 | ELP-227-000019638 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019640 | ELP-227-000019642 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019644 | ELP-227-000019647 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019650 | ELP-227-000019651 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019653 | ELP-227-000019659 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019666 | ELP-227-000019668 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019688 | ELP-227-000019688 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019691 | ELP-227-000019709 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019713 | ELP-227-000019717 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019719 | ELP-227-000019719 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019721 | ELP-227-000019725 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019730 | ELP-227-000019739 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019742 | ELP-227-000019743 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019745 | ELP-227-000019747 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019753 | ELP-227-000019754 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019757 | ELP-227-000019759 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019761 | ELP-227-000019772 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019778 | ELP-227-000019778 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019780 | ELP-227-000019782 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019785 | ELP-227-000019785 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019790 | ELP-227-000019790 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019794 | ELP-227-000019796 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019800 | ELP-227-000019806 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019810 | ELP-227-000019813 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019815 | ELP-227-000019822 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019829 | ELP-227-000019838 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019840 | ELP-227-000019841 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019843 | ELP-227-000019848 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019850 | ELP-227-000019869 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019871 | ELP-227-000019872 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019879 | ELP-227-000019881 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019886 | ELP-227-000019886 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019888 | ELP-227-000019897 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019899 | ELP-227-000019914 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019925 | ELP-227-000019930 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019932 | ELP-227-000019934 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019936 | ELP-227-000019936 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019938 | ELP-227-000019941 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019944 | ELP-227-000019951 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019953 | ELP-227-000019956 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019960 | ELP-227-000019966 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019968 | ELP-227-000019968 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019976 | ELP-227-000019979 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019982 | ELP-227-000019983 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019987 | ELP-227-000019988 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019991 | ELP-227-000020000 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020002 | ELP-227-000020002 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020004 | ELP-227-000020012 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020014 | ELP-227-000020018 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020020 | ELP-227-000020020 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020025 | ELP-227-000020025 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020030 | ELP-227-000020031 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020033 | ELP-227-000020034 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020041 | ELP-227-000020049 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020051 | ELP-227-000020055 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020063 | ELP-227-000020064 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020068 | ELP-227-000020076 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020080 | ELP-227-000020080 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020082 | ELP-227-000020090 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020092 | ELP-227-000020093 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020095 | ELP-227-000020097 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020104 | ELP-227-000020112 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020115 | ELP-227-000020115 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020118 | ELP-227-000020129 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020131 | ELP-227-000020138 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020140 | ELP-227-000020141 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020145 | ELP-227-000020148 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020150 | ELP-227-000020163 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020165 | ELP-227-000020167 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020170 | ELP-227-000020174 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020176 | ELP-227-000020183 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020186 | ELP-227-000020190 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020192 | ELP-227-000020201 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020204 | ELP-227-000020205 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020207 | ELP-227-000020216 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020219 | ELP-227-000020232 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020237 | ELP-227-000020239 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020241 | ELP-227-000020242 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020244 | ELP-227-000020248 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020250 | ELP-227-000020255 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020258 | ELP-227-000020263 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020266 | ELP-227-000020268 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020270 | ELP-227-000020283 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020288 | ELP-227-000020290 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020293 | ELP-227-000020294 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020301 | ELP-227-000020303 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020305 | ELP-227-000020305 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020315 | ELP-227-000020316 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020319 | ELP-227-000020324 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020327 | ELP-227-000020330 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020333 | ELP-227-000020344 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020346 | ELP-227-000020347 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020349 | ELP-227-000020350 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020356 | ELP-227-000020357 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020359 | ELP-227-000020359 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020361 | ELP-227-000020363 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020368 | ELP-227-000020369 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020371 | ELP-227-000020371 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020373 | ELP-227-000020377 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020379 | ELP-227-000020391 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020395 | ELP-227-000020396 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020398 | ELP-227-000020402 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020404 | ELP-227-000020405 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020409 | ELP-227-000020411 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020414 | ELP-227-000020415 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020419 | ELP-227-000020419 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020421 | ELP-227-000020433 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020435 | ELP-227-000020436 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020439 | ELP-227-000020440 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020443 | ELP-227-000020445 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020447 | ELP-227-000020458 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020463 | ELP-227-000020482 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020484 | ELP-227-000020490 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020496 | ELP-227-000020497 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020505 | ELP-227-000020509 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020514 | ELP-227-000020534 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020543 | ELP-227-000020543 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020547 | ELP-227-000020550 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020552 | ELP-227-000020552 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020559 | ELP-227-000020563 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020565 | ELP-227-000020568 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020570 | ELP-227-000020571 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020574 | ELP-227-000020577 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020579 | ELP-227-000020583 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020585 | ELP-227-000020597 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020599 | ELP-227-000020603 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020609 | ELP-227-000020609 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020611 | ELP-227-000020611 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020614 | ELP-227-000020618 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020620 | ELP-227-000020629 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020634 | ELP-227-000020634 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020637 | ELP-227-000020639 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020641 | ELP-227-000020643 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020645 | ELP-227-000020648 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020650 | ELP-227-000020650 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020653 | ELP-227-000020657 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020660 | ELP-227-000020663 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020666 | ELP-227-000020667 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020670 | ELP-227-000020670 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020672 | ELP-227-000020677 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020681 | ELP-227-000020684 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020690 | ELP-227-000020692 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020694 | ELP-227-000020696 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020701 | ELP-227-000020704 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020709 | ELP-227-000020709 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020715 | ELP-227-000020716 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020719 | ELP-227-000020727 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020730 | ELP-227-000020736 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020738 | ELP-227-000020742 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020744 | ELP-227-000020748 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020750 | ELP-227-000020757 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020759 | ELP-227-000020760 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020764 | ELP-227-000020768 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020772 | ELP-227-000020773 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020776 | ELP-227-000020776 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020778 | ELP-227-000020781 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020783 | ELP-227-000020783 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020787 | ELP-227-000020787 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020789 | ELP-227-000020792 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020795 | ELP-227-000020799 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020801 | ELP-227-000020801 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020805 | ELP-227-000020806 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020809 | ELP-227-000020814 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020818 | ELP-227-000020829 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020835 | ELP-227-000020838 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020850 | ELP-227-000020851 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020853 | ELP-227-000020857 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020860 | ELP-227-000020895 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020898 | ELP-227-000020898 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020900 | ELP-227-000020902 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020908 | ELP-227-000020909 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020922 | ELP-227-000020924 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020926 | ELP-227-000020928 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020943 | ELP-227-000020950 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020952 | ELP-227-000020964 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020967 | ELP-227-000020967 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020970 | ELP-227-000020975 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020977 | ELP-227-000020977 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020980 | ELP-227-000020991 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000020996 | ELP-227-000020996 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000020998 | ELP-227-000021001 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021003 | ELP-227-000021003 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021005 | ELP-227-000021005 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021009 | ELP-227-000021009 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021018 | ELP-227-000021022 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021025 | ELP-227-000021030 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021040 | ELP-227-000021040 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021045 | ELP-227-000021051 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021069 | ELP-227-000021070 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021082 | ELP-227-000021083 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021087 | ELP-227-000021090 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021092 | ELP-227-000021092 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021094 | ELP-227-000021094 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021110 | ELP-227-000021122 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021124 | ELP-227-000021128 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021131 | ELP-227-000021154 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021172 | ELP-227-000021172 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021176 | ELP-227-000021180 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021184 | ELP-227-000021184 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021189 | ELP-227-000021189 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021193 | ELP-227-000021194 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021196 | ELP-227-000021197 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021201 | ELP-227-000021201 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021207 | ELP-227-000021214 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021216 | ELP-227-000021216 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021219 | ELP-227-000021219 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021221 | ELP-227-000021229 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021234 | ELP-227-000021234 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021236 | ELP-227-000021236 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021242 | ELP-227-000021244 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021249 | ELP-227-000021250 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021252 | ELP-227-000021263 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021265 | ELP-227-000021266 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021268 | ELP-227-000021268 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021271 | ELP-227-000021277 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021279 | ELP-227-000021283 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021285 | ELP-227-000021291 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021293 | ELP-227-000021294 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021297 | ELP-227-000021305 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021313 | ELP-227-000021328 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021331 | ELP-227-000021334 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021342 | ELP-227-000021346 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021348 | ELP-227-000021353 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021356 | ELP-227-000021361 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021363 | ELP-227-000021368 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021371 | ELP-227-000021385 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021388 | ELP-227-000021391 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021396 | ELP-227-000021406 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021413 | ELP-227-000021421 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021423 | ELP-227-000021424 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021427 | ELP-227-000021428 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021430 | ELP-227-000021432 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021434 | ELP-227-000021452 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021455 | ELP-227-000021459 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021461 | ELP-227-000021461 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021463 | ELP-227-000021467 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021473 | ELP-227-000021473 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021476 | ELP-227-000021490 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021493 | ELP-227-000021499 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021506 | ELP-227-000021506 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021508 | ELP-227-000021509 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021515 | ELP-227-000021515 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021517 | ELP-227-000021517 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021519 | ELP-227-000021519 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021522 | ELP-227-000021525 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021527 | ELP-227-000021551 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021554 | ELP-227-000021559 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021570 | ELP-227-000021573 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021578 | ELP-227-000021579 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021585 | ELP-227-000021592 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021594 | ELP-227-000021597 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021601 | ELP-227-000021602 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021605 | ELP-227-000021607 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021610 | ELP-227-000021619 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021621 | ELP-227-000021623 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021626 | ELP-227-000021627 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021630 | ELP-227-000021630 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021651 | ELP-227-000021663 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021665 | ELP-227-000021666 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021669 | ELP-227-000021669 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021674 | ELP-227-000021675 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021679 | ELP-227-000021681 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021686 | ELP-227-000021688 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021693 | ELP-227-000021699 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021711 | ELP-227-000021711 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021715 | ELP-227-000021715 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021718 | ELP-227-000021731 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021734 | ELP-227-000021744 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021746 | ELP-227-000021746 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021753 | ELP-227-000021753 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021756 | ELP-227-000021756 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021758 | ELP-227-000021758 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021763 | ELP-227-000021770 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021773 | ELP-227-000021774 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021776 | ELP-227-000021785 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021790 | ELP-227-000021791 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021795 | ELP-227-000021801 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021803 | ELP-227-000021814 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021816 | ELP-227-000021824 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021828 | ELP-227-000021836 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021839 | ELP-227-000021850 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021854 | ELP-227-000021856 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021858 | ELP-227-000021858 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021860 | ELP-227-000021864 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021866 | ELP-227-000021866 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021870 | ELP-227-000021877 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021879 | ELP-227-000021880 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021884 | ELP-227-000021884 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021887 | ELP-227-000021897 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021899 | ELP-227-000021904 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021906 | ELP-227-000021906 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021911 | ELP-227-000021914 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021917 | ELP-227-000021921 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021928 | ELP-227-000021929 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021931 | ELP-227-000021931 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021933 | ELP-227-000021949 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021951 | ELP-227-000021968 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021970 | ELP-227-000021971 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021973 | ELP-227-000021974 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000021976 | ELP-227-000021976 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021979 | ELP-227-000021983 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021988 | ELP-227-000021991 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021997 | ELP-227-000021997 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000021999 | ELP-227-000022002 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022008 | ELP-227-000022011 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022030 | ELP-227-000022031 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022033 | ELP-227-000022043 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022050 | ELP-227-000022054 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022056 | ELP-227-000022057 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022063 | ELP-227-000022065 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022068 | ELP-227-000022075 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022077 | ELP-227-000022083 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022086 | ELP-227-000022090 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022092 | ELP-227-000022092 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022100 | ELP-227-000022104 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022107 | ELP-227-000022107 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022109 | ELP-227-000022112 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022115 | ELP-227-000022115 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022121 | ELP-227-000022127 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022129 | ELP-227-000022129 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022131 | ELP-227-000022131 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022134 | ELP-227-000022135 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022137 | ELP-227-000022139 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022141 | ELP-227-000022141 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022143 | ELP-227-000022144 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022146 | ELP-227-000022150 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022159 | ELP-227-000022186 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022189 | ELP-227-000022194 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022198 | ELP-227-000022198 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022200 | ELP-227-000022208 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022215 | ELP-227-000022217 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022219 | ELP-227-000022219 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022228 | ELP-227-000022229 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022232 | ELP-227-000022232 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022236 | ELP-227-000022236 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022240 | ELP-227-000022243 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022245 | ELP-227-000022248 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022253 | ELP-227-000022258 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022269 | ELP-227-000022273 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022275 | ELP-227-000022276 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022278 | ELP-227-000022278 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022280 | ELP-227-000022281 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022284 | ELP-227-000022284 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022294 | ELP-227-000022295 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022302 | ELP-227-000022305 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022309 | ELP-227-000022311 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022313 | ELP-227-000022314 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022322 | ELP-227-000022328 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022333 | ELP-227-000022343 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022352 | ELP-227-000022353 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022355 | ELP-227-000022355 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022358 | ELP-227-000022366 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022377 | ELP-227-000022384 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022386 | ELP-227-000022389 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022394 | ELP-227-000022395 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022399 | ELP-227-000022400 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022404 | ELP-227-000022408 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022410 | ELP-227-000022414 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022416 | ELP-227-000022416 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022423 | ELP-227-000022425 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022427 | ELP-227-000022441 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022445 | ELP-227-000022445 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022457 | ELP-227-000022458 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022461 | ELP-227-000022461 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022463 | ELP-227-000022464 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022482 | ELP-227-000022487 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022489 | ELP-227-000022494 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022504 | ELP-227-000022507 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022509 | ELP-227-000022510 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022515 | ELP-227-000022516 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022518 | ELP-227-000022518 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022525 | ELP-227-000022533 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022540 | ELP-227-000022540 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022544 | ELP-227-000022549 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022552 | ELP-227-000022552 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022557 | ELP-227-000022557 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022559 | ELP-227-000022560 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022563 | ELP-227-000022563 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022577 | ELP-227-000022577 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022595 | ELP-227-000022595 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022617 | ELP-227-000022617 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022619 | ELP-227-000022620 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022629 | ELP-227-000022631 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022633 | ELP-227-000022634 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022636 | ELP-227-000022636 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022645 | ELP-227-000022646 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022650 | ELP-227-000022651 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022654 | ELP-227-000022657 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022659 | ELP-227-000022659 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022661 | ELP-227-000022661 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022664 | ELP-227-000022682 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022687 | ELP-227-000022687 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022689 | ELP-227-000022690 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022695 | ELP-227-000022702 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022705 | ELP-227-000022707 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022713 | ELP-227-000022713 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022715 | ELP-227-000022715 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022722 | ELP-227-000022740 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022743 | ELP-227-000022745 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022751 | ELP-227-000022755 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022757 | ELP-227-000022757 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022759 | ELP-227-000022759 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022761 | ELP-227-000022762 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022764 | ELP-227-000022764 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022766 | ELP-227-000022767 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022771 | ELP-227-000022774 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022778 | ELP-227-000022779 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022781 | ELP-227-000022788 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022791 | ELP-227-000022795 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022797 | ELP-227-000022802 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022804 | ELP-227-000022823 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022826 | ELP-227-000022828 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022831 | ELP-227-000022844 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022846 | ELP-227-000022847 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022854 | ELP-227-000022860 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022864 | ELP-227-000022865 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022868 | ELP-227-000022868 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022871 | ELP-227-000022880 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022882 | ELP-227-000022885 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022887 | ELP-227-000022898 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022907 | ELP-227-000022911 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022913 | ELP-227-000022922 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022924 | ELP-227-000022924 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022926 | ELP-227-000022928 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022930 | ELP-227-000022937 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022941 | ELP-227-000022942 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022944 | ELP-227-000022951 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022955 | ELP-227-000022958 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022961 | ELP-227-000022961 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022963 | ELP-227-000022963 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022965 | ELP-227-000022965 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022967 | ELP-227-000022968 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022970 | ELP-227-000022971 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022974 | ELP-227-000022976 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022985 | ELP-227-000022985 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000022987 | ELP-227-000022988 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000022990 | ELP-227-000023001 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023011 | ELP-227-000023011 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023014 | ELP-227-000023017 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023019 | ELP-227-000023021 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023023 | ELP-227-000023023 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023026 | ELP-227-000023032 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023035 | ELP-227-000023035 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023037 | ELP-227-000023045 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023047 | ELP-227-000023050 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023056 | ELP-227-000023060 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023065 | ELP-227-000023067 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023071 | ELP-227-000023071 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023073 | ELP-227-000023074 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023076 | ELP-227-000023076 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023081 | ELP-227-000023089 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023091 | ELP-227-000023095 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023098 | ELP-227-000023108 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023112 | ELP-227-000023112 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023119 | ELP-227-000023127 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023129 | ELP-227-000023131 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023133 | ELP-227-000023138 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023142 | ELP-227-000023148 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023153 | ELP-227-000023155 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023158 | ELP-227-000023159 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023161 | ELP-227-000023167 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023171 | ELP-227-000023171 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023173 | ELP-227-000023173 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023186 | ELP-227-000023187 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023194 | ELP-227-000023195 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023197 | ELP-227-000023199 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023203 | ELP-227-000023220 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023224 | ELP-227-000023238 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023241 | ELP-227-000023244 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023247 | ELP-227-000023249 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023251 | ELP-227-000023254 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023257 | ELP-227-000023257 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023259 | ELP-227-000023261 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023264 | ELP-227-000023267 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023273 | ELP-227-000023273 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023275 | ELP-227-000023276 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023278 | ELP-227-000023282 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023284 | ELP-227-000023285 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023287 | ELP-227-000023287 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023289 | ELP-227-000023294 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023297 | ELP-227-000023302 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023304 | ELP-227-000023304 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023309 | ELP-227-000023313 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023318 | ELP-227-000023318 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023320 | ELP-227-000023324 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023327 | ELP-227-000023332 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023336 | ELP-227-000023336 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023338 | ELP-227-000023338 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023340 | ELP-227-000023343 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023349 | ELP-227-000023352 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023356 | ELP-227-000023358 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023365 | ELP-227-000023369 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023376 | ELP-227-000023379 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023381 | ELP-227-000023381 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023383 | ELP-227-000023384 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023386 | ELP-227-000023387 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023389 | ELP-227-000023392 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023396 | ELP-227-000023399 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023402 | ELP-227-000023404 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023413 | ELP-227-000023413 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023418 | ELP-227-000023420 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023423 | ELP-227-000023426 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023428 | ELP-227-000023430 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023433 | ELP-227-000023435 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023438 | ELP-227-000023438 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023440 | ELP-227-000023441 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023447 | ELP-227-000023448 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023450 | ELP-227-000023453 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023456 | ELP-227-000023457 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023476 | ELP-227-000023476 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023478 | ELP-227-000023478 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023480 | ELP-227-000023480 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023482 | ELP-227-000023482 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023485 | ELP-227-000023488 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023493 | ELP-227-000023494 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023497 | ELP-227-000023497 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023500 | ELP-227-000023502 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023504 | ELP-227-000023511 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023513 | ELP-227-000023530 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023533 | ELP-227-000023536 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023541 | ELP-227-000023541 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023548 | ELP-227-000023564 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023568 | ELP-227-000023571 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023577 | ELP-227-000023586 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023589 | ELP-227-000023594 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023602 | ELP-227-000023606 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023626 | ELP-227-000023631 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023633 | ELP-227-000023633 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023635 | ELP-227-000023638 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023640 | ELP-227-000023640 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023644 | ELP-227-000023644 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023650 | ELP-227-000023653 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023658 | ELP-227-000023659 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023661 | ELP-227-000023661 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023667 | ELP-227-000023676 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023678 | ELP-227-000023680 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023682 | ELP-227-000023683 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023687 | ELP-227-000023688 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023694 | ELP-227-000023698 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023702 | ELP-227-000023702 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023712 | ELP-227-000023712 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023715 | ELP-227-000023717 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023720 | ELP-227-000023721 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023723 | ELP-227-000023724 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023726 | ELP-227-000023726 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023728 | ELP-227-000023729 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023733 | ELP-227-000023733 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023739 | ELP-227-000023740 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023742 | ELP-227-000023747 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023752 | ELP-227-000023753 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023759 | ELP-227-000023760 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023767 | ELP-227-000023773 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023775 | ELP-227-000023778 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023782 | ELP-227-000023783 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023788 | ELP-227-000023794 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023796 | ELP-227-000023798 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023804 | ELP-227-000023813 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023815 | ELP-227-000023815 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023825 | ELP-227-000023826 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023833 | ELP-227-000023837 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023839 | ELP-227-000023843 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023845 | ELP-227-000023847 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023850 | ELP-227-000023853 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023885 | ELP-227-000023888 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023891 | ELP-227-000023891 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023893 | ELP-227-000023898 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023901 | ELP-227-000023904 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023906 | ELP-227-000023906 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023908 | ELP-227-000023913 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023916 | ELP-227-000023921 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023930 | ELP-227-000023930 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023932 | ELP-227-000023932 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023934 | ELP-227-000023942 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023946 | ELP-227-000023946 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023966 | ELP-227-000023966 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023976 | ELP-227-000023979 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023981 | ELP-227-000024002 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024007 | ELP-227-000024007 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024014 | ELP-227-000024019 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024024 | ELP-227-000024024 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024027 | ELP-227-000024031 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024033 | ELP-227-000024038 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024040 | ELP-227-000024040 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024045 | ELP-227-000024045 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024049 | ELP-227-000024054 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024061 | ELP-227-000024061 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024063 | ELP-227-000024068 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024075 | ELP-227-000024079 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024082 | ELP-227-000024097 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024099 | ELP-227-000024107 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024116 | ELP-227-000024117 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024119 | ELP-227-000024119 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024125 | ELP-227-000024135 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024139 | ELP-227-000024153 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024159 | ELP-227-000024164 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024166 | ELP-227-000024174 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024176 | ELP-227-000024177 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024179 | ELP-227-000024180 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024182 | ELP-227-000024183 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024185 | ELP-227-000024185 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024191 | ELP-227-000024191 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024193 | ELP-227-000024196 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024198 | ELP-227-000024198 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024219 | ELP-227-000024220 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024222 | ELP-227-000024227 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024229 | ELP-227-000024229 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024236 | ELP-227-000024237 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024239 | ELP-227-000024240 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024247 | ELP-227-000024247 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024249 | ELP-227-000024249 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024251 | ELP-227-000024251 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024253 | ELP-227-000024253 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024263 | ELP-227-000024266 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024269 | ELP-227-000024280 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024282 | ELP-227-000024287 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024291 | ELP-227-000024307 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024309 | ELP-227-000024310 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024312 | ELP-227-000024323 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024325 | ELP-227-000024325 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024330 | ELP-227-000024331 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024334 | ELP-227-000024335 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024342 | ELP-227-000024343 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024346 | ELP-227-000024352 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024354 | ELP-227-000024354 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024356 | ELP-227-000024356 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024359 | ELP-227-000024364 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024366 | ELP-227-000024371 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024376 | ELP-227-000024377 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024381 | ELP-227-000024381 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024383 | ELP-227-000024383 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024386 | ELP-227-000024386 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024395 | ELP-227-000024395 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024397 | ELP-227-000024398 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024401 | ELP-227-000024404 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024406 | ELP-227-000024406 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024408 | ELP-227-000024408 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024411 | ELP-227-000024411 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024415 | ELP-227-000024420 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024422 | ELP-227-000024422 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024432 | ELP-227-000024433 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024435 | ELP-227-000024438 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024446 | ELP-227-000024446 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024449 | ELP-227-000024449 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024451 | ELP-227-000024454 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024466 | ELP-227-000024466 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024468 | ELP-227-000024468 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024470 | ELP-227-000024478 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024480 | ELP-227-000024480 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024482 | ELP-227-000024482 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024484 | ELP-227-000024484 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024488 | ELP-227-000024493 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024498 | ELP-227-000024498 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024501 | ELP-227-000024519 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024526 | ELP-227-000024545 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024547 | ELP-227-000024547 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024550 | ELP-227-000024550 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024552 | ELP-227-000024552 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024554 | ELP-227-000024555 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024557 | ELP-227-000024557 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024559 | ELP-227-000024559 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024561 | ELP-227-000024563 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024566 | ELP-227-000024570 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024573 | ELP-227-000024573 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024576 | ELP-227-000024579 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024581 | ELP-227-000024582 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024584 | ELP-227-000024594 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024598 | ELP-227-000024598 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024617 | ELP-227-000024623 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024626 | ELP-227-000024628 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024631 | ELP-227-000024639 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024641 | ELP-227-000024647 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024649 | ELP-227-000024649 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024652 | ELP-227-000024653 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024655 | ELP-227-000024664 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024666 | ELP-227-000024670 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024672 | ELP-227-000024672 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024674 | ELP-227-000024686 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024692 | ELP-227-000024693 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024695 | ELP-227-000024695 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024697 | ELP-227-000024699 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024701 | ELP-227-000024701 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024703 | ELP-227-000024703 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024707 | ELP-227-000024722 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024724 | ELP-227-000024727 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024729 | ELP-227-000024743 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024745 | ELP-227-000024745 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024747 | ELP-227-000024750 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024753 | ELP-227-000024754 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024757 | ELP-227-000024768 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024770 | ELP-227-000024773 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024776 | ELP-227-000024798 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024800 | ELP-227-000024810 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024813 | ELP-227-000024813 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024818 | ELP-227-000024827 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024829 | ELP-227-000024831 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024833 | ELP-227-000024833 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024835 | ELP-227-000024836 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024839 | ELP-227-000024841 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024843 | ELP-227-000024853 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024855 | ELP-227-000024858 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024862 | ELP-227-000024862 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024870 | ELP-227-000024870 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024875 | ELP-227-000024876 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024895 | ELP-227-000024896 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024898 | ELP-227-000024899 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024903 | ELP-227-000024906 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024908 | ELP-227-000024908 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024910 | ELP-227-000024910 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024913 | ELP-227-000024913 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024915 | ELP-227-000024920 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024922 | ELP-227-000024922 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024924 | ELP-227-000024924 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024926 | ELP-227-000024930 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024933 | ELP-227-000024942 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024950 | ELP-227-000024951 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000024972 | ELP-227-000024990 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024993 | ELP-227-000025019 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025021 | ELP-227-000025021 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025023 | ELP-227-000025026 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025032 | ELP-227-000025035 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025037 | ELP-227-000025047 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025060 | ELP-227-000025064 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025066 | ELP-227-000025066 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025069 | ELP-227-000025081 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025083 | ELP-227-000025083 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025085 | ELP-227-000025091 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025094 | ELP-227-000025096 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025101 | ELP-227-000025101 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025103 | ELP-227-000025103 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025105 | ELP-227-000025105 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025107 | ELP-227-000025107 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025110 | ELP-227-000025138 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025140 | ELP-227-000025144 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025148 | ELP-227-000025148 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025151 | ELP-227-000025151 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025153 | ELP-227-000025153 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025155 | ELP-227-000025155 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025165 | ELP-227-000025166 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025172 | ELP-227-000025172 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025174 | ELP-227-000025174 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025176 | ELP-227-000025176 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025181 | ELP-227-000025204 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025210 | ELP-227-000025212 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025214 | ELP-227-000025217 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025220 | ELP-227-000025221 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025223 | ELP-227-000025225 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025231 | ELP-227-000025232 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025234 | ELP-227-000025235 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025238 | ELP-227-000025245 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025275 | ELP-227-000025275 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025277 | ELP-227-000025280 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025283 | ELP-227-000025283 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025286 | ELP-227-000025286 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025288 | ELP-227-000025288 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025290 | ELP-227-000025290 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025302 | ELP-227-000025307 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025310 | ELP-227-000025317 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025320 | ELP-227-000025320 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025326 | ELP-227-000025326 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025328 | ELP-227-000025328 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025331 | ELP-227-000025331 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025337 | ELP-227-000025340 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025350 | ELP-227-000025377 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025379 | ELP-227-000025387 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025393 | ELP-227-000025400 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025402 | ELP-227-000025405 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025407 | ELP-227-000025407 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025410 | ELP-227-000025412 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025414 | ELP-227-000025415 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025417 | ELP-227-000025417 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025419 | ELP-227-000025419 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025421 | ELP-227-000025421 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025423 | ELP-227-000025423 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025425 | ELP-227-000025431 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025434 | ELP-227-000025438 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025440 | ELP-227-000025442 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025444 | ELP-227-000025444 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025450 | ELP-227-000025452 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025457 | ELP-227-000025457 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025462 | ELP-227-000025462 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025465 | ELP-227-000025465 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025489 | ELP-227-000025489 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025493 | ELP-227-000025493 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025496 | ELP-227-000025496 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025514 | ELP-227-000025514 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025516 | ELP-227-000025517 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025535 | ELP-227-000025539 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025541 | ELP-227-000025542 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025544 | ELP-227-000025552 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025554 | ELP-227-000025555 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025557 | ELP-227-000025558 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025560 | ELP-227-000025560 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025562 | ELP-227-000025562 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025564 | ELP-227-000025564 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025568 | ELP-227-000025568 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025570 | ELP-227-000025571 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025573 | ELP-227-000025573 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025576 | ELP-227-000025577 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025584 | ELP-227-000025584 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025586 | ELP-227-000025586 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025588 | ELP-227-000025588 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025590 | ELP-227-000025594 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025597 | ELP-227-000025615 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025619 | ELP-227-000025629 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025631 | ELP-227-000025631 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025634 | ELP-227-000025634 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025636 | ELP-227-000025638 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025641 | ELP-227-000025644 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025646 | ELP-227-000025648 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025655 | ELP-227-000025661 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025664 | ELP-227-000025665 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025669 | ELP-227-000025671 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025676 | ELP-227-000025681 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025683 | ELP-227-000025685 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025693 | ELP-227-000025693 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025698 | ELP-227-000025702 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025706 | ELP-227-000025708 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025710 | ELP-227-000025716 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025722 | ELP-227-000025738 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025740 | ELP-227-000025743 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025745 | ELP-227-000025749 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025755 | ELP-227-000025758 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025761 | ELP-227-000025761 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025763 | ELP-227-000025767 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025769 | ELP-227-000025773 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025775 | ELP-227-000025781 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025783 | ELP-227-000025784 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025786 | ELP-227-000025786 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025788 | ELP-227-000025789 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025794 | ELP-227-000025795 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025797 | ELP-227-000025808 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025810 | ELP-227-000025817 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025819 | ELP-227-000025819 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025823 | ELP-227-000025823 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025825 | ELP-227-000025825 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025827 | ELP-227-000025827 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025829 | ELP-227-000025829 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025831 | ELP-227-000025837 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025846 | ELP-227-000025847 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025849 | ELP-227-000025850 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025854 | ELP-227-000025855 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025857 | ELP-227-000025869 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025871 | ELP-227-000025877 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025879 | ELP-227-000025880 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025883 | ELP-227-000025883 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025886 | ELP-227-000025888 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025890 | ELP-227-000025890 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025893 | ELP-227-000025898 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025900 | ELP-227-000025910 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025912 | ELP-227-000025918 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025921 | ELP-227-000025921 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025923 | ELP-227-000025936 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025941 | ELP-227-000025941 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025944 | ELP-227-000025947 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025949 | ELP-227-000025955 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025957 | ELP-227-000025957 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025959 | ELP-227-000025960 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025962 | ELP-227-000025962 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025964 | ELP-227-000025964 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000025966 | ELP-227-000025967 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025969 | ELP-227-000025969 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025971 | ELP-227-000025982 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025984 | ELP-227-000025985 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025987 | ELP-227-000025987 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025989 | ELP-227-000025990 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025992 | ELP-227-000025994 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000025999 | ELP-227-000026006 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026008 | ELP-227-000026010 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026012 | ELP-227-000026025 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026027 | ELP-227-000026032 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026034 | ELP-227-000026034 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026038 | ELP-227-000026046 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026048 | ELP-227-000026063 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026070 | ELP-227-000026070 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026072 | ELP-227-000026079 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026081 | ELP-227-000026097 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026107 | ELP-227-000026113 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026115 | ELP-227-000026117 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026123 | ELP-227-000026126 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026128 | ELP-227-000026130 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026138 | ELP-227-000026139 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026141 | ELP-227-000026146 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026154 | ELP-227-000026154 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026157 | ELP-227-000026173 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026175 | ELP-227-000026175 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026177 | ELP-227-000026177 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026179 | ELP-227-000026180 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026182 | ELP-227-000026198 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026200 | ELP-227-000026209 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026211 | ELP-227-000026211 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026213 | ELP-227-000026213 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026215 | ELP-227-000026215 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026217 | ELP-227-000026217 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026221 | ELP-227-000026223 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026225 | ELP-227-000026237 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026242 | ELP-227-000026244 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026246 | ELP-227-000026246 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026248 | ELP-227-000026250 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026253 | ELP-227-000026254 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026256 | ELP-227-000026262 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026264 | ELP-227-000026268 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026270 | ELP-227-000026282 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026289 | ELP-227-000026290 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026295 | ELP-227-000026299 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026301 | ELP-227-000026304 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026306 | ELP-227-000026307 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026310 | ELP-227-000026310 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026312 | ELP-227-000026312 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026314 | ELP-227-000026317 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026320 | ELP-227-000026324 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026327 | ELP-227-000026327 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026329 | ELP-227-000026329 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026333 | ELP-227-000026341 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026343 | ELP-227-000026345 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026348 | ELP-227-000026352 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026355 | ELP-227-000026355 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026357 | ELP-227-000026361 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026363 | ELP-227-000026404 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026408 | ELP-227-000026411 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026413 | ELP-227-000026419 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026423 | ELP-227-000026423 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026430 | ELP-227-000026430 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026432 | ELP-227-000026433 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026436 | ELP-227-000026441 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026443 | ELP-227-000026446 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026448 | ELP-227-000026452 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026456 | ELP-227-000026462 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026464 | ELP-227-000026464 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026468 | ELP-227-000026468 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026471 | ELP-227-000026471 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026479 | ELP-227-000026480 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026483 | ELP-227-000026483 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026489 | ELP-227-000026489 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026491 | ELP-227-000026491 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026493 | ELP-227-000026494 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026496 | ELP-227-000026497 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026502 | ELP-227-000026503 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026505 | ELP-227-000026505 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026509 | ELP-227-000026511 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026513 | ELP-227-000026522 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026524 | ELP-227-000026524 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026526 | ELP-227-000026526 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026528 | ELP-227-000026528 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026531 | ELP-227-000026537 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026539 | ELP-227-000026550 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026554 | ELP-227-000026554 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026556 | ELP-227-000026556 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026558 | ELP-227-000026559 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026561 | ELP-227-000026563 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026565 | ELP-227-000026568 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026571 | ELP-227-000026582 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026585 | ELP-227-000026589 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026591 | ELP-227-000026605 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026608 | ELP-227-000026609 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026612 | ELP-227-000026617 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026624 | ELP-227-000026653 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026657 | ELP-227-000026658 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026660 | ELP-227-000026661 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026663 | ELP-227-000026663 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026665 | ELP-227-000026665 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026667 | ELP-227-000026670 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026672 | ELP-227-000026672 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026676 | ELP-227-000026687 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026689 | ELP-227-000026689 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026694 | ELP-227-000026694 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026696 | ELP-227-000026699 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026703 | ELP-227-000026707 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026710 | ELP-227-000026733 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026735 | ELP-227-000026749 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026756 | ELP-227-000026782 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026787 | ELP-227-000026791 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026795 | ELP-227-000026796 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026800 | ELP-227-000026814 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026816 | ELP-227-000026816 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026819 | ELP-227-000026819 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026821 | ELP-227-000026826 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026828 | ELP-227-000026847 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026850 | ELP-227-000026851 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026853 | ELP-227-000026853 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026855 | ELP-227-000026855 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026858 | ELP-227-000026858 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026860 | ELP-227-000026860 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026863 | ELP-227-000026868 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026875 | ELP-227-000026875 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026878 | ELP-227-000026882 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026886 | ELP-227-000026898 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026900 | ELP-227-000026900 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026902 | ELP-227-000026902 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026904 | ELP-227-000026912 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026915 | ELP-227-000026923 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026925 | ELP-227-000026927 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026930 | ELP-227-000026937 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026941 | ELP-227-000026948 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026951 | ELP-227-000026951 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026953 | ELP-227-000026953 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026956 | ELP-227-000026956 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026959 | ELP-227-000026959 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026961 | ELP-227-000026961 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026963 | ELP-227-000026963 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026969 | ELP-227-000026976 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026978 | ELP-227-000026982 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026984 | ELP-227-000026986 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026988 | ELP-227-000026993 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026995 | ELP-227-000026995 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026998 | ELP-227-000026998 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027002 | ELP-227-000027002 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027005 | ELP-227-000027006 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027008 | ELP-227-000027014 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027017 | ELP-227-000027017 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027022 | ELP-227-000027023 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027025 | ELP-227-000027029 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000027031 | ELP-227-000027035 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027037 | ELP-227-000027039 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027041 | ELP-227-000027044 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027046 | ELP-227-000027046 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027053 | ELP-227-000027056 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027059 | ELP-227-000027059 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027063 | ELP-227-000027064 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027067 | ELP-227-000027067 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000027073 | ELP-227-000027076 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027082 | ELP-227-000027082 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027086 | ELP-227-000027088 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027092 | ELP-227-000027093 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027096 | ELP-227-000027096 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027098 | ELP-227-000027098 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027102 | ELP-227-000027106 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027109 | ELP-227-000027113 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000027118 | ELP-227-000027129 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027131 | ELP-227-000027133 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027137 | ELP-227-000027139 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027141 | ELP-227-000027149 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027152 | ELP-227-000027152 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027159 | ELP-227-000027165 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027168 | ELP-227-000027176 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027180 | ELP-227-000027181 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000027184 | ELP-227-000027191 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027193 | ELP-227-000027202 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027205 | ELP-227-000027205 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027208 | ELP-227-000027209 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027211 | ELP-227-000027215 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027218 | ELP-227-000027223 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027226 | ELP-227-000027238 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027243 | ELP-227-000027255 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000027260 | ELP-227-000027263 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027266 | ELP-227-000027273 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027275 | ELP-227-000027279 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027282 | ELP-227-000027285 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027288 | ELP-227-000027288 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027291 | ELP-227-000027291 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027296 | ELP-227-000027297 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027299 | ELP-227-000027301 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000027303 | ELP-227-000027308 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027315 | ELP-227-000027315 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027317 | ELP-227-000027322 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027324 | ELP-227-000027327 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027330 | ELP-227-000027332 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027334 | ELP-227-000027334 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027338 | ELP-227-000027338 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027341 | ELP-227-000027352 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000027354 | ELP-227-000027368 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027370 | ELP-227-000027376 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027379 | ELP-227-000027379 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027381 | ELP-227-000027383 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027385 | ELP-227-000027389 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027391 | ELP-227-000027395 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027398 | ELP-227-000027416 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027419 | ELP-227-000027423 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000027425 | ELP-227-000027426 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027428 | ELP-227-000027430 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027432 | ELP-227-000027436 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027440 | ELP-227-000027441 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027447 | ELP-227-000027451 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027453 | ELP-227-000027455 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027457 | ELP-227-000027457 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027461 | ELP-227-000027503 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000027506 | ELP-227-000027518 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027520 | ELP-227-000027522 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027530 | ELP-227-000027531 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027567 | ELP-227-000027576 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027580 | ELP-227-000027580 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027590 | ELP-227-000027597 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027600 | ELP-227-000027600 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027603 | ELP-227-000027603 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000027606 | ELP-227-000027606 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027608 | ELP-227-000027610 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027626 | ELP-227-000027634 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027639 | ELP-227-000027649 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027663 | ELP-227-000027664 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027670 | ELP-227-000027672 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027674 | ELP-227-000027676 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027678 | ELP-227-000027682 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000027685 | ELP-227-000027685 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027691 | ELP-227-000027694 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027710 | ELP-227-000027720 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027729 | ELP-227-000027732 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027742 | ELP-227-000027744 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027747 | ELP-227-000027752 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027754 | ELP-227-000027756 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027758 | ELP-227-000027772 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000027775 | ELP-227-000027776 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027779 | ELP-227-000027780 | USACE; ERDC; EL | Dave J Tazik | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 229 | ELP-229-000000001 | ELP-229-000000055 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000063 | ELP-229-000000101 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000103 | ELP-229-000000108 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000110 | ELP-229-000000113 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000116 | ELP-229-000000117 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000119 | ELP-229-000000124 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000126 | ELP-229-000000130 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000132 | ELP-229-000000138 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000140 | ELP-229-000000146 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000149 | ELP-229-000000149 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000151 | ELP-229-000000178 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000181 | ELP-229-000000190 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000192 | ELP-229-000000193 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000195 | ELP-229-000000206 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000208 | ELP-229-000000231 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000233 | ELP-229-000000253 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000255 | ELP-229-000000256 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000258 | ELP-229-000000258 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000261 | ELP-229-000000261 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000263 | ELP-229-000000267 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000269 | ELP-229-000000284 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000288 | ELP-229-000000295 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000297 | ELP-229-000000329 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000332 | ELP-229-000000344 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000347 | ELP-229-000000361 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000363 | ELP-229-000000370 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000372 | ELP-229-000000382 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000385 | ELP-229-000000390 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000392 | ELP-229-000000395 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000397 | ELP-229-000000402 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000405 | ELP-229-000000412 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000414 | ELP-229-000000416 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000419 | ELP-229-000000422 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000424 | ELP-229-000000427 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000429 | ELP-229-000000436 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000439 | ELP-229-000000444 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000446 | ELP-229-000000448 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000458 | ELP-229-000000458 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000461 | ELP-229-000000461 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000464 | ELP-229-000000464 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000466 | ELP-229-000000467 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000470 | ELP-229-000000472 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000474 | ELP-229-000000476 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000478 | ELP-229-000000478 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000482 | ELP-229-000000487 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000489 | ELP-229-000000491 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000494 | ELP-229-000000498 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000500 | ELP-229-000000525 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000527 | ELP-229-000000537 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000540 | ELP-229-000000546 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000548 | ELP-229-000000549 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000551 | ELP-229-000000553 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000555 | ELP-229-000000558 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000560 | ELP-229-000000564 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000566 | ELP-229-000000571 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000573 | ELP-229-000000587 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000589 | ELP-229-000000589 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000593 | ELP-229-000000601 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000603 | ELP-229-000000618 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000620 | ELP-229-000000622 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000624 | ELP-229-000000624 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000626 | ELP-229-000000636 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000638 | ELP-229-000000660 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000662 | ELP-229-000000665 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000668 | ELP-229-000000668 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000671 | ELP-229-000000678 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000680 | ELP-229-000000688 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000690 | ELP-229-000000690 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000692 | ELP-229-000000697 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000699 | ELP-229-000000701 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

    4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000703 | ELP-229-000000703 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000705 | ELP-229-000000705 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000707 | ELP-229-000000711 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000714 | ELP-229-000000715 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000717 | ELP-229-000000718 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000720 | ELP-229-000000721 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000724 | ELP-229-000000727 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000729 | ELP-229-000000730 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000732 | ELP-229-000000733 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000737 | ELP-229-000000739 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000741 | ELP-229-000000748 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000750 | ELP-229-000000750 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000752 | ELP-229-000000753 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000756 | ELP-229-000000762 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000764 | ELP-229-000000765 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000767 | ELP-229-000000770 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000772 | ELP-229-000000784 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000786 | ELP-229-000000813 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000815 | ELP-229-000000837 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000840 | ELP-229-000000840 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000842 | ELP-229-000000845 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000847 | ELP-229-000000864 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000866 | ELP-229-000000891 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000895 | ELP-229-000000898 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000901 | ELP-229-000000906 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000908 | ELP-229-000000909 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000911 | ELP-229-000000924 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000926 | ELP-229-000000928 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000930 | ELP-229-000000942 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000944 | ELP-229-000000944 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000946 | ELP-229-000000947 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000949 | ELP-229-000000949 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000952 | ELP-229-000000956 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000959 | ELP-229-000000975 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000977 | ELP-229-000000977 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000979 | ELP-229-000000981 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000983 | ELP-229-000000991 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000993 | ELP-229-000000997 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000999 | ELP-229-000001005 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001007 | ELP-229-000001013 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001015 | ELP-229-000001029 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001031 | ELP-229-000001037 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001039 | ELP-229-000001048 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001050 | ELP-229-000001064 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001067 | ELP-229-000001076 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001078 | ELP-229-000001079 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001081 | ELP-229-000001106 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001108 | ELP-229-000001133 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001135 | ELP-229-000001138 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001140 | ELP-229-000001149 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001151 | ELP-229-000001152 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001154 | ELP-229-000001154 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001156 | ELP-229-000001159 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001162 | ELP-229-000001163 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001165 | ELP-229-000001165 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001168 | ELP-229-000001168 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001171 | ELP-229-000001175 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001177 | ELP-229-000001189 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001191 | ELP-229-000001194 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001196 | ELP-229-000001198 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001200 | ELP-229-000001203 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001208 | ELP-229-000001208 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001210 | ELP-229-000001212 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001214 | ELP-229-000001239 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001243 | ELP-229-000001263 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001265 | ELP-229-000001286 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001288 | ELP-229-000001289 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001291 | ELP-229-000001311 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001313 | ELP-229-000001335 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001337 | ELP-229-000001341 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001344 | ELP-229-000001344 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001352 | ELP-229-000001352 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001354 | ELP-229-000001355 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001357 | ELP-229-000001357 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001363 | ELP-229-000001365 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001367 | ELP-229-000001368 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001371 | ELP-229-000001373 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001375 | ELP-229-000001376 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001380 | ELP-229-000001386 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001388 | ELP-229-000001398 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001400 | ELP-229-000001414 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001419 | ELP-229-000001419 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001421 | ELP-229-000001422 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001424 | ELP-229-000001426 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001428 | ELP-229-000001429 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001432 | ELP-229-000001433 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001436 | ELP-229-000001436 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001439 | ELP-229-000001458 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001461 | ELP-229-000001473 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001476 | ELP-229-000001479 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001481 | ELP-229-000001482 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001484 | ELP-229-000001486 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001488 | ELP-229-000001491 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001493 | ELP-229-000001501 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001504 | ELP-229-000001508 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001512 | ELP-229-000001521 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001525 | ELP-229-000001532 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001534 | ELP-229-000001535 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001537 | ELP-229-000001537 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001539 | ELP-229-000001539 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001548 | ELP-229-000001548 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001552 | ELP-229-000001559 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001561 | ELP-229-000001568 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001570 | ELP-229-000001571 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001573 | ELP-229-000001573 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001575 | ELP-229-000001575 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001586 | ELP-229-000001599 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001602 | ELP-229-000001623 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001629 | ELP-229-000001631 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001633 | ELP-229-000001634 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001638 | ELP-229-000001639 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001642 | ELP-229-000001647 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001649 | ELP-229-000001665 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001667 | ELP-229-000001669 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001676 | ELP-229-000001676 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001678 | ELP-229-000001678 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001680 | ELP-229-000001684 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001686 | ELP-229-000001689 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001691 | ELP-229-000001692 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001694 | ELP-229-000001706 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001708 | ELP-229-000001727 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001729 | ELP-229-000001729 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001732 | ELP-229-000001733 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001739 | ELP-229-000001744 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001751 | ELP-229-000001754 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001758 | ELP-229-000001759 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001761 | ELP-229-000001765 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001769 | ELP-229-000001771 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001773 | ELP-229-000001779 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001783 | ELP-229-000001788 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001790 | ELP-229-000001792 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001796 | ELP-229-000001800 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001803 | ELP-229-000001805 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001807 | ELP-229-000001810 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001814 | ELP-229-000001824 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001828 | ELP-229-000001835 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001837 | ELP-229-000001853 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001856 | ELP-229-000001880 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001882 | ELP-229-000001882 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001884 | ELP-229-000001893 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001896 | ELP-229-000001903 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001906 | ELP-229-000001921 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001923 | ELP-229-000001927 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001929 | ELP-229-000001930 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001935 | ELP-229-000001935 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001940 | ELP-229-000001946 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001948 | ELP-229-000001950 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001953 | ELP-229-000001953 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001955 | ELP-229-000001955 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001958 | ELP-229-000001968 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001970 | ELP-229-000001971 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001973 | ELP-229-000001982 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001984 | ELP-229-000001987 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001994 | ELP-229-000002002 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002004 | ELP-229-000002050 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002053 | ELP-229-000002062 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002065 | ELP-229-000002070 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002073 | ELP-229-000002075 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002077 | ELP-229-000002079 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002082 | ELP-229-000002091 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000002093 | ELP-229-000002103 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002105 | ELP-229-000002105 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002107 | ELP-229-000002115 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002117 | ELP-229-000002141 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002143 | ELP-229-000002148 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002150 | ELP-229-000002154 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002156 | ELP-229-000002156 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002158 | ELP-229-000002168 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000002170 | ELP-229-000002170 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002173 | ELP-229-000002173 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002175 | ELP-229-000002180 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002182 | ELP-229-000002183 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002187 | ELP-229-000002187 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002189 | ELP-229-000002203 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002206 | ELP-229-000002209 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002213 | ELP-229-000002214 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000002216 | ELP-229-000002225 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002227 | ELP-229-000002236 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002239 | ELP-229-000002240 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002242 | ELP-229-000002246 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002251 | ELP-229-000002273 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002309 | ELP-229-000002311 | USACE; ERDC; ITL | Richard W Haskins | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 230 | ELP-230-000000001 | ELP-230-000000035 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000037 | ELP-230-000000057 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000000059 | ELP-230-000000084 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000086 | ELP-230-000000086 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000088 | ELP-230-000000097 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000099 | ELP-230-000000103 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000105 | ELP-230-000000122 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000124 | ELP-230-000000137 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000139 | ELP-230-000000166 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000168 | ELP-230-000000179 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000000183 | ELP-230-000000191 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000193 | ELP-230-000000212 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000214 | ELP-230-000000226 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000228 | ELP-230-000000233 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000235 | ELP-230-000000239 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000241 | ELP-230-000000248 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000250 | ELP-230-000000255 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000258 | ELP-230-000000264 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000000267 | ELP-230-000000267 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000271 | ELP-230-000000274 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000276 | ELP-230-000000278 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000281 | ELP-230-000000283 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000285 | ELP-230-000000289 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000292 | ELP-230-000000293 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000295 | ELP-230-000000295 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000298 | ELP-230-000000315 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000000317 | ELP-230-000000317 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000319 | ELP-230-000000320 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000322 | ELP-230-000000326 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000328 | ELP-230-000000332 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000334 | ELP-230-000000335 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000337 | ELP-230-000000360 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000362 | ELP-230-000000367 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000369 | ELP-230-000000376 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000000378 | ELP-230-000000378 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000380 | ELP-230-000000381 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000383 | ELP-230-000000384 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000387 | ELP-230-000000391 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000393 | ELP-230-000000400 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000402 | ELP-230-000000403 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000405 | ELP-230-000000409 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000412 | ELP-230-000000437 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000000439 | ELP-230-000000451 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000453 | ELP-230-000000463 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000465 | ELP-230-000000476 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000478 | ELP-230-000000478 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000480 | ELP-230-000000496 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000498 | ELP-230-000000511 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000513 | ELP-230-000000524 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000526 | ELP-230-000000530 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000000532 | ELP-230-000000534 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000536 | ELP-230-000000539 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000541 | ELP-230-000000547 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000549 | ELP-230-000000551 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000553 | ELP-230-000000568 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000570 | ELP-230-000000570 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000572 | ELP-230-000000575 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000577 | ELP-230-000000582 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000000584 | ELP-230-000000594 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000596 | ELP-230-000000598 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000600 | ELP-230-000000603 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000606 | ELP-230-000000633 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000635 | ELP-230-000000666 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000668 | ELP-230-000000729 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000731 | ELP-230-000000783 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000785 | ELP-230-000000801 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000000803 | ELP-230-000000809 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000811 | ELP-230-000000823 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000825 | ELP-230-000000857 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000859 | ELP-230-000000863 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000865 | ELP-230-000000869 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000871 | ELP-230-000000916 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000920 | ELP-230-000000922 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000924 | ELP-230-000000937 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000000939 | ELP-230-000000947 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000949 | ELP-230-000000968 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000000970 | ELP-230-000001035 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001037 | ELP-230-000001045 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001047 | ELP-230-000001112 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001114 | ELP-230-000001146 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001148 | ELP-230-000001149 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001151 | ELP-230-000001151 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000001153 | ELP-230-000001174 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001176 | ELP-230-000001177 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001179 | ELP-230-000001183 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001185 | ELP-230-000001189 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001192 | ELP-230-000001195 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001197 | ELP-230-000001197 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001199 | ELP-230-000001209 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001211 | ELP-230-000001224 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000001227 | ELP-230-000001233 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001235 | ELP-230-000001238 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001240 | ELP-230-000001244 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001246 | ELP-230-000001252 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001254 | ELP-230-000001269 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001271 | ELP-230-000001291 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001293 | ELP-230-000001318 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001320 | ELP-230-000001332 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000001334 | ELP-230-000001356 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001358 | ELP-230-000001364 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001366 | ELP-230-000001392 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001394 | ELP-230-000001406 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001408 | ELP-230-000001418 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001424 | ELP-230-000001429 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001431 | ELP-230-000001434 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001436 | ELP-230-000001436 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000001438 | ELP-230-000001447 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001449 | ELP-230-000001452 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001454 | ELP-230-000001456 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001458 | ELP-230-000001464 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001466 | ELP-230-000001471 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001473 | ELP-230-000001484 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001486 | ELP-230-000001496 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001498 | ELP-230-000001503 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000001506 | ELP-230-000001507 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001509 | ELP-230-000001512 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001514 | ELP-230-000001520 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001522 | ELP-230-000001536 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001538 | ELP-230-000001569 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001571 | ELP-230-000001573 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001575 | ELP-230-000001581 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001583 | ELP-230-000001584 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000001586 | ELP-230-000001644 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001646 | ELP-230-000001653 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001655 | ELP-230-000001671 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001673 | ELP-230-000001676 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001678 | ELP-230-000001690 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001692 | ELP-230-000001700 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001702 | ELP-230-000001721 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001723 | ELP-230-000001754 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000001756 | ELP-230-000001767 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001769 | ELP-230-000001775 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001777 | ELP-230-000001795 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001797 | ELP-230-000001807 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001809 | ELP-230-000001826 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001828 | ELP-230-000001834 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001837 | ELP-230-000001853 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001855 | ELP-230-000001880 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000001882 | ELP-230-000001897 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001899 | ELP-230-000001951 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001953 | ELP-230-000001973 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001975 | ELP-230-000001980 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001982 | ELP-230-000001993 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001995 | ELP-230-000001999 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002001 | ELP-230-000002006 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002008 | ELP-230-000002017 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000002019 | ELP-230-000002028 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002030 | ELP-230-000002030 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002032 | ELP-230-000002033 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002035 | ELP-230-000002058 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002060 | ELP-230-000002073 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002075 | ELP-230-000002078 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002080 | ELP-230-000002086 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002088 | ELP-230-000002113 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000002115 | ELP-230-000002144 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002146 | ELP-230-000002146 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002148 | ELP-230-000002163 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002165 | ELP-230-000002170 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002172 | ELP-230-000002176 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002178 | ELP-230-000002178 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002180 | ELP-230-000002180 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002182 | ELP-230-000002186 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000002192 | ELP-230-000002194 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002196 | ELP-230-000002211 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002214 | ELP-230-000002221 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002223 | ELP-230-000002242 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002245 | ELP-230-000002247 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002249 | ELP-230-000002262 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002264 | ELP-230-000002269 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002271 | ELP-230-000002295 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000002297 | ELP-230-000002298 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002301 | ELP-230-000002302 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002304 | ELP-230-000002307 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002310 | ELP-230-000002311 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002313 | ELP-230-000002323 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002326 | ELP-230-000002326 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002329 | ELP-230-000002347 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002349 | ELP-230-000002358 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000002360 | ELP-230-000002361 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002363 | ELP-230-000002368 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002370 | ELP-230-000002370 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002372 | ELP-230-000002373 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002375 | ELP-230-000002397 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002401 | ELP-230-000002413 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002415 | ELP-230-000002418 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002420 | ELP-230-000002441 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000002443 | ELP-230-000002451 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002454 | ELP-230-000002455 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002457 | ELP-230-000002473 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002475 | ELP-230-000002478 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002481 | ELP-230-000002488 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002490 | ELP-230-000002490 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002492 | ELP-230-000002603 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002605 | ELP-230-000002638 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000002640 | ELP-230-000002799 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002801 | ELP-230-000002928 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002930 | ELP-230-000002937 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000002940 | ELP-230-000003003 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003005 | ELP-230-000003050 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003052 | ELP-230-000003086 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003088 | ELP-230-000003120 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003122 | ELP-230-000003127 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000003129 | ELP-230-000003174 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003176 | ELP-230-000003208 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003210 | ELP-230-000003216 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003218 | ELP-230-000003224 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003229 | ELP-230-000003233 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003235 | ELP-230-000003246 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003248 | ELP-230-000003253 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003256 | ELP-230-000003260 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000003262 | ELP-230-000003266 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003268 | ELP-230-000003268 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003270 | ELP-230-000003273 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003275 | ELP-230-000003276 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003278 | ELP-230-000003290 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003292 | ELP-230-000003299 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003302 | ELP-230-000003302 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003304 | ELP-230-000003304 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000003306 | ELP-230-000003307 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003309 | ELP-230-000003317 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003319 | ELP-230-000003319 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003321 | ELP-230-000003331 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003333 | ELP-230-000003337 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003339 | ELP-230-000003341 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003343 | ELP-230-000003346 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003348 | ELP-230-000003349 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000003351 | ELP-230-000003360 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003362 | ELP-230-000003363 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003365 | ELP-230-000003368 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003370 | ELP-230-000003373 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003376 | ELP-230-000003383 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003385 | ELP-230-000003390 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003392 | ELP-230-000003394 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003398 | ELP-230-000003398 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000003400 | ELP-230-000003400 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003403 | ELP-230-000003408 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003410 | ELP-230-000003424 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003426 | ELP-230-000003429 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003431 | ELP-230-000003438 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003444 | ELP-230-000003448 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003450 | ELP-230-000003457 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003459 | ELP-230-000003461 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000003463 | ELP-230-000003466 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003468 | ELP-230-000003476 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003478 | ELP-230-000003478 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003483 | ELP-230-000003484 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003486 | ELP-230-000003488 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003490 | ELP-230-000003512 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003514 | ELP-230-000003519 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003521 | ELP-230-000003522 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000003524 | ELP-230-000003525 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003527 | ELP-230-000003527 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003529 | ELP-230-000003533 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003536 | ELP-230-000003546 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003548 | ELP-230-000003549 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003552 | ELP-230-000003552 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003554 | ELP-230-000003564 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003567 | ELP-230-000003569 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000003571 | ELP-230-000003578 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003580 | ELP-230-000003592 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003594 | ELP-230-000003614 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003616 | ELP-230-000003624 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003626 | ELP-230-000003627 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003629 | ELP-230-000003634 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003636 | ELP-230-000003638 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003640 | ELP-230-000003640 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000003643 | ELP-230-000003645 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003647 | ELP-230-000003647 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003650 | ELP-230-000003658 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003660 | ELP-230-000003666 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003669 | ELP-230-000003680 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003682 | ELP-230-000003684 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003686 | ELP-230-000003695 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003697 | ELP-230-000003698 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000003701 | ELP-230-000003701 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003703 | ELP-230-000003717 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003719 | ELP-230-000003719 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003722 | ELP-230-000003724 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003727 | ELP-230-000003728 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003731 | ELP-230-000003731 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003733 | ELP-230-000003743 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003745 | ELP-230-000003746 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000003752 | ELP-230-000003753 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003757 | ELP-230-000003757 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003759 | ELP-230-000003770 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003772 | ELP-230-000003775 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003777 | ELP-230-000003777 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003779 | ELP-230-000003782 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003784 | ELP-230-000003784 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003786 | ELP-230-000003798 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000003800 | ELP-230-000003800 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003802 | ELP-230-000003825 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003828 | ELP-230-000003829 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003831 | ELP-230-000003831 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003833 | ELP-230-000003834 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003836 | ELP-230-000003836 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003838 | ELP-230-000003850 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003852 | ELP-230-000003859 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000003861 | ELP-230-000003863 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003865 | ELP-230-000003866 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003868 | ELP-230-000003871 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003874 | ELP-230-000003878 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003880 | ELP-230-000003882 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003884 | ELP-230-000003886 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003889 | ELP-230-000003897 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003899 | ELP-230-000003901 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000003903 | ELP-230-000003911 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003914 | ELP-230-000003932 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003934 | ELP-230-000003934 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003936 | ELP-230-000003938 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003940 | ELP-230-000003941 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003943 | ELP-230-000003947 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003949 | ELP-230-000003955 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003957 | ELP-230-000003958 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000003960 | ELP-230-000003960 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003965 | ELP-230-000003976 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003978 | ELP-230-000003982 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003986 | ELP-230-000003993 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003995 | ELP-230-000003999 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004001 | ELP-230-000004014 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004017 | ELP-230-000004019 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004022 | ELP-230-000004022 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004024 | ELP-230-000004025 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004028 | ELP-230-000004052 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004054 | ELP-230-000004060 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004062 | ELP-230-000004063 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004065 | ELP-230-000004070 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004072 | ELP-230-000004076 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004078 | ELP-230-000004078 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004080 | ELP-230-000004091 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004093 | ELP-230-000004097 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004101 | ELP-230-000004103 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004106 | ELP-230-000004110 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004113 | ELP-230-000004124 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004129 | ELP-230-000004131 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004134 | ELP-230-000004136 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004138 | ELP-230-000004138 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004140 | ELP-230-000004142 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004144 | ELP-230-000004144 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004151 | ELP-230-000004152 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004154 | ELP-230-000004160 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004162 | ELP-230-000004166 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004168 | ELP-230-000004179 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004181 | ELP-230-000004181 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004184 | ELP-230-000004184 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004186 | ELP-230-000004189 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004191 | ELP-230-000004192 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004194 | ELP-230-000004197 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004199 | ELP-230-000004203 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004205 | ELP-230-000004205 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004207 | ELP-230-000004210 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004218 | ELP-230-000004218 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004222 | ELP-230-000004224 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004226 | ELP-230-000004229 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004231 | ELP-230-000004231 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004235 | ELP-230-000004238 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004245 | ELP-230-000004245 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004248 | ELP-230-000004257 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004261 | ELP-230-000004272 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004274 | ELP-230-000004274 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004276 | ELP-230-000004280 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004282 | ELP-230-000004283 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004285 | ELP-230-000004299 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004301 | ELP-230-000004301 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004308 | ELP-230-000004308 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004310 | ELP-230-000004311 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004315 | ELP-230-000004316 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004318 | ELP-230-000004318 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004320 | ELP-230-000004327 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004329 | ELP-230-000004330 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004333 | ELP-230-000004334 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004336 | ELP-230-000004338 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004340 | ELP-230-000004341 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004343 | ELP-230-000004344 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004346 | ELP-230-000004349 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004354 | ELP-230-000004356 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004358 | ELP-230-000004359 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004361 | ELP-230-000004362 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004364 | ELP-230-000004364 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004367 | ELP-230-000004367 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004370 | ELP-230-000004371 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004373 | ELP-230-000004375 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004378 | ELP-230-000004384 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004386 | ELP-230-000004395 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004400 | ELP-230-000004400 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004402 | ELP-230-000004402 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004404 | ELP-230-000004404 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004407 | ELP-230-000004409 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004411 | ELP-230-000004421 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004426 | ELP-230-000004437 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004439 | ELP-230-000004439 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004448 | ELP-230-000004448 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004450 | ELP-230-000004457 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004459 | ELP-230-000004459 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004461 | ELP-230-000004462 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004465 | ELP-230-000004465 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004470 | ELP-230-000004470 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004476 | ELP-230-000004476 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004478 | ELP-230-000004478 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004480 | ELP-230-000004480 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004483 | ELP-230-000004484 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004486 | ELP-230-000004486 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004488 | ELP-230-000004496 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004501 | ELP-230-000004501 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004508 | ELP-230-000004508 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004510 | ELP-230-000004510 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004512 | ELP-230-000004517 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004519 | ELP-230-000004520 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004522 | ELP-230-000004523 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004525 | ELP-230-000004531 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004533 | ELP-230-000004535 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004537 | ELP-230-000004538 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004540 | ELP-230-000004551 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004553 | ELP-230-000004561 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004565 | ELP-230-000004568 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004572 | ELP-230-000004572 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004575 | ELP-230-000004577 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004579 | ELP-230-000004583 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004585 | ELP-230-000004585 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004588 | ELP-230-000004588 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004590 | ELP-230-000004603 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004606 | ELP-230-000004608 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004610 | ELP-230-000004612 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004615 | ELP-230-000004632 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004634 | ELP-230-000004636 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004638 | ELP-230-000004638 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004640 | ELP-230-000004645 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004647 | ELP-230-000004649 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004651 | ELP-230-000004653 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004655 | ELP-230-000004666 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004668 | ELP-230-000004673 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004675 | ELP-230-000004686 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004688 | ELP-230-000004688 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004690 | ELP-230-000004703 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004705 | ELP-230-000004716 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004720 | ELP-230-000004750 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004752 | ELP-230-000004767 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004769 | ELP-230-000004770 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004772 | ELP-230-000004799 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004801 | ELP-230-000004811 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004813 | ELP-230-000004857 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004859 | ELP-230-000004866 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004868 | ELP-230-000004876 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004878 | ELP-230-000004879 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004884 | ELP-230-000004886 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004890 | ELP-230-000004907 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004909 | ELP-230-000004910 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004912 | ELP-230-000004926 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004929 | ELP-230-000004929 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004932 | ELP-230-000004933 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004935 | ELP-230-000004950 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004952 | ELP-230-000004968 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004970 | ELP-230-000004970 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004973 | ELP-230-000004994 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004996 | ELP-230-000005010 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005012 | ELP-230-000005017 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005019 | ELP-230-000005024 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005026 | ELP-230-000005033 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000005035 | ELP-230-000005043 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005045 | ELP-230-000005059 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005061 | ELP-230-000005075 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005077 | ELP-230-000005085 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005087 | ELP-230-000005091 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005093 | ELP-230-000005101 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005103 | ELP-230-000005111 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005113 | ELP-230-000005119 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000005121 | ELP-230-000005121 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005123 | ELP-230-000005125 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005127 | ELP-230-000005127 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005129 | ELP-230-000005148 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005150 | ELP-230-000005167 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005169 | ELP-230-000005169 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005171 | ELP-230-000005185 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005188 | ELP-230-000005189 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000005191 | ELP-230-000005230 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005233 | ELP-230-000005234 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005236 | ELP-230-000005237 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005239 | ELP-230-000005274 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005276 | ELP-230-000005284 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005286 | ELP-230-000005298 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005300 | ELP-230-000005300 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005302 | ELP-230-000005310 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000005312 | ELP-230-000005335 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005338 | ELP-230-000005349 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005351 | ELP-230-000005352 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005354 | ELP-230-000005361 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005364 | ELP-230-000005364 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005368 | ELP-230-000005368 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005370 | ELP-230-000005374 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005378 | ELP-230-000005385 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000005387 | ELP-230-000005395 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005397 | ELP-230-000005425 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005427 | ELP-230-000005433 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005435 | ELP-230-000005446 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005448 | ELP-230-000005449 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005451 | ELP-230-000005457 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005460 | ELP-230-000005463 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005468 | ELP-230-000005473 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000005475 | ELP-230-000005493 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005496 | ELP-230-000005497 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005499 | ELP-230-000005502 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005506 | ELP-230-000005511 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005513 | ELP-230-000005516 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005518 | ELP-230-000005520 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005523 | ELP-230-000005526 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005528 | ELP-230-000005528 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000005530 | ELP-230-000005531 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005533 | ELP-230-000005541 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005544 | ELP-230-000005544 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005546 | ELP-230-000005547 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005550 | ELP-230-000005556 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005559 | ELP-230-000005573 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005575 | ELP-230-000005584 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005591 | ELP-230-000005592 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000005594 | ELP-230-000005595 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005598 | ELP-230-000005601 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005604 | ELP-230-000005604 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005606 | ELP-230-000005606 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005609 | ELP-230-000005610 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005612 | ELP-230-000005613 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005615 | ELP-230-000005628 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005631 | ELP-230-000005631 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000005633 | ELP-230-000005635 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005637 | ELP-230-000005644 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005648 | ELP-230-000005660 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005662 | ELP-230-000005670 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005672 | ELP-230-000005676 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005679 | ELP-230-000005699 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005702 | ELP-230-000005749 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005752 | ELP-230-000005759 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000005761 | ELP-230-000005761 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005763 | ELP-230-000005812 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005814 | ELP-230-000005818 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005820 | ELP-230-000005843 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005845 | ELP-230-000005898 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005900 | ELP-230-000005900 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005902 | ELP-230-000005908 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005910 | ELP-230-000005927 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000005929 | ELP-230-000005935 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005937 | ELP-230-000005939 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005941 | ELP-230-000005952 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005955 | ELP-230-000005967 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005970 | ELP-230-000005976 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005978 | ELP-230-000005980 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005982 | ELP-230-000005986 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005988 | ELP-230-000005992 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000005994 | ELP-230-000006003 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006005 | ELP-230-000006006 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006008 | ELP-230-000006008 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006010 | ELP-230-000006026 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006028 | ELP-230-000006032 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006034 | ELP-230-000006046 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006048 | ELP-230-000006050 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006052 | ELP-230-000006053 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000006055 | ELP-230-000006074 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006076 | ELP-230-000006078 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006080 | ELP-230-000006094 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006096 | ELP-230-000006112 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006114 | ELP-230-000006114 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006116 | ELP-230-000006121 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006124 | ELP-230-000006124 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006127 | ELP-230-000006127 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000006130 | ELP-230-000006133 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006137 | ELP-230-000006143 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006145 | ELP-230-000006176 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006178 | ELP-230-000006197 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006199 | ELP-230-000006212 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006214 | ELP-230-000006228 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006230 | ELP-230-000006241 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006243 | ELP-230-000006245 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000006247 | ELP-230-000006265 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006267 | ELP-230-000006267 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006270 | ELP-230-000006270 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006272 | ELP-230-000006272 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006274 | ELP-230-000006274 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006276 | ELP-230-000006286 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006288 | ELP-230-000006289 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006291 | ELP-230-000006310 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000006313 | ELP-230-000006314 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006316 | ELP-230-000006321 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006323 | ELP-230-000006323 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006325 | ELP-230-000006326 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006328 | ELP-230-000006328 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006330 | ELP-230-000006363 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006365 | ELP-230-000006371 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006373 | ELP-230-000006381 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000006383 | ELP-230-000006388 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006390 | ELP-230-000006398 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006401 | ELP-230-000006409 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006411 | ELP-230-000006411 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006413 | ELP-230-000006427 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006429 | ELP-230-000006459 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006461 | ELP-230-000006464 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006466 | ELP-230-000006479 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000006482 | ELP-230-000006492 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006495 | ELP-230-000006515 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006517 | ELP-230-000006519 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006522 | ELP-230-000006527 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006529 | ELP-230-000006536 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006538 | ELP-230-000006545 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006547 | ELP-230-000006574 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006576 | ELP-230-000006579 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000006583 | ELP-230-000006586 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006589 | ELP-230-000006630 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006632 | ELP-230-000006633 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006635 | ELP-230-000006639 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006641 | ELP-230-000006652 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006654 | ELP-230-000006671 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006673 | ELP-230-000006680 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006682 | ELP-230-000006682 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000006684 | ELP-230-000006694 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006696 | ELP-230-000006722 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006724 | ELP-230-000006747 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006751 | ELP-230-000006753 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006756 | ELP-230-000006765 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006767 | ELP-230-000006785 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006787 | ELP-230-000006800 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006805 | ELP-230-000006807 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000006810 | ELP-230-000006811 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006813 | ELP-230-000006828 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006830 | ELP-230-000006834 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006837 | ELP-230-000006851 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006854 | ELP-230-000006855 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006857 | ELP-230-000006857 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006859 | ELP-230-000006860 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006862 | ELP-230-000006865 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000006867 | ELP-230-000006867 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006869 | ELP-230-000006873 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006875 | ELP-230-000006875 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006878 | ELP-230-000006885 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006887 | ELP-230-000006888 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006890 | ELP-230-000006893 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006895 | ELP-230-000006895 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006897 | ELP-230-000006897 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000006899 | ELP-230-000006904 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006906 | ELP-230-000006908 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006910 | ELP-230-000006910 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006912 | ELP-230-000006913 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006915 | ELP-230-000006918 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006921 | ELP-230-000006924 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006926 | ELP-230-000006926 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006929 | ELP-230-000006930 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000006933 | ELP-230-000006955 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006957 | ELP-230-000006967 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006970 | ELP-230-000006974 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006976 | ELP-230-000006981 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006983 | ELP-230-000006985 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006988 | ELP-230-000006993 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000006998 | ELP-230-000006998 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007001 | ELP-230-000007019 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000007024 | ELP-230-000007086 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007088 | ELP-230-000007090 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007092 | ELP-230-000007104 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007106 | ELP-230-000007112 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007114 | ELP-230-000007134 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007136 | ELP-230-000007136 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007138 | ELP-230-000007162 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007164 | ELP-230-000007218 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000007220 | ELP-230-000007273 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007276 | ELP-230-000007276 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007278 | ELP-230-000007286 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007288 | ELP-230-000007306 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007308 | ELP-230-000007314 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007316 | ELP-230-000007374 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007376 | ELP-230-000007377 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007380 | ELP-230-000007381 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000007383 | ELP-230-000007444 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007447 | ELP-230-000007448 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007450 | ELP-230-000007476 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007478 | ELP-230-000007479 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007481 | ELP-230-000007556 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007558 | ELP-230-000007568 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007570 | ELP-230-000007571 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007573 | ELP-230-000007579 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000007581 | ELP-230-000007607 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007609 | ELP-230-000007642 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007644 | ELP-230-000007649 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007651 | ELP-230-000007669 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007671 | ELP-230-000007678 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007680 | ELP-230-000007684 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007686 | ELP-230-000007699 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007701 | ELP-230-000007704 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000007707 | ELP-230-000007714 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007718 | ELP-230-000007723 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007725 | ELP-230-000007732 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007734 | ELP-230-000007734 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007737 | ELP-230-000007738 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007740 | ELP-230-000007744 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007748 | ELP-230-000007760 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007763 | ELP-230-000007765 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000007769 | ELP-230-000007769 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007773 | ELP-230-000007773 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007775 | ELP-230-000007785 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007787 | ELP-230-000007788 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007792 | ELP-230-000007793 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007795 | ELP-230-000007795 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007797 | ELP-230-000007802 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007804 | ELP-230-000007804 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000007807 | ELP-230-000007807 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007809 | ELP-230-000007819 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007821 | ELP-230-000007822 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007825 | ELP-230-000007831 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007833 | ELP-230-000007839 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007841 | ELP-230-000007852 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007854 | ELP-230-000007855 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007859 | ELP-230-000007867 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000007869 | ELP-230-000007877 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007879 | ELP-230-000007879 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007881 | ELP-230-000007884 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007886 | ELP-230-000007894 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007897 | ELP-230-000007898 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007900 | ELP-230-000007903 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007906 | ELP-230-000007932 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007935 | ELP-230-000007936 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000007938 | ELP-230-000007968 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007970 | ELP-230-000007974 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007978 | ELP-230-000007981 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007983 | ELP-230-000007984 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007986 | ELP-230-000007989 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007991 | ELP-230-000007992 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007994 | ELP-230-000007995 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007997 | ELP-230-000008003 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008005 | ELP-230-000008008 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008010 | ELP-230-000008010 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008012 | ELP-230-000008013 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008017 | ELP-230-000008018 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008021 | ELP-230-000008028 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008031 | ELP-230-000008034 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008036 | ELP-230-000008038 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008040 | ELP-230-000008041 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008043 | ELP-230-000008048 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008050 | ELP-230-000008052 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008055 | ELP-230-000008058 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008060 | ELP-230-000008060 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008062 | ELP-230-000008064 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008066 | ELP-230-000008066 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008068 | ELP-230-000008070 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008072 | ELP-230-000008074 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008076 | ELP-230-000008078 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008080 | ELP-230-000008082 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008084 | ELP-230-000008085 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008087 | ELP-230-000008087 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008089 | ELP-230-000008102 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008105 | ELP-230-000008105 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008107 | ELP-230-000008115 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008118 | ELP-230-000008120 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008122 | ELP-230-000008123 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008128 | ELP-230-000008128 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008130 | ELP-230-000008133 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008135 | ELP-230-000008136 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008138 | ELP-230-000008139 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008141 | ELP-230-000008143 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008145 | ELP-230-000008146 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008148 | ELP-230-000008148 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008151 | ELP-230-000008153 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008155 | ELP-230-000008155 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008157 | ELP-230-000008161 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008163 | ELP-230-000008164 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008166 | ELP-230-000008167 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008170 | ELP-230-000008175 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008177 | ELP-230-000008190 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008192 | ELP-230-000008192 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008194 | ELP-230-000008205 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008210 | ELP-230-000008210 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008215 | ELP-230-000008226 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008228 | ELP-230-000008229 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008231 | ELP-230-000008237 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008239 | ELP-230-000008245 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008248 | ELP-230-000008250 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008252 | ELP-230-000008255 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008257 | ELP-230-000008266 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008268 | ELP-230-000008268 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008270 | ELP-230-000008279 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008283 | ELP-230-000008291 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008293 | ELP-230-000008294 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008297 | ELP-230-000008298 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008300 | ELP-230-000008301 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008303 | ELP-230-000008307 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008309 | ELP-230-000008312 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008317 | ELP-230-000008321 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008323 | ELP-230-000008325 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008327 | ELP-230-000008333 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008335 | ELP-230-000008352 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008354 | ELP-230-000008373 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008375 | ELP-230-000008376 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008378 | ELP-230-000008378 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008380 | ELP-230-000008390 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008393 | ELP-230-000008396 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008398 | ELP-230-000008402 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008404 | ELP-230-000008422 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008426 | ELP-230-000008430 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008432 | ELP-230-000008432 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008435 | ELP-230-000008438 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008441 | ELP-230-000008445 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008447 | ELP-230-000008450 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008452 | ELP-230-000008458 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008460 | ELP-230-000008474 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008476 | ELP-230-000008478 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008480 | ELP-230-000008492 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008494 | ELP-230-000008494 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008497 | ELP-230-000008500 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008503 | ELP-230-000008503 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008505 | ELP-230-000008505 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008507 | ELP-230-000008510 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008512 | ELP-230-000008512 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008514 | ELP-230-000008514 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008518 | ELP-230-000008519 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008522 | ELP-230-000008526 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008528 | ELP-230-000008547 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008549 | ELP-230-000008552 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008554 | ELP-230-000008555 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008559 | ELP-230-000008561 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008563 | ELP-230-000008563 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008565 | ELP-230-000008565 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008568 | ELP-230-000008569 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008571 | ELP-230-000008584 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008586 | ELP-230-000008589 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008591 | ELP-230-000008592 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008594 | ELP-230-000008599 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008601 | ELP-230-000008617 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008619 | ELP-230-000008620 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008622 | ELP-230-000008628 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008630 | ELP-230-000008630 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008632 | ELP-230-000008635 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008637 | ELP-230-000008643 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008645 | ELP-230-000008657 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008659 | ELP-230-000008662 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008665 | ELP-230-000008665 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008667 | ELP-230-000008667 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008669 | ELP-230-000008676 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008678 | ELP-230-000008684 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008686 | ELP-230-000008704 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008707 | ELP-230-000008712 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008717 | ELP-230-000008721 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008723 | ELP-230-000008724 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008727 | ELP-230-000008728 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008730 | ELP-230-000008730 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008732 | ELP-230-000008732 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008734 | ELP-230-000008735 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008737 | ELP-230-000008740 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008744 | ELP-230-000008750 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008753 | ELP-230-000008753 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008755 | ELP-230-000008763 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008765 | ELP-230-000008766 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008768 | ELP-230-000008768 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008771 | ELP-230-000008771 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008774 | ELP-230-000008774 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008776 | ELP-230-000008778 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008781 | ELP-230-000008781 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008783 | ELP-230-000008787 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008789 | ELP-230-000008802 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008804 | ELP-230-000008806 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008808 | ELP-230-000008812 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008814 | ELP-230-000008814 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008817 | ELP-230-000008818 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008820 | ELP-230-000008889 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008891 | ELP-230-000008894 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008896 | ELP-230-000008896 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008898 | ELP-230-000008898 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008900 | ELP-230-000008907 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008909 | ELP-230-000008917 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008919 | ELP-230-000008921 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008924 | ELP-230-000008926 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008930 | ELP-230-000008931 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008933 | ELP-230-000008937 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008939 | ELP-230-000008939 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008941 | ELP-230-000008942 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008945 | ELP-230-000008954 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008956 | ELP-230-000008962 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008964 | ELP-230-000008967 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008972 | ELP-230-000008973 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008975 | ELP-230-000008994 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008996 | ELP-230-000008996 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008998 | ELP-230-000008998 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009001 | ELP-230-000009008 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009010 | ELP-230-000009014 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009018 | ELP-230-000009020 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009023 | ELP-230-000009023 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009026 | ELP-230-000009026 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009030 | ELP-230-000009031 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009033 | ELP-230-000009039 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009041 | ELP-230-000009048 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009050 | ELP-230-000009050 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009053 | ELP-230-000009062 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009064 | ELP-230-000009064 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009067 | ELP-230-000009073 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009075 | ELP-230-000009086 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009089 | ELP-230-000009093 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009095 | ELP-230-000009095 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009097 | ELP-230-000009100 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009102 | ELP-230-000009102 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009104 | ELP-230-000009104 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009106 | ELP-230-000009114 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009116 | ELP-230-000009116 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009118 | ELP-230-000009124 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009126 | ELP-230-000009127 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009130 | ELP-230-000009147 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009149 | ELP-230-000009159 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009161 | ELP-230-000009163 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009167 | ELP-230-000009180 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009182 | ELP-230-000009184 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009186 | ELP-230-000009186 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009189 | ELP-230-000009217 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009219 | ELP-230-000009224 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009226 | ELP-230-000009235 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009237 | ELP-230-000009239 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009242 | ELP-230-000009245 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009247 | ELP-230-000009255 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009257 | ELP-230-000009263 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009265 | ELP-230-000009267 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009270 | ELP-230-000009272 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009274 | ELP-230-000009277 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009279 | ELP-230-000009281 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009283 | ELP-230-000009288 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009291 | ELP-230-000009291 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009295 | ELP-230-000009301 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009303 | ELP-230-000009307 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009310 | ELP-230-000009314 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009316 | ELP-230-000009321 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009323 | ELP-230-000009325 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009327 | ELP-230-000009328 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009330 | ELP-230-000009332 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009334 | ELP-230-000009340 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009343 | ELP-230-000009352 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009354 | ELP-230-000009359 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009361 | ELP-230-000009365 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009367 | ELP-230-000009369 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009371 | ELP-230-000009372 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009374 | ELP-230-000009391 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009393 | ELP-230-000009393 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009401 | ELP-230-000009401 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009404 | ELP-230-000009413 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009415 | ELP-230-000009431 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009433 | ELP-230-000009439 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009441 | ELP-230-000009469 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009471 | ELP-230-000009472 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009474 | ELP-230-000009477 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009482 | ELP-230-000009482 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009485 | ELP-230-000009488 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009491 | ELP-230-000009491 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009495 | ELP-230-000009496 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009499 | ELP-230-000009499 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009502 | ELP-230-000009505 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009507 | ELP-230-000009507 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009510 | ELP-230-000009511 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009515 | ELP-230-000009516 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009519 | ELP-230-000009519 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009521 | ELP-230-000009521 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009523 | ELP-230-000009523 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009527 | ELP-230-000009527 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009529 | ELP-230-000009530 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009532 | ELP-230-000009535 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009538 | ELP-230-000009540 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009542 | ELP-230-000009542 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009544 | ELP-230-000009546 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009548 | ELP-230-000009550 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009552 | ELP-230-000009558 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009561 | ELP-230-000009562 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009566 | ELP-230-000009567 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009569 | ELP-230-000009576 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009578 | ELP-230-000009579 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009581 | ELP-230-000009588 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009591 | ELP-230-000009595 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009597 | ELP-230-000009597 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009599 | ELP-230-000009599 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009601 | ELP-230-000009603 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009605 | ELP-230-000009605 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009608 | ELP-230-000009609 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009612 | ELP-230-000009613 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009615 | ELP-230-000009617 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009619 | ELP-230-000009619 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009622 | ELP-230-000009624 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009626 | ELP-230-000009629 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009631 | ELP-230-000009635 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009638 | ELP-230-000009639 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009643 | ELP-230-000009643 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009645 | ELP-230-000009646 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009648 | ELP-230-000009654 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009656 | ELP-230-000009659 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009661 | ELP-230-000009667 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009669 | ELP-230-000009670 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009672 | ELP-230-000009672 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009676 | ELP-230-000009677 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009680 | ELP-230-000009688 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009691 | ELP-230-000009692 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009695 | ELP-230-000009710 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009712 | ELP-230-000009714 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009718 | ELP-230-000009719 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009722 | ELP-230-000009722 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009725 | ELP-230-000009725 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009732 | ELP-230-000009732 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009736 | ELP-230-000009739 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009741 | ELP-230-000009743 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009745 | ELP-230-000009745 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009748 | ELP-230-000009749 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009751 | ELP-230-000009756 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009759 | ELP-230-000009763 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009765 | ELP-230-000009770 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009776 | ELP-230-000009776 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009778 | ELP-230-000009778 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009780 | ELP-230-000009781 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009783 | ELP-230-000009783 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009785 | ELP-230-000009785 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009787 | ELP-230-000009787 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009790 | ELP-230-000009790 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009792 | ELP-230-000009799 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009805 | ELP-230-000009806 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009809 | ELP-230-000009823 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009827 | ELP-230-000009828 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009830 | ELP-230-000009831 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009834 | ELP-230-000009834 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009836 | ELP-230-000009862 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009864 | ELP-230-000009864 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009866 | ELP-230-000009874 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009877 | ELP-230-000009878 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009880 | ELP-230-000009884 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009897 | ELP-230-000009900 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009902 | ELP-230-000009902 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009904 | ELP-230-000009910 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009912 | ELP-230-000009912 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009914 | ELP-230-000009918 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009920 | ELP-230-000009920 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009922 | ELP-230-000009924 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009926 | ELP-230-000009930 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009932 | ELP-230-000009932 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009934 | ELP-230-000009934 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009936 | ELP-230-000009940 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009942 | ELP-230-000009943 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009945 | ELP-230-000009948 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009950 | ELP-230-000009950 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009952 | ELP-230-000009955 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009957 | ELP-230-000009962 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009964 | ELP-230-000009967 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009969 | ELP-230-000009970 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000009972 | ELP-230-000009972 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009974 | ELP-230-000010016 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010018 | ELP-230-000010023 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010025 | ELP-230-000010025 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010027 | ELP-230-000010027 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010029 | ELP-230-000010036 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010038 | ELP-230-000010040 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010042 | ELP-230-000010045 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010047 | ELP-230-000010052 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010054 | ELP-230-000010059 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010061 | ELP-230-000010065 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010067 | ELP-230-000010068 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010070 | ELP-230-000010071 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010073 | ELP-230-000010073 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010076 | ELP-230-000010089 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010091 | ELP-230-000010092 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010094 | ELP-230-000010094 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010096 | ELP-230-000010096 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010098 | ELP-230-000010098 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010100 | ELP-230-000010103 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010105 | ELP-230-000010111 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010114 | ELP-230-000010121 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010123 | ELP-230-000010138 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010140 | ELP-230-000010141 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010143 | ELP-230-000010149 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010151 | ELP-230-000010151 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010153 | ELP-230-000010159 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010161 | ELP-230-000010163 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010165 | ELP-230-000010166 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010173 | ELP-230-000010173 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010176 | ELP-230-000010180 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010182 | ELP-230-000010185 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010187 | ELP-230-000010197 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010199 | ELP-230-000010204 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010207 | ELP-230-000010213 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010215 | ELP-230-000010217 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010220 | ELP-230-000010220 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010222 | ELP-230-000010225 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010227 | ELP-230-000010231 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010233 | ELP-230-000010236 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010241 | ELP-230-000010258 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010260 | ELP-230-000010265 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010267 | ELP-230-000010280 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010284 | ELP-230-000010317 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010319 | ELP-230-000010319 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010322 | ELP-230-000010331 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010333 | ELP-230-000010335 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010337 | ELP-230-000010353 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010356 | ELP-230-000010378 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010380 | ELP-230-000010380 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010382 | ELP-230-000010382 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010385 | ELP-230-000010385 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010387 | ELP-230-000010387 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010390 | ELP-230-000010398 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010400 | ELP-230-000010403 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010405 | ELP-230-000010408 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010410 | ELP-230-000010410 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010412 | ELP-230-000010413 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010415 | ELP-230-000010416 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010418 | ELP-230-000010422 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010424 | ELP-230-000010426 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010428 | ELP-230-000010436 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010438 | ELP-230-000010447 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010449 | ELP-230-000010450 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010452 | ELP-230-000010512 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010514 | ELP-230-000010517 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010519 | ELP-230-000010523 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010525 | ELP-230-000010525 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010528 | ELP-230-000010528 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010531 | ELP-230-000010531 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010533 | ELP-230-000010541 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010543 | ELP-230-000010555 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010557 | ELP-230-000010578 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010580 | ELP-230-000010580 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010582 | ELP-230-000010586 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010588 | ELP-230-000010592 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010594 | ELP-230-000010596 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010599 | ELP-230-000010599 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010602 | ELP-230-000010602 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010605 | ELP-230-000010609 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010611 | ELP-230-000010617 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010619 | ELP-230-000010621 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010626 | ELP-230-000010631 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010633 | ELP-230-000010636 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010638 | ELP-230-000010641 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010643 | ELP-230-000010646 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010648 | ELP-230-000010650 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010652 | ELP-230-000010657 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010659 | ELP-230-000010665 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010667 | ELP-230-000010668 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010672 | ELP-230-000010672 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010674 | ELP-230-000010674 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010678 | ELP-230-000010678 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010680 | ELP-230-000010680 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010682 | ELP-230-000010683 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010686 | ELP-230-000010694 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010696 | ELP-230-000010697 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010699 | ELP-230-000010701 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010704 | ELP-230-000010705 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010708 | ELP-230-000010708 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010712 | ELP-230-000010714 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010716 | ELP-230-000010717 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010719 | ELP-230-000010719 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010721 | ELP-230-000010721 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010723 | ELP-230-000010727 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010729 | ELP-230-000010732 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010734 | ELP-230-000010738 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010740 | ELP-230-000010740 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010742 | ELP-230-000010743 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010745 | ELP-230-000010745 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010749 | ELP-230-000010752 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010754 | ELP-230-000010760 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010762 | ELP-230-000010763 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010765 | ELP-230-000010769 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010771 | ELP-230-000010773 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010775 | ELP-230-000010782 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010784 | ELP-230-000010786 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010789 | ELP-230-000010789 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010791 | ELP-230-000010797 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010799 | ELP-230-000010800 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010802 | ELP-230-000010802 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010804 | ELP-230-000010805 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010807 | ELP-230-000010822 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010825 | ELP-230-000010829 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010832 | ELP-230-000010832 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010834 | ELP-230-000010834 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010838 | ELP-230-000010850 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010852 | ELP-230-000010855 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010857 | ELP-230-000010857 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010859 | ELP-230-000010861 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010863 | ELP-230-000010866 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010870 | ELP-230-000010873 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010876 | ELP-230-000010880 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010882 | ELP-230-000010889 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010891 | ELP-230-000010891 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010893 | ELP-230-000010896 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010898 | ELP-230-000010898 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010900 | ELP-230-000010900 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010902 | ELP-230-000010902 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010904 | ELP-230-000010904 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010906 | ELP-230-000010908 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010910 | ELP-230-000010912 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010914 | ELP-230-000010915 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010917 | ELP-230-000010918 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010920 | ELP-230-000010920 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010922 | ELP-230-000010922 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010927 | ELP-230-000010928 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010931 | ELP-230-000010931 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010933 | ELP-230-000010936 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010939 | ELP-230-000010946 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010948 | ELP-230-000010950 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010952 | ELP-230-000010956 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010959 | ELP-230-000010959 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010962 | ELP-230-000010978 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010980 | ELP-230-000010982 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010985 | ELP-230-000010989 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010992 | ELP-230-000010994 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010997 | ELP-230-000011003 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011005 | ELP-230-000011011 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011013 | ELP-230-000011014 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000011016 | ELP-230-000011026 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011028 | ELP-230-000011028 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011030 | ELP-230-000011034 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011036 | ELP-230-000011057 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011059 | ELP-230-000011065 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011067 | ELP-230-000011070 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011072 | ELP-230-000011075 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011077 | ELP-230-000011079 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000011081 | ELP-230-000011083 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011086 | ELP-230-000011095 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011097 | ELP-230-000011102 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011105 | ELP-230-000011116 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011118 | ELP-230-000011126 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011128 | ELP-230-000011131 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011134 | ELP-230-000011134 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011137 | ELP-230-000011157 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000011159 | ELP-230-000011163 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011168 | ELP-230-000011168 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011170 | ELP-230-000011170 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011172 | ELP-230-000011173 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011175 | ELP-230-000011181 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011186 | ELP-230-000011190 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011192 | ELP-230-000011196 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011198 | ELP-230-000011205 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000011207 | ELP-230-000011211 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011213 | ELP-230-000011214 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011218 | ELP-230-000011221 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011223 | ELP-230-000011227 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011229 | ELP-230-000011234 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011236 | ELP-230-000011248 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011250 | ELP-230-000011253 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011255 | ELP-230-000011259 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000011261 | ELP-230-000011261 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011263 | ELP-230-000011266 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011269 | ELP-230-000011269 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011272 | ELP-230-000011295 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011297 | ELP-230-000011308 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011310 | ELP-230-000011320 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011322 | ELP-230-000011332 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011334 | ELP-230-000011352 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000011354 | ELP-230-000011360 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011362 | ELP-230-000011362 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011365 | ELP-230-000011365 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011367 | ELP-230-000011367 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011369 | ELP-230-000011379 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011381 | ELP-230-000011383 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011385 | ELP-230-000011387 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011389 | ELP-230-000011395 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000011397 | ELP-230-000011419 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011421 | ELP-230-000011422 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011424 | ELP-230-000011429 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011431 | ELP-230-000011433 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011435 | ELP-230-000011441 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011446 | ELP-230-000011459 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011464 | ELP-230-000011465 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011469 | ELP-230-000011469 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000011471 | ELP-230-000011472 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011474 | ELP-230-000011476 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011478 | ELP-230-000011479 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011481 | ELP-230-000011486 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011488 | ELP-230-000011491 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011494 | ELP-230-000011495 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011497 | ELP-230-000011508 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011511 | ELP-230-000011514 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000011516 | ELP-230-000011534 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011536 | ELP-230-000011580 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011582 | ELP-230-000011583 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011585 | ELP-230-000011585 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011587 | ELP-230-000011589 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011591 | ELP-230-000011601 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011606 | ELP-230-000011607 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011611 | ELP-230-000011617 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000011621 | ELP-230-000011623 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011625 | ELP-230-000011643 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011646 | ELP-230-000011655 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011657 | ELP-230-000011665 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011667 | ELP-230-000011673 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011675 | ELP-230-000011679 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011682 | ELP-230-000011683 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011685 | ELP-230-000011687 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000011689 | ELP-230-000011689 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011691 | ELP-230-000011702 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011704 | ELP-230-000011708 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011711 | ELP-230-000011716 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011718 | ELP-230-000011730 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011732 | ELP-230-000011740 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011742 | ELP-230-000011742 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011745 | ELP-230-000011747 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000011750 | ELP-230-000011773 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011775 | ELP-230-000011784 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011786 | ELP-230-000011802 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011804 | ELP-230-000011810 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011812 | ELP-230-000011815 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011817 | ELP-230-000011822 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011824 | ELP-230-000011834 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011837 | ELP-230-000011838 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000011840 | ELP-230-000011846 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011848 | ELP-230-000011851 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011853 | ELP-230-000011854 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011856 | ELP-230-000011857 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011859 | ELP-230-000011861 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011863 | ELP-230-000011863 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011865 | ELP-230-000011872 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011874 | ELP-230-000011916 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000011918 | ELP-230-000011921 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011923 | ELP-230-000011926 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011928 | ELP-230-000011928 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011930 | ELP-230-000011935 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011938 | ELP-230-000011939 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011941 | ELP-230-000011942 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011945 | ELP-230-000011946 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011949 | ELP-230-000011950 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000011952 | ELP-230-000011953 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011958 | ELP-230-000011958 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011961 | ELP-230-000011962 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011964 | ELP-230-000011981 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011983 | ELP-230-000011983 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011986 | ELP-230-000011986 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011991 | ELP-230-000011997 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011999 | ELP-230-000012003 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000012005 | ELP-230-000012008 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012011 | ELP-230-000012012 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012015 | ELP-230-000012016 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012019 | ELP-230-000012021 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012023 | ELP-230-000012023 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012025 | ELP-230-000012030 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012032 | ELP-230-000012036 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012038 | ELP-230-000012046 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000012050 | ELP-230-000012060 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012062 | ELP-230-000012062 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012066 | ELP-230-000012066 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012068 | ELP-230-000012069 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012071 | ELP-230-000012074 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012076 | ELP-230-000012078 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012080 | ELP-230-000012082 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012084 | ELP-230-000012085 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000012088 | ELP-230-000012091 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012094 | ELP-230-000012094 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012096 | ELP-230-000012101 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012104 | ELP-230-000012104 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012106 | ELP-230-000012106 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012109 | ELP-230-000012113 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012116 | ELP-230-000012122 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012124 | ELP-230-000012126 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000012128 | ELP-230-000012135 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012137 | ELP-230-000012142 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012144 | ELP-230-000012146 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012148 | ELP-230-000012170 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012172 | ELP-230-000012172 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012174 | ELP-230-000012182 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012186 | ELP-230-000012192 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012194 | ELP-230-000012194 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000012199 | ELP-230-000012236 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012239 | ELP-230-000012239 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012241 | ELP-230-000012260 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012262 | ELP-230-000012274 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012277 | ELP-230-000012280 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012282 | ELP-230-000012291 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012294 | ELP-230-000012303 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012306 | ELP-230-000012306 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000012308 | ELP-230-000012309 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012312 | ELP-230-000012324 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012326 | ELP-230-000012328 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012330 | ELP-230-000012334 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012336 | ELP-230-000012340 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012342 | ELP-230-000012353 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012355 | ELP-230-000012356 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012358 | ELP-230-000012361 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000012363 | ELP-230-000012389 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012391 | ELP-230-000012398 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012400 | ELP-230-000012419 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012421 | ELP-230-000012422 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012425 | ELP-230-000012429 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012431 | ELP-230-000012432 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012435 | ELP-230-000012435 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012437 | ELP-230-000012451 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000012453 | ELP-230-000012464 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012466 | ELP-230-000012503 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012506 | ELP-230-000012518 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012520 | ELP-230-000012521 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012523 | ELP-230-000012529 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012531 | ELP-230-000012534 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012536 | ELP-230-000012537 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012543 | ELP-230-000012545 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000012547 | ELP-230-000012551 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012554 | ELP-230-000012554 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012556 | ELP-230-000012558 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012560 | ELP-230-000012562 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012564 | ELP-230-000012564 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012566 | ELP-230-000012566 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012569 | ELP-230-000012569 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012572 | ELP-230-000012574 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000012576 | ELP-230-000012577 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012580 | ELP-230-000012589 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012591 | ELP-230-000012592 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012594 | ELP-230-000012604 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012610 | ELP-230-000012618 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012620 | ELP-230-000012622 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012624 | ELP-230-000012625 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012627 | ELP-230-000012627 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000012629 | ELP-230-000012629 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012631 | ELP-230-000012632 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012634 | ELP-230-000012637 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012640 | ELP-230-000012652 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012655 | ELP-230-000012657 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012659 | ELP-230-000012662 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012664 | ELP-230-000012667 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012670 | ELP-230-000012697 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000012699 | ELP-230-000012699 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012701 | ELP-230-000012706 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012708 | ELP-230-000012710 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012712 | ELP-230-000012712 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012714 | ELP-230-000012718 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012720 | ELP-230-000012721 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012724 | ELP-230-000012724 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012726 | ELP-230-000012730 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000012738 | ELP-230-000012747 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012749 | ELP-230-000012749 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012751 | ELP-230-000012751 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012753 | ELP-230-000012754 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012757 | ELP-230-000012758 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012760 | ELP-230-000012763 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012765 | ELP-230-000012774 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012776 | ELP-230-000012779 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000012781 | ELP-230-000012782 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012784 | ELP-230-000012786 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012789 | ELP-230-000012790 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012794 | ELP-230-000012801 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012803 | ELP-230-000012806 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012808 | ELP-230-000012810 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012812 | ELP-230-000012813 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012816 | ELP-230-000012817 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000012821 | ELP-230-000012821 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012823 | ELP-230-000012823 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012828 | ELP-230-000012830 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012832 | ELP-230-000012832 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012835 | ELP-230-000012835 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012839 | ELP-230-000012845 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012847 | ELP-230-000012850 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012852 | ELP-230-000012854 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000012858 | ELP-230-000012875 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012877 | ELP-230-000012880 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012882 | ELP-230-000012885 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012887 | ELP-230-000012899 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012901 | ELP-230-000012903 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012905 | ELP-230-000012906 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012908 | ELP-230-000012919 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012921 | ELP-230-000012925 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000012927 | ELP-230-000012928 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012930 | ELP-230-000012941 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012943 | ELP-230-000012944 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012946 | ELP-230-000012946 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012948 | ELP-230-000012948 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012950 | ELP-230-000012950 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012952 | ELP-230-000012954 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012958 | ELP-230-000012965 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000012967 | ELP-230-000012970 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012972 | ELP-230-000012973 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012975 | ELP-230-000012976 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012979 | ELP-230-000012980 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012982 | ELP-230-000012985 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012987 | ELP-230-000012991 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012993 | ELP-230-000012995 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012997 | ELP-230-000013009 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013011 | ELP-230-000013016 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013018 | ELP-230-000013019 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013021 | ELP-230-000013022 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013026 | ELP-230-000013027 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013033 | ELP-230-000013033 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013037 | ELP-230-000013038 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013041 | ELP-230-000013043 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013046 | ELP-230-000013046 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013048 | ELP-230-000013048 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013050 | ELP-230-000013051 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013054 | ELP-230-000013056 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013058 | ELP-230-000013064 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013066 | ELP-230-000013071 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013075 | ELP-230-000013076 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013079 | ELP-230-000013080 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013082 | ELP-230-000013084 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013088 | ELP-230-000013089 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013091 | ELP-230-000013092 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013094 | ELP-230-000013097 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013099 | ELP-230-000013101 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013106 | ELP-230-000013119 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013121 | ELP-230-000013123 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013126 | ELP-230-000013126 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013131 | ELP-230-000013133 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013136 | ELP-230-000013138 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013140 | ELP-230-000013140 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013142 | ELP-230-000013145 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013147 | ELP-230-000013148 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013152 | ELP-230-000013152 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013154 | ELP-230-000013154 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013159 | ELP-230-000013159 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013162 | ELP-230-000013171 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013174 | ELP-230-000013175 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013179 | ELP-230-000013179 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013182 | ELP-230-000013182 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013187 | ELP-230-000013188 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013191 | ELP-230-000013194 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013196 | ELP-230-000013200 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013203 | ELP-230-000013208 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013212 | ELP-230-000013213 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013216 | ELP-230-000013218 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013221 | ELP-230-000013221 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013223 | ELP-230-000013225 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013227 | ELP-230-000013227 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013230 | ELP-230-000013232 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013234 | ELP-230-000013234 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013236 | ELP-230-000013238 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013240 | ELP-230-000013240 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013243 | ELP-230-000013246 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013248 | ELP-230-000013248 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013253 | ELP-230-000013253 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013255 | ELP-230-000013255 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013261 | ELP-230-000013268 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013270 | ELP-230-000013275 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013278 | ELP-230-000013280 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013282 | ELP-230-000013282 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013284 | ELP-230-000013285 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013287 | ELP-230-000013290 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013292 | ELP-230-000013295 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013297 | ELP-230-000013300 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013302 | ELP-230-000013302 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013305 | ELP-230-000013305 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013307 | ELP-230-000013311 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013313 | ELP-230-000013313 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013316 | ELP-230-000013316 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013320 | ELP-230-000013320 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013322 | ELP-230-000013326 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013328 | ELP-230-000013328 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013330 | ELP-230-000013330 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013333 | ELP-230-000013337 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013340 | ELP-230-000013341 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013346 | ELP-230-000013347 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013351 | ELP-230-000013351 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013354 | ELP-230-000013362 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013364 | ELP-230-000013365 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013367 | ELP-230-000013369 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013373 | ELP-230-000013373 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013378 | ELP-230-000013379 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013381 | ELP-230-000013384 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013386 | ELP-230-000013388 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013390 | ELP-230-000013393 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013396 | ELP-230-000013396 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013399 | ELP-230-000013401 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013411 | ELP-230-000013413 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013417 | ELP-230-000013420 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013422 | ELP-230-000013427 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013429 | ELP-230-000013433 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013437 | ELP-230-000013437 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013440 | ELP-230-000013453 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013455 | ELP-230-000013459 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013461 | ELP-230-000013469 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013471 | ELP-230-000013476 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013478 | ELP-230-000013479 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013482 | ELP-230-000013482 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013485 | ELP-230-000013485 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013488 | ELP-230-000013488 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013497 | ELP-230-000013518 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013520 | ELP-230-000013524 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013526 | ELP-230-000013526 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013528 | ELP-230-000013530 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013532 | ELP-230-000013533 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013535 | ELP-230-000013563 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013567 | ELP-230-000013567 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013569 | ELP-230-000013570 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013575 | ELP-230-000013576 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013581 | ELP-230-000013583 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013585 | ELP-230-000013586 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013590 | ELP-230-000013590 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013592 | ELP-230-000013593 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013595 | ELP-230-000013595 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013597 | ELP-230-000013598 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013600 | ELP-230-000013601 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013603 | ELP-230-000013607 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013616 | ELP-230-000013616 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013618 | ELP-230-000013618 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013620 | ELP-230-000013620 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013622 | ELP-230-000013622 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013624 | ELP-230-000013628 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013630 | ELP-230-000013630 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013632 | ELP-230-000013642 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013644 | ELP-230-000013647 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013649 | ELP-230-000013649 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013651 | ELP-230-000013654 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013657 | ELP-230-000013657 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013660 | ELP-230-000013673 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013675 | ELP-230-000013675 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013677 | ELP-230-000013686 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013688 | ELP-230-000013694 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013696 | ELP-230-000013696 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013698 | ELP-230-000013700 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013702 | ELP-230-000013702 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013705 | ELP-230-000013706 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013708 | ELP-230-000013708 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013710 | ELP-230-000013712 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013714 | ELP-230-000013722 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013724 | ELP-230-000013725 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013727 | ELP-230-000013728 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013730 | ELP-230-000013731 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013735 | ELP-230-000013747 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013750 | ELP-230-000013753 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013756 | ELP-230-000013756 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013760 | ELP-230-000013762 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013764 | ELP-230-000013767 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013769 | ELP-230-000013771 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013774 | ELP-230-000013775 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013777 | ELP-230-000013777 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013779 | ELP-230-000013783 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013787 | ELP-230-000013787 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013789 | ELP-230-000013800 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013802 | ELP-230-000013811 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013814 | ELP-230-000013819 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013821 | ELP-230-000013821 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013823 | ELP-230-000013823 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013826 | ELP-230-000013836 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013838 | ELP-230-000013841 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013843 | ELP-230-000013851 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013854 | ELP-230-000013856 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013858 | ELP-230-000013860 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013862 | ELP-230-000013864 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013868 | ELP-230-000013869 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013871 | ELP-230-000013871 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013873 | ELP-230-000013873 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013875 | ELP-230-000013875 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013877 | ELP-230-000013878 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013881 | ELP-230-000013887 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013893 | ELP-230-000013894 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013896 | ELP-230-000013901 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013905 | ELP-230-000013905 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013907 | ELP-230-000013910 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013913 | ELP-230-000013914 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013916 | ELP-230-000013916 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013918 | ELP-230-000013927 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013929 | ELP-230-000013930 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013932 | ELP-230-000013933 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013936 | ELP-230-000013944 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013946 | ELP-230-000013955 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013959 | ELP-230-000013963 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013965 | ELP-230-000013972 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013974 | ELP-230-000013987 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013989 | ELP-230-000013990 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013992 | ELP-230-000014002 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014004 | ELP-230-000014008 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014010 | ELP-230-000014011 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014013 | ELP-230-000014031 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014036 | ELP-230-000014041 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014043 | ELP-230-000014048 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014050 | ELP-230-000014052 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014054 | ELP-230-000014058 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014060 | ELP-230-000014062 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014067 | ELP-230-000014072 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014075 | ELP-230-000014075 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014078 | ELP-230-000014078 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014083 | ELP-230-000014085 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014088 | ELP-230-000014088 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014090 | ELP-230-000014097 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014099 | ELP-230-000014099 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014101 | ELP-230-000014108 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014110 | ELP-230-000014110 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014112 | ELP-230-000014118 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014121 | ELP-230-000014123 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014125 | ELP-230-000014128 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014132 | ELP-230-000014135 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014137 | ELP-230-000014137 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014140 | ELP-230-000014144 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014146 | ELP-230-000014146 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014148 | ELP-230-000014148 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014152 | ELP-230-000014153 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014155 | ELP-230-000014177 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014179 | ELP-230-000014179 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014181 | ELP-230-000014188 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014190 | ELP-230-000014193 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014196 | ELP-230-000014196 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014198 | ELP-230-000014198 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014201 | ELP-230-000014218 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014220 | ELP-230-000014230 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014232 | ELP-230-000014232 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014234 | ELP-230-000014245 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014247 | ELP-230-000014251 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014254 | ELP-230-000014261 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014264 | ELP-230-000014264 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014267 | ELP-230-000014267 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014269 | ELP-230-000014269 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014271 | ELP-230-000014273 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014276 | ELP-230-000014276 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014278 | ELP-230-000014278 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014280 | ELP-230-000014283 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014285 | ELP-230-000014287 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014289 | ELP-230-000014289 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014291 | ELP-230-000014294 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014296 | ELP-230-000014296 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014299 | ELP-230-000014299 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014301 | ELP-230-000014302 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014305 | ELP-230-000014311 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014314 | ELP-230-000014316 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014318 | ELP-230-000014322 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014325 | ELP-230-000014329 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014334 | ELP-230-000014334 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014336 | ELP-230-000014336 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014339 | ELP-230-000014344 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014349 | ELP-230-000014358 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014363 | ELP-230-000014363 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014368 | ELP-230-000014371 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014375 | ELP-230-000014375 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014377 | ELP-230-000014378 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014380 | ELP-230-000014381 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014385 | ELP-230-000014389 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014391 | ELP-230-000014391 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014398 | ELP-230-000014398 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014404 | ELP-230-000014414 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014416 | ELP-230-000014431 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014435 | ELP-230-000014436 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014438 | ELP-230-000014438 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014443 | ELP-230-000014443 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014445 | ELP-230-000014451 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014453 | ELP-230-000014453 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014456 | ELP-230-000014459 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014463 | ELP-230-000014464 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014466 | ELP-230-000014468 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014470 | ELP-230-000014480 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014482 | ELP-230-000014484 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014487 | ELP-230-000014493 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014499 | ELP-230-000014500 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014502 | ELP-230-000014509 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014511 | ELP-230-000014513 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014515 | ELP-230-000014515 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014517 | ELP-230-000014517 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014519 | ELP-230-000014519 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014521 | ELP-230-000014526 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014530 | ELP-230-000014542 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014544 | ELP-230-000014550 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014552 | ELP-230-000014553 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014559 | ELP-230-000014559 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014561 | ELP-230-000014563 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014566 | ELP-230-000014566 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014569 | ELP-230-000014571 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014573 | ELP-230-000014575 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014578 | ELP-230-000014578 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014580 | ELP-230-000014583 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014588 | ELP-230-000014590 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014594 | ELP-230-000014594 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014596 | ELP-230-000014600 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014602 | ELP-230-000014603 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014605 | ELP-230-000014606 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014608 | ELP-230-000014619 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014623 | ELP-230-000014623 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014627 | ELP-230-000014633 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014636 | ELP-230-000014638 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014643 | ELP-230-000014655 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014657 | ELP-230-000014659 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014661 | ELP-230-000014661 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014663 | ELP-230-000014666 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014668 | ELP-230-000014670 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014675 | ELP-230-000014676 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014678 | ELP-230-000014679 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014681 | ELP-230-000014681 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014683 | ELP-230-000014683 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014685 | ELP-230-000014685 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014687 | ELP-230-000014688 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014694 | ELP-230-000014698 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014700 | ELP-230-000014702 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014705 | ELP-230-000014705 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014707 | ELP-230-000014709 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014711 | ELP-230-000014715 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014717 | ELP-230-000014718 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014720 | ELP-230-000014731 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014733 | ELP-230-000014737 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014739 | ELP-230-000014741 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014747 | ELP-230-000014747 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014749 | ELP-230-000014753 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014755 | ELP-230-000014755 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014758 | ELP-230-000014758 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014760 | ELP-230-000014762 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014764 | ELP-230-000014768 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014770 | ELP-230-000014770 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014772 | ELP-230-000014779 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014781 | ELP-230-000014781 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014783 | ELP-230-000014785 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014787 | ELP-230-000014787 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014789 | ELP-230-000014789 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014792 | ELP-230-000014794 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014796 | ELP-230-000014796 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014798 | ELP-230-000014799 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014801 | ELP-230-000014802 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014804 | ELP-230-000014810 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014812 | ELP-230-000014814 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014816 | ELP-230-000014816 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014819 | ELP-230-000014820 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014823 | ELP-230-000014823 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014826 | ELP-230-000014826 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014828 | ELP-230-000014845 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014847 | ELP-230-000014853 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014855 | ELP-230-000014856 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014858 | ELP-230-000014862 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014864 | ELP-230-000014865 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014868 | ELP-230-000014869 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014871 | ELP-230-000014880 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014883 | ELP-230-000014888 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014890 | ELP-230-000014894 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014896 | ELP-230-000014914 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014922 | ELP-230-000014923 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014926 | ELP-230-000014929 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014932 | ELP-230-000014943 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014948 | ELP-230-000014948 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014950 | ELP-230-000014954 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014956 | ELP-230-000014956 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014958 | ELP-230-000014958 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014960 | ELP-230-000014962 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014964 | ELP-230-000014964 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014966 | ELP-230-000014966 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014968 | ELP-230-000014969 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014974 | ELP-230-000014976 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014979 | ELP-230-000014979 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014981 | ELP-230-000014981 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014983 | ELP-230-000014986 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014989 | ELP-230-000014989 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014991 | ELP-230-000014992 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014995 | ELP-230-000014995 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014997 | ELP-230-000014997 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014999 | ELP-230-000015005 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015007 | ELP-230-000015009 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015012 | ELP-230-000015016 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015020 | ELP-230-000015020 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015022 | ELP-230-000015042 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015045 | ELP-230-000015045 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015047 | ELP-230-000015047 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015051 | ELP-230-000015051 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015053 | ELP-230-000015063 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015066 | ELP-230-000015066 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015070 | ELP-230-000015073 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015076 | ELP-230-000015084 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015086 | ELP-230-000015092 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015094 | ELP-230-000015094 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015096 | ELP-230-000015097 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015100 | ELP-230-000015105 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015107 | ELP-230-000015124 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015126 | ELP-230-000015132 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015135 | ELP-230-000015140 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015144 | ELP-230-000015145 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015147 | ELP-230-000015149 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015154 | ELP-230-000015161 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015163 | ELP-230-000015186 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015188 | ELP-230-000015191 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015193 | ELP-230-000015193 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015195 | ELP-230-000015198 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015200 | ELP-230-000015201 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015203 | ELP-230-000015204 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015209 | ELP-230-000015210 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015212 | ELP-230-000015213 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015215 | ELP-230-000015215 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015218 | ELP-230-000015220 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015225 | ELP-230-000015225 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015228 | ELP-230-000015231 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015233 | ELP-230-000015239 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015241 | ELP-230-000015243 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015245 | ELP-230-000015247 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015250 | ELP-230-000015263 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015265 | ELP-230-000015265 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015268 | ELP-230-000015272 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015274 | ELP-230-000015275 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015277 | ELP-230-000015277 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015279 | ELP-230-000015281 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015283 | ELP-230-000015290 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015295 | ELP-230-000015295 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015298 | ELP-230-000015302 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015305 | ELP-230-000015307 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015311 | ELP-230-000015314 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015316 | ELP-230-000015316 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015322 | ELP-230-000015326 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015331 | ELP-230-000015332 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015337 | ELP-230-000015337 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015341 | ELP-230-000015341 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015344 | ELP-230-000015348 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015350 | ELP-230-000015355 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015357 | ELP-230-000015363 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015366 | ELP-230-000015367 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015369 | ELP-230-000015372 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015374 | ELP-230-000015388 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015390 | ELP-230-000015390 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015393 | ELP-230-000015393 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015395 | ELP-230-000015397 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015402 | ELP-230-000015405 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015407 | ELP-230-000015408 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015410 | ELP-230-000015412 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015419 | ELP-230-000015426 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015428 | ELP-230-000015431 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015433 | ELP-230-000015445 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015447 | ELP-230-000015448 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015450 | ELP-230-000015451 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015453 | ELP-230-000015469 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015471 | ELP-230-000015471 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015476 | ELP-230-000015476 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015481 | ELP-230-000015498 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015500 | ELP-230-000015501 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015504 | ELP-230-000015504 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015508 | ELP-230-000015518 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015524 | ELP-230-000015525 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015527 | ELP-230-000015529 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015531 | ELP-230-000015532 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015534 | ELP-230-000015549 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015551 | ELP-230-000015563 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015566 | ELP-230-000015566 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015568 | ELP-230-000015568 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015570 | ELP-230-000015570 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015573 | ELP-230-000015578 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015581 | ELP-230-000015584 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015589 | ELP-230-000015590 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015592 | ELP-230-000015593 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015596 | ELP-230-000015598 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015600 | ELP-230-000015601 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015603 | ELP-230-000015605 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015607 | ELP-230-000015607 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015609 | ELP-230-000015610 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015612 | ELP-230-000015620 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015622 | ELP-230-000015622 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015624 | ELP-230-000015624 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015626 | ELP-230-000015646 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015648 | ELP-230-000015648 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015650 | ELP-230-000015651 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015653 | ELP-230-000015654 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015657 | ELP-230-000015658 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015660 | ELP-230-000015660 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015663 | ELP-230-000015665 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015667 | ELP-230-000015669 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015672 | ELP-230-000015672 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015675 | ELP-230-000015675 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015677 | ELP-230-000015682 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015684 | ELP-230-000015693 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015695 | ELP-230-000015695 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015697 | ELP-230-000015701 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015704 | ELP-230-000015709 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015711 | ELP-230-000015711 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015713 | ELP-230-000015713 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015719 | ELP-230-000015719 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015724 | ELP-230-000015725 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015730 | ELP-230-000015730 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015733 | ELP-230-000015736 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015738 | ELP-230-000015743 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015745 | ELP-230-000015747 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015749 | ELP-230-000015750 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015755 | ELP-230-000015755 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015758 | ELP-230-000015760 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015775 | ELP-230-000015778 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015780 | ELP-230-000015782 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015784 | ELP-230-000015808 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015810 | ELP-230-000015812 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015814 | ELP-230-000015814 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015817 | ELP-230-000015822 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015824 | ELP-230-000015824 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015826 | ELP-230-000015826 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015828 | ELP-230-000015831 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015833 | ELP-230-000015835 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015837 | ELP-230-000015839 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015841 | ELP-230-000015841 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015843 | ELP-230-000015849 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015851 | ELP-230-000015864 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015868 | ELP-230-000015878 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015880 | ELP-230-000015881 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015883 | ELP-230-000015883 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015885 | ELP-230-000015886 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015893 | ELP-230-000015893 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015897 | ELP-230-000015897 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015899 | ELP-230-000015901 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015903 | ELP-230-000015918 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015920 | ELP-230-000015922 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015924 | ELP-230-000015926 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015928 | ELP-230-000015931 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015933 | ELP-230-000015956 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015958 | ELP-230-000015964 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015966 | ELP-230-000015980 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015982 | ELP-230-000015987 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015989 | ELP-230-000015989 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015991 | ELP-230-000015993 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015995 | ELP-230-000015998 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016000 | ELP-230-000016000 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016002 | ELP-230-000016002 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016004 | ELP-230-000016011 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016014 | ELP-230-000016016 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016018 | ELP-230-000016023 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016025 | ELP-230-000016036 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016038 | ELP-230-000016057 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000016059 | ELP-230-000016062 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016064 | ELP-230-000016064 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016068 | ELP-230-000016078 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016080 | ELP-230-000016081 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016083 | ELP-230-000016083 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016086 | ELP-230-000016094 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016096 | ELP-230-000016100 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016103 | ELP-230-000016106 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000016110 | ELP-230-000016119 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016121 | ELP-230-000016121 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016123 | ELP-230-000016123 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016125 | ELP-230-000016125 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016127 | ELP-230-000016148 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016150 | ELP-230-000016154 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016156 | ELP-230-000016158 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016163 | ELP-230-000016169 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000016172 | ELP-230-000016177 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016179 | ELP-230-000016187 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016189 | ELP-230-000016194 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016197 | ELP-230-000016206 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016208 | ELP-230-000016251 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016253 | ELP-230-000016254 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016256 | ELP-230-000016258 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016260 | ELP-230-000016283 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000016285 | ELP-230-000016316 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016320 | ELP-230-000016327 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016330 | ELP-230-000016333 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016335 | ELP-230-000016346 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016348 | ELP-230-000016357 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016359 | ELP-230-000016366 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016368 | ELP-230-000016372 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016374 | ELP-230-000016374 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000016376 | ELP-230-000016390 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016392 | ELP-230-000016395 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016397 | ELP-230-000016401 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016405 | ELP-230-000016423 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016425 | ELP-230-000016430 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016432 | ELP-230-000016444 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016447 | ELP-230-000016450 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016454 | ELP-230-000016454 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000016456 | ELP-230-000016471 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016473 | ELP-230-000016474 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016476 | ELP-230-000016495 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016497 | ELP-230-000016498 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016500 | ELP-230-000016500 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016502 | ELP-230-000016527 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016529 | ELP-230-000016564 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016568 | ELP-230-000016568 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000016570 | ELP-230-000016571 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016577 | ELP-230-000016600 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016604 | ELP-230-000016606 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016608 | ELP-230-000016609 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016611 | ELP-230-000016615 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016617 | ELP-230-000016632 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016635 | ELP-230-000016647 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016650 | ELP-230-000016651 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000016653 | ELP-230-000016654 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016656 | ELP-230-000016662 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016664 | ELP-230-000016668 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016673 | ELP-230-000016676 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016678 | ELP-230-000016678 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016682 | ELP-230-000016685 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016689 | ELP-230-000016690 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016692 | ELP-230-000016713 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000016715 | ELP-230-000016717 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016719 | ELP-230-000016761 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016763 | ELP-230-000016767 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016769 | ELP-230-000016775 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016780 | ELP-230-000016785 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016788 | ELP-230-000016790 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016792 | ELP-230-000016808 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016810 | ELP-230-000016833 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000016835 | ELP-230-000016843 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016845 | ELP-230-000016845 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016847 | ELP-230-000016848 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016850 | ELP-230-000016860 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016862 | ELP-230-000016864 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016866 | ELP-230-000016875 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016877 | ELP-230-000016911 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016915 | ELP-230-000016915 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000016917 | ELP-230-000016917 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016919 | ELP-230-000016924 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016927 | ELP-230-000016930 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016934 | ELP-230-000016936 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016939 | ELP-230-000016953 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016955 | ELP-230-000016960 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016962 | ELP-230-000016976 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016978 | ELP-230-000016986 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000016988 | ELP-230-000016992 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016994 | ELP-230-000016996 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000016998 | ELP-230-000017004 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017006 | ELP-230-000017024 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017026 | ELP-230-000017051 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017053 | ELP-230-000017081 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017083 | ELP-230-000017086 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017088 | ELP-230-000017091 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000017093 | ELP-230-000017093 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017096 | ELP-230-000017099 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017101 | ELP-230-000017110 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017112 | ELP-230-000017113 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017115 | ELP-230-000017123 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017126 | ELP-230-000017127 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017129 | ELP-230-000017132 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017134 | ELP-230-000017134 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000017137 | ELP-230-000017139 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017141 | ELP-230-000017143 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017145 | ELP-230-000017145 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017148 | ELP-230-000017162 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017164 | ELP-230-000017165 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017167 | ELP-230-000017169 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017171 | ELP-230-000017184 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017186 | ELP-230-000017192 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000017195 | ELP-230-000017225 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017230 | ELP-230-000017233 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017235 | ELP-230-000017243 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017245 | ELP-230-000017258 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017260 | ELP-230-000017267 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017269 | ELP-230-000017292 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017294 | ELP-230-000017297 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017299 | ELP-230-000017300 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000017305 | ELP-230-000017307 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017310 | ELP-230-000017310 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017312 | ELP-230-000017315 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017318 | ELP-230-000017329 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017331 | ELP-230-000017332 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017336 | ELP-230-000017340 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017342 | ELP-230-000017342 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017344 | ELP-230-000017408 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000017411 | ELP-230-000017417 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017419 | ELP-230-000017419 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017422 | ELP-230-000017422 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017425 | ELP-230-000017427 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017429 | ELP-230-000017430 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017432 | ELP-230-000017435 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017437 | ELP-230-000017438 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017441 | ELP-230-000017452 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000017454 | ELP-230-000017497 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017499 | ELP-230-000017510 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017512 | ELP-230-000017522 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017524 | ELP-230-000017533 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017535 | ELP-230-000017541 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017543 | ELP-230-000017545 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017547 | ELP-230-000017550 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017552 | ELP-230-000017552 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000017554 | ELP-230-000017557 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017559 | ELP-230-000017560 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017562 | ELP-230-000017568 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017570 | ELP-230-000017570 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017573 | ELP-230-000017577 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017580 | ELP-230-000017584 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017586 | ELP-230-000017597 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017599 | ELP-230-000017610 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000017612 | ELP-230-000017612 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017614 | ELP-230-000017618 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017621 | ELP-230-000017621 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017623 | ELP-230-000017629 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017632 | ELP-230-000017633 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017636 | ELP-230-000017640 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017642 | ELP-230-000017673 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017675 | ELP-230-000017679 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000017681 | ELP-230-000017681 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017683 | ELP-230-000017684 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017686 | ELP-230-000017691 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017694 | ELP-230-000017714 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017718 | ELP-230-000017721 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017724 | ELP-230-000017728 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017730 | ELP-230-000017730 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017732 | ELP-230-000017732 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000017739 | ELP-230-000017741 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017743 | ELP-230-000017744 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017746 | ELP-230-000017748 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017750 | ELP-230-000017759 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017761 | ELP-230-000017773 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017775 | ELP-230-000017781 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017783 | ELP-230-000017806 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017808 | ELP-230-000017812 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000017814 | ELP-230-000017816 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017818 | ELP-230-000017818 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017820 | ELP-230-000017823 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017825 | ELP-230-000017829 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017831 | ELP-230-000017832 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017834 | ELP-230-000017835 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017837 | ELP-230-000017838 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017840 | ELP-230-000017840 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000017842 | ELP-230-000017843 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017845 | ELP-230-000017852 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017854 | ELP-230-000017854 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017857 | ELP-230-000017859 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017861 | ELP-230-000017873 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017875 | ELP-230-000017878 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017880 | ELP-230-000017890 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017892 | ELP-230-000017899 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000017901 | ELP-230-000017907 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017910 | ELP-230-000017920 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017922 | ELP-230-000017937 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017939 | ELP-230-000017944 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017946 | ELP-230-000017956 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017958 | ELP-230-000017977 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017980 | ELP-230-000017980 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000017982 | ELP-230-000017989 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000017991 | ELP-230-000017998 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018000 | ELP-230-000018000 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018002 | ELP-230-000018007 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018014 | ELP-230-000018014 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018016 | ELP-230-000018035 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018038 | ELP-230-000018040 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018042 | ELP-230-000018051 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018053 | ELP-230-000018054 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000018057 | ELP-230-000018057 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018059 | ELP-230-000018073 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018075 | ELP-230-000018075 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018077 | ELP-230-000018110 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018112 | ELP-230-000018126 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018128 | ELP-230-000018130 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018132 | ELP-230-000018132 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018134 | ELP-230-000018139 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000018141 | ELP-230-000018147 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018150 | ELP-230-000018154 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018157 | ELP-230-000018160 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018163 | ELP-230-000018163 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018165 | ELP-230-000018175 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018177 | ELP-230-000018178 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018180 | ELP-230-000018186 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018189 | ELP-230-000018189 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000018191 | ELP-230-000018194 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018200 | ELP-230-000018202 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018204 | ELP-230-000018215 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018217 | ELP-230-000018217 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018219 | ELP-230-000018237 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018239 | ELP-230-000018247 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018250 | ELP-230-000018260 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018262 | ELP-230-000018265 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000018267 | ELP-230-000018267 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018269 | ELP-230-000018283 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018285 | ELP-230-000018287 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018289 | ELP-230-000018297 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018301 | ELP-230-000018306 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018308 | ELP-230-000018310 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018312 | ELP-230-000018312 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018314 | ELP-230-000018327 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000018329 | ELP-230-000018333 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018335 | ELP-230-000018341 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018343 | ELP-230-000018349 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018355 | ELP-230-000018357 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018359 | ELP-230-000018361 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018363 | ELP-230-000018366 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018369 | ELP-230-000018372 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018375 | ELP-230-000018384 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000018386 | ELP-230-000018406 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018408 | ELP-230-000018408 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018410 | ELP-230-000018410 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018413 | ELP-230-000018416 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018418 | ELP-230-000018418 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018420 | ELP-230-000018420 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018422 | ELP-230-000018422 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018424 | ELP-230-000018428 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000018430 | ELP-230-000018451 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018453 | ELP-230-000018458 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018460 | ELP-230-000018470 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018472 | ELP-230-000018480 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018482 | ELP-230-000018483 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018489 | ELP-230-000018495 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018498 | ELP-230-000018505 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018507 | ELP-230-000018507 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000018509 | ELP-230-000018510 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018512 | ELP-230-000018518 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018522 | ELP-230-000018522 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018532 | ELP-230-000018533 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018535 | ELP-230-000018538 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018540 | ELP-230-000018549 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018552 | ELP-230-000018571 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018573 | ELP-230-000018580 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000018582 | ELP-230-000018588 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018591 | ELP-230-000018591 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018595 | ELP-230-000018595 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018597 | ELP-230-000018603 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018605 | ELP-230-000018605 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018608 | ELP-230-000018611 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018613 | ELP-230-000018623 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018627 | ELP-230-000018630 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000018632 | ELP-230-000018635 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018637 | ELP-230-000018643 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018645 | ELP-230-000018660 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018666 | ELP-230-000018670 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018673 | ELP-230-000018679 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018682 | ELP-230-000018682 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018685 | ELP-230-000018687 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018690 | ELP-230-000018706 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000018708 | ELP-230-000018713 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018715 | ELP-230-000018718 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018723 | ELP-230-000018723 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018725 | ELP-230-000018731 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018733 | ELP-230-000018751 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018754 | ELP-230-000018758 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018760 | ELP-230-000018762 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018764 | ELP-230-000018764 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000018766 | ELP-230-000018767 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018769 | ELP-230-000018773 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018775 | ELP-230-000018778 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018781 | ELP-230-000018784 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018786 | ELP-230-000018793 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018796 | ELP-230-000018821 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018823 | ELP-230-000018827 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018829 | ELP-230-000018858 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000018860 | ELP-230-000018863 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018865 | ELP-230-000018882 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018884 | ELP-230-000018885 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018887 | ELP-230-000018892 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018895 | ELP-230-000018897 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018900 | ELP-230-000018902 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018904 | ELP-230-000018905 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018910 | ELP-230-000018910 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000018913 | ELP-230-000018914 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018916 | ELP-230-000018917 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018921 | ELP-230-000018924 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018926 | ELP-230-000018927 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018930 | ELP-230-000018934 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018939 | ELP-230-000018940 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018943 | ELP-230-000018948 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018950 | ELP-230-000018952 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000018954 | ELP-230-000018955 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018959 | ELP-230-000018969 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018972 | ELP-230-000018982 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018984 | ELP-230-000018987 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018990 | ELP-230-000018992 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018995 | ELP-230-000018995 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018997 | ELP-230-000018997 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019002 | ELP-230-000019007 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019010 | ELP-230-000019014 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019016 | ELP-230-000019021 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019023 | ELP-230-000019024 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019026 | ELP-230-000019026 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019029 | ELP-230-000019029 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019031 | ELP-230-000019032 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019035 | ELP-230-000019042 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019044 | ELP-230-000019046 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019054 | ELP-230-000019057 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019060 | ELP-230-000019061 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019063 | ELP-230-000019075 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019077 | ELP-230-000019077 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019079 | ELP-230-000019087 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019089 | ELP-230-000019092 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019094 | ELP-230-000019094 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019096 | ELP-230-000019111 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019115 | ELP-230-000019123 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019125 | ELP-230-000019125 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019132 | ELP-230-000019140 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019142 | ELP-230-000019147 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019149 | ELP-230-000019149 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019153 | ELP-230-000019153 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019155 | ELP-230-000019158 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019160 | ELP-230-000019161 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019166 | ELP-230-000019181 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019186 | ELP-230-000019189 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019192 | ELP-230-000019193 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019195 | ELP-230-000019196 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019199 | ELP-230-000019200 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019203 | ELP-230-000019203 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019208 | ELP-230-000019209 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019212 | ELP-230-000019213 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019215 | ELP-230-000019215 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019218 | ELP-230-000019218 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019221 | ELP-230-000019221 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019225 | ELP-230-000019226 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019230 | ELP-230-000019233 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019236 | ELP-230-000019239 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019241 | ELP-230-000019267 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019269 | ELP-230-000019270 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019274 | ELP-230-000019274 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019276 | ELP-230-000019276 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019283 | ELP-230-000019283 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019287 | ELP-230-000019287 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019291 | ELP-230-000019291 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019296 | ELP-230-000019296 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019298 | ELP-230-000019299 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019301 | ELP-230-000019302 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019305 | ELP-230-000019305 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019309 | ELP-230-000019309 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019312 | ELP-230-000019317 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019319 | ELP-230-000019324 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019328 | ELP-230-000019334 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019337 | ELP-230-000019337 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019339 | ELP-230-000019340 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019342 | ELP-230-000019346 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019349 | ELP-230-000019350 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019353 | ELP-230-000019361 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019363 | ELP-230-000019366 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019368 | ELP-230-000019369 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019378 | ELP-230-000019381 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019383 | ELP-230-000019384 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019386 | ELP-230-000019386 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019388 | ELP-230-000019388 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019391 | ELP-230-000019392 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019399 | ELP-230-000019400 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019402 | ELP-230-000019402 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019404 | ELP-230-000019412 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019417 | ELP-230-000019417 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019419 | ELP-230-000019419 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019423 | ELP-230-000019425 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019428 | ELP-230-000019429 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019432 | ELP-230-000019434 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019438 | ELP-230-000019457 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019459 | ELP-230-000019461 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019464 | ELP-230-000019464 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019473 | ELP-230-000019474 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019480 | ELP-230-000019492 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019494 | ELP-230-000019498 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019500 | ELP-230-000019507 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019509 | ELP-230-000019517 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019520 | ELP-230-000019522 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019526 | ELP-230-000019526 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019529 | ELP-230-000019529 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019531 | ELP-230-000019534 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019536 | ELP-230-000019537 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019540 | ELP-230-000019540 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019543 | ELP-230-000019547 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019550 | ELP-230-000019553 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019555 | ELP-230-000019558 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019560 | ELP-230-000019562 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019565 | ELP-230-000019577 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019579 | ELP-230-000019584 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019586 | ELP-230-000019591 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019593 | ELP-230-000019595 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019597 | ELP-230-000019599 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019603 | ELP-230-000019604 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019606 | ELP-230-000019606 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019608 | ELP-230-000019611 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019614 | ELP-230-000019615 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019619 | ELP-230-000019619 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019622 | ELP-230-000019623 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019625 | ELP-230-000019628 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019631 | ELP-230-000019631 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019633 | ELP-230-000019635 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019639 | ELP-230-000019640 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019643 | ELP-230-000019643 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019645 | ELP-230-000019645 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019651 | ELP-230-000019661 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019664 | ELP-230-000019666 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019668 | ELP-230-000019670 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019673 | ELP-230-000019673 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019676 | ELP-230-000019682 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019684 | ELP-230-000019686 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019688 | ELP-230-000019692 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019694 | ELP-230-000019697 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019699 | ELP-230-000019702 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019704 | ELP-230-000019706 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019710 | ELP-230-000019712 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019716 | ELP-230-000019720 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019723 | ELP-230-000019724 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019726 | ELP-230-000019733 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019735 | ELP-230-000019735 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019737 | ELP-230-000019737 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019741 | ELP-230-000019741 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019743 | ELP-230-000019760 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019762 | ELP-230-000019762 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019764 | ELP-230-000019768 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019770 | ELP-230-000019775 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019777 | ELP-230-000019777 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019779 | ELP-230-000019791 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019793 | ELP-230-000019794 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019797 | ELP-230-000019816 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019818 | ELP-230-000019831 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019833 | ELP-230-000019833 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019835 | ELP-230-000019839 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019842 | ELP-230-000019849 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019851 | ELP-230-000019854 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019856 | ELP-230-000019856 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019859 | ELP-230-000019859 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019861 | ELP-230-000019861 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019863 | ELP-230-000019887 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019891 | ELP-230-000019896 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019899 | ELP-230-000019904 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019910 | ELP-230-000019911 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019915 | ELP-230-000019920 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019922 | ELP-230-000019926 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019928 | ELP-230-000019928 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019930 | ELP-230-000019938 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019940 | ELP-230-000019954 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019958 | ELP-230-000019961 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019963 | ELP-230-000019973 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000019976 | ELP-230-000019976 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019978 | ELP-230-000019982 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019984 | ELP-230-000019985 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019987 | ELP-230-000019987 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019996 | ELP-230-000019996 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019999 | ELP-230-000020002 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020004 | ELP-230-000020011 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020014 | ELP-230-000020024 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020026 | ELP-230-000020040 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020042 | ELP-230-000020054 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020056 | ELP-230-000020063 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020066 | ELP-230-000020066 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020068 | ELP-230-000020072 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020074 | ELP-230-000020074 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020076 | ELP-230-000020079 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020081 | ELP-230-000020081 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020083 | ELP-230-000020083 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020086 | ELP-230-000020086 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020092 | ELP-230-000020094 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020096 | ELP-230-000020097 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020099 | ELP-230-000020100 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020103 | ELP-230-000020104 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020107 | ELP-230-000020116 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020120 | ELP-230-000020122 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020124 | ELP-230-000020126 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020130 | ELP-230-000020130 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020132 | ELP-230-000020138 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020142 | ELP-230-000020152 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020154 | ELP-230-000020155 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020157 | ELP-230-000020163 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020165 | ELP-230-000020173 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020180 | ELP-230-000020181 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020183 | ELP-230-000020191 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020195 | ELP-230-000020196 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020202 | ELP-230-000020202 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020204 | ELP-230-000020204 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020206 | ELP-230-000020206 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020208 | ELP-230-000020223 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020225 | ELP-230-000020228 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020230 | ELP-230-000020232 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020234 | ELP-230-000020239 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020242 | ELP-230-000020244 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020246 | ELP-230-000020249 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020251 | ELP-230-000020251 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020253 | ELP-230-000020255 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020257 | ELP-230-000020272 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020274 | ELP-230-000020279 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020281 | ELP-230-000020318 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020321 | ELP-230-000020323 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020325 | ELP-230-000020325 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020327 | ELP-230-000020329 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020331 | ELP-230-000020331 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020333 | ELP-230-000020339 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020344 | ELP-230-000020348 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020350 | ELP-230-000020352 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020355 | ELP-230-000020359 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020362 | ELP-230-000020362 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020365 | ELP-230-000020368 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020370 | ELP-230-000020371 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020373 | ELP-230-000020374 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020376 | ELP-230-000020377 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020379 | ELP-230-000020379 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020384 | ELP-230-000020385 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020387 | ELP-230-000020387 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020390 | ELP-230-000020390 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020392 | ELP-230-000020407 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020409 | ELP-230-000020433 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020437 | ELP-230-000020440 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020445 | ELP-230-000020445 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020447 | ELP-230-000020452 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020454 | ELP-230-000020456 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020458 | ELP-230-000020459 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020461 | ELP-230-000020461 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020464 | ELP-230-000020465 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020469 | ELP-230-000020470 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020472 | ELP-230-000020473 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020475 | ELP-230-000020477 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020479 | ELP-230-000020482 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020485 | ELP-230-000020510 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020514 | ELP-230-000020515 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020519 | ELP-230-000020527 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020531 | ELP-230-000020532 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020534 | ELP-230-000020536 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020538 | ELP-230-000020552 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020555 | ELP-230-000020571 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020573 | ELP-230-000020574 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020577 | ELP-230-000020580 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020583 | ELP-230-000020592 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020594 | ELP-230-000020604 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020606 | ELP-230-000020613 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020615 | ELP-230-000020615 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020621 | ELP-230-000020623 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020627 | ELP-230-000020627 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020631 | ELP-230-000020644 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020648 | ELP-230-000020649 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020651 | ELP-230-000020653 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020656 | ELP-230-000020658 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020663 | ELP-230-000020664 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020666 | ELP-230-000020668 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020671 | ELP-230-000020675 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020679 | ELP-230-000020679 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020685 | ELP-230-000020696 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020698 | ELP-230-000020699 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020701 | ELP-230-000020701 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020703 | ELP-230-000020717 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020719 | ELP-230-000020721 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020724 | ELP-230-000020728 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020731 | ELP-230-000020738 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020740 | ELP-230-000020741 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020743 | ELP-230-000020754 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020756 | ELP-230-000020758 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020760 | ELP-230-000020763 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020766 | ELP-230-000020766 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020769 | ELP-230-000020782 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020784 | ELP-230-000020787 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020789 | ELP-230-000020789 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020793 | ELP-230-000020796 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020799 | ELP-230-000020799 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020802 | ELP-230-000020811 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020813 | ELP-230-000020815 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020819 | ELP-230-000020821 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020823 | ELP-230-000020824 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020828 | ELP-230-000020828 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020830 | ELP-230-000020833 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020836 | ELP-230-000020836 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020838 | ELP-230-000020839 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020841 | ELP-230-000020849 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020851 | ELP-230-000020855 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020857 | ELP-230-000020878 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020880 | ELP-230-000020887 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020889 | ELP-230-000020890 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020892 | ELP-230-000020893 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020897 | ELP-230-000020897 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020899 | ELP-230-000020899 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020902 | ELP-230-000020902 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020904 | ELP-230-000020905 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020921 | ELP-230-000020922 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020925 | ELP-230-000020928 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020931 | ELP-230-000020932 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020934 | ELP-230-000020936 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020938 | ELP-230-000020938 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020940 | ELP-230-000020949 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020951 | ELP-230-000020966 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020968 | ELP-230-000020979 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020982 | ELP-230-000020985 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020987 | ELP-230-000020994 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020996 | ELP-230-000021005 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021007 | ELP-230-000021056 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021059 | ELP-230-000021071 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021073 | ELP-230-000021089 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021091 | ELP-230-000021100 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021102 | ELP-230-000021110 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000021112 | ELP-230-000021117 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021119 | ELP-230-000021120 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021123 | ELP-230-000021145 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021149 | ELP-230-000021166 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021168 | ELP-230-000021239 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021242 | ELP-230-000021280 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021284 | ELP-230-000021287 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021289 | ELP-230-000021302 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000021304 | ELP-230-000021306 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021311 | ELP-230-000021314 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021316 | ELP-230-000021317 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021319 | ELP-230-000021328 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021330 | ELP-230-000021330 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021338 | ELP-230-000021346 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021348 | ELP-230-000021348 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021350 | ELP-230-000021360 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000021362 | ELP-230-000021371 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021375 | ELP-230-000021377 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021379 | ELP-230-000021380 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021386 | ELP-230-000021393 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021396 | ELP-230-000021427 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021429 | ELP-230-000021435 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021439 | ELP-230-000021475 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021478 | ELP-230-000021485 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000021487 | ELP-230-000021488 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021490 | ELP-230-000021492 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021494 | ELP-230-000021494 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021496 | ELP-230-000021497 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021500 | ELP-230-000021500 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021502 | ELP-230-000021503 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021507 | ELP-230-000021515 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021518 | ELP-230-000021562 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000021564 | ELP-230-000021588 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021590 | ELP-230-000021597 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021599 | ELP-230-000021616 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021618 | ELP-230-000021623 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021625 | ELP-230-000021638 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021643 | ELP-230-000021664 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021666 | ELP-230-000021685 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021688 | ELP-230-000021694 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000021696 | ELP-230-000021696 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021698 | ELP-230-000021741 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021743 | ELP-230-000021745 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021747 | ELP-230-000021767 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021771 | ELP-230-000021794 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021796 | ELP-230-000021813 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021815 | ELP-230-000021829 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021831 | ELP-230-000021836 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000021840 | ELP-230-000021845 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021847 | ELP-230-000021848 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021853 | ELP-230-000021858 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021860 | ELP-230-000021869 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021872 | ELP-230-000021883 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021885 | ELP-230-000021887 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021891 | ELP-230-000021894 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021896 | ELP-230-000021912 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000021915 | ELP-230-000021932 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021934 | ELP-230-000021942 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021944 | ELP-230-000021947 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021949 | ELP-230-000021951 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021953 | ELP-230-000021959 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021962 | ELP-230-000021984 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021986 | ELP-230-000022020 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022022 | ELP-230-000022044 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000022046 | ELP-230-000022065 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022067 | ELP-230-000022100 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022102 | ELP-230-000022112 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022115 | ELP-230-000022133 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022135 | ELP-230-000022151 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022153 | ELP-230-000022155 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022157 | ELP-230-000022165 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022167 | ELP-230-000022168 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000022170 | ELP-230-000022173 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022175 | ELP-230-000022177 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022179 | ELP-230-000022210 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022214 | ELP-230-000022229 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022231 | ELP-230-000022251 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022253 | ELP-230-000022268 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022270 | ELP-230-000022287 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022289 | ELP-230-000022303 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000022305 | ELP-230-000022323 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022325 | ELP-230-000022332 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022337 | ELP-230-000022339 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022341 | ELP-230-000022341 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022343 | ELP-230-000022351 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022353 | ELP-230-000022357 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022359 | ELP-230-000022372 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022374 | ELP-230-000022382 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000022384 | ELP-230-000022385 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022388 | ELP-230-000022393 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022396 | ELP-230-000022403 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022405 | ELP-230-000022418 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022420 | ELP-230-000022420 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022422 | ELP-230-000022423 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022425 | ELP-230-000022425 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022427 | ELP-230-000022427 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000022431 | ELP-230-000022437 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022439 | ELP-230-000022441 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022445 | ELP-230-000022469 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022471 | ELP-230-000022481 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022483 | ELP-230-000022518 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022520 | ELP-230-000022520 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022522 | ELP-230-000022522 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022524 | ELP-230-000022526 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000022528 | ELP-230-000022528 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022530 | ELP-230-000022546 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022548 | ELP-230-000022579 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022582 | ELP-230-000022582 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022584 | ELP-230-000022589 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022592 | ELP-230-000022601 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022603 | ELP-230-000022606 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022608 | ELP-230-000022638 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000022640 | ELP-230-000022648 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022652 | ELP-230-000022665 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022667 | ELP-230-000022704 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022706 | ELP-230-000022714 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022716 | ELP-230-000022721 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022723 | ELP-230-000022725 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022727 | ELP-230-000022734 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022736 | ELP-230-000022746 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000022748 | ELP-230-000022748 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022750 | ELP-230-000022751 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022753 | ELP-230-000022755 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022757 | ELP-230-000022758 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022760 | ELP-230-000022770 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022772 | ELP-230-000022777 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022779 | ELP-230-000022787 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022789 | ELP-230-000022792 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000022794 | ELP-230-000022797 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022800 | ELP-230-000022802 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022804 | ELP-230-000022811 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022813 | ELP-230-000022813 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022815 | ELP-230-000022818 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022820 | ELP-230-000022825 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022827 | ELP-230-000022833 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022835 | ELP-230-000022846 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000022848 | ELP-230-000022850 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022852 | ELP-230-000022860 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022862 | ELP-230-000022864 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022866 | ELP-230-000022874 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022877 | ELP-230-000022887 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022889 | ELP-230-000022890 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022893 | ELP-230-000022899 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022901 | ELP-230-000022908 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000022910 | ELP-230-000022920 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022922 | ELP-230-000022923 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022926 | ELP-230-000022928 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022932 | ELP-230-000022932 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022934 | ELP-230-000022934 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022936 | ELP-230-000022937 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022939 | ELP-230-000022943 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022946 | ELP-230-000022947 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000022949 | ELP-230-000022991 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022993 | ELP-230-000022993 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022997 | ELP-230-000023011 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023013 | ELP-230-000023017 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023019 | ELP-230-000023020 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023022 | ELP-230-000023033 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023036 | ELP-230-000023067 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023069 | ELP-230-000023072 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000023074 | ELP-230-000023079 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023081 | ELP-230-000023081 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023083 | ELP-230-000023100 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023102 | ELP-230-000023120 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023122 | ELP-230-000023124 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023127 | ELP-230-000023127 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023129 | ELP-230-000023138 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023140 | ELP-230-000023141 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000023143 | ELP-230-000023143 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023145 | ELP-230-000023147 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023149 | ELP-230-000023149 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023151 | ELP-230-000023151 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023154 | ELP-230-000023155 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023157 | ELP-230-000023185 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023187 | ELP-230-000023191 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023193 | ELP-230-000023198 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000023200 | ELP-230-000023200 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023202 | ELP-230-000023205 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023210 | ELP-230-000023212 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023214 | ELP-230-000023216 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023218 | ELP-230-000023242 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023244 | ELP-230-000023267 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023269 | ELP-230-000023279 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023281 | ELP-230-000023285 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000023288 | ELP-230-000023294 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023296 | ELP-230-000023307 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023309 | ELP-230-000023311 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023314 | ELP-230-000023327 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023329 | ELP-230-000023332 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023334 | ELP-230-000023336 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023338 | ELP-230-000023339 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023341 | ELP-230-000023341 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000023343 | ELP-230-000023347 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023349 | ELP-230-000023352 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023354 | ELP-230-000023383 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023385 | ELP-230-000023386 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023388 | ELP-230-000023412 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023414 | ELP-230-000023421 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023423 | ELP-230-000023430 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023432 | ELP-230-000023437 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000023439 | ELP-230-000023446 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023448 | ELP-230-000023484 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023486 | ELP-230-000023489 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023491 | ELP-230-000023499 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023501 | ELP-230-000023503 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023505 | ELP-230-000023505 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023507 | ELP-230-000023511 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023514 | ELP-230-000023514 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000023516 | ELP-230-000023522 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023524 | ELP-230-000023540 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023542 | ELP-230-000023568 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023570 | ELP-230-000023571 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023573 | ELP-230-000023581 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023583 | ELP-230-000023585 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023587 | ELP-230-000023601 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023603 | ELP-230-000023606 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000023608 | ELP-230-000023609 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023611 | ELP-230-000023611 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023613 | ELP-230-000023619 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023621 | ELP-230-000023621 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023623 | ELP-230-000023629 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023631 | ELP-230-000023646 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023648 | ELP-230-000023649 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023651 | ELP-230-000023653 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000023655 | ELP-230-000023655 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023657 | ELP-230-000023661 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023663 | ELP-230-000023667 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023670 | ELP-230-000023678 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023680 | ELP-230-000023688 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023690 | ELP-230-000023700 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023702 | ELP-230-000023716 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023718 | ELP-230-000023719 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000023721 | ELP-230-000023731 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023733 | ELP-230-000023742 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023745 | ELP-230-000023746 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023751 | ELP-230-000023755 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023758 | ELP-230-000023759 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023761 | ELP-230-000023761 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023765 | ELP-230-000023765 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023767 | ELP-230-000023768 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000023770 | ELP-230-000023775 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023777 | ELP-230-000023781 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023784 | ELP-230-000023787 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023789 | ELP-230-000023796 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023798 | ELP-230-000023816 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023818 | ELP-230-000023825 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023827 | ELP-230-000023829 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023832 | ELP-230-000023832 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000023835 | ELP-230-000023860 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023862 | ELP-230-000023878 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023880 | ELP-230-000023886 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023888 | ELP-230-000023889 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023891 | ELP-230-000023892 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023894 | ELP-230-000023895 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023897 | ELP-230-000023897 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023899 | ELP-230-000023902 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000023904 | ELP-230-000023908 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023911 | ELP-230-000023917 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023919 | ELP-230-000023920 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023923 | ELP-230-000023932 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023934 | ELP-230-000023934 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023936 | ELP-230-000023940 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023942 | ELP-230-000023944 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023946 | ELP-230-000023948 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000023950 | ELP-230-000023964 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023967 | ELP-230-000023967 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023972 | ELP-230-000023976 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023978 | ELP-230-000023978 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023980 | ELP-230-000023981 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023984 | ELP-230-000023987 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023989 | ELP-230-000023992 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000023995 | ELP-230-000023996 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000023998 | ELP-230-000024003 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024006 | ELP-230-000024007 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024010 | ELP-230-000024010 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024016 | ELP-230-000024018 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024022 | ELP-230-000024022 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024024 | ELP-230-000024028 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024031 | ELP-230-000024032 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024035 | ELP-230-000024044 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024046 | ELP-230-000024052 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024054 | ELP-230-000024054 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024059 | ELP-230-000024063 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024065 | ELP-230-000024065 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024067 | ELP-230-000024068 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024071 | ELP-230-000024072 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024074 | ELP-230-000024075 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024077 | ELP-230-000024080 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024082 | ELP-230-000024085 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024090 | ELP-230-000024090 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024092 | ELP-230-000024092 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024096 | ELP-230-000024099 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024101 | ELP-230-000024101 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024103 | ELP-230-000024107 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024109 | ELP-230-000024111 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024113 | ELP-230-000024114 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024116 | ELP-230-000024118 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024121 | ELP-230-000024122 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024124 | ELP-230-000024131 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024133 | ELP-230-000024133 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024135 | ELP-230-000024141 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024143 | ELP-230-000024145 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024147 | ELP-230-000024151 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024157 | ELP-230-000024172 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024174 | ELP-230-000024175 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024177 | ELP-230-000024178 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024182 | ELP-230-000024182 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024184 | ELP-230-000024184 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024188 | ELP-230-000024188 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024190 | ELP-230-000024191 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024193 | ELP-230-000024198 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024207 | ELP-230-000024207 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024210 | ELP-230-000024210 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024213 | ELP-230-000024218 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024220 | ELP-230-000024242 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024244 | ELP-230-000024258 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024260 | ELP-230-000024260 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024262 | ELP-230-000024267 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024269 | ELP-230-000024270 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024272 | ELP-230-000024274 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024276 | ELP-230-000024278 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024281 | ELP-230-000024297 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024299 | ELP-230-000024302 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024304 | ELP-230-000024304 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024306 | ELP-230-000024307 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024309 | ELP-230-000024317 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024320 | ELP-230-000024326 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024329 | ELP-230-000024339 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024341 | ELP-230-000024342 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024347 | ELP-230-000024349 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024351 | ELP-230-000024364 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024367 | ELP-230-000024370 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024372 | ELP-230-000024373 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024375 | ELP-230-000024378 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024381 | ELP-230-000024381 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024383 | ELP-230-000024383 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024386 | ELP-230-000024394 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024396 | ELP-230-000024397 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024399 | ELP-230-000024400 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024405 | ELP-230-000024413 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024415 | ELP-230-000024417 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024422 | ELP-230-000024434 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024439 | ELP-230-000024439 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024442 | ELP-230-000024454 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024458 | ELP-230-000024463 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024466 | ELP-230-000024466 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024468 | ELP-230-000024468 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024470 | ELP-230-000024470 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024472 | ELP-230-000024482 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024484 | ELP-230-000024486 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024488 | ELP-230-000024488 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024491 | ELP-230-000024491 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024494 | ELP-230-000024494 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024499 | ELP-230-000024500 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024502 | ELP-230-000024518 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024520 | ELP-230-000024523 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024525 | ELP-230-000024527 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024529 | ELP-230-000024531 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024533 | ELP-230-000024545 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024547 | ELP-230-000024547 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024549 | ELP-230-000024550 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024553 | ELP-230-000024553 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024555 | ELP-230-000024559 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024561 | ELP-230-000024562 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024566 | ELP-230-000024570 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024572 | ELP-230-000024575 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024577 | ELP-230-000024577 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024579 | ELP-230-000024579 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024583 | ELP-230-000024589 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024591 | ELP-230-000024605 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024609 | ELP-230-000024609 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024611 | ELP-230-000024616 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024618 | ELP-230-000024618 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024620 | ELP-230-000024621 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024625 | ELP-230-000024625 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024627 | ELP-230-000024627 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024629 | ELP-230-000024629 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024631 | ELP-230-000024631 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024633 | ELP-230-000024634 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024636 | ELP-230-000024638 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024640 | ELP-230-000024645 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024647 | ELP-230-000024649 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024652 | ELP-230-000024653 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024655 | ELP-230-000024670 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024674 | ELP-230-000024676 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024678 | ELP-230-000024684 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024687 | ELP-230-000024689 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024692 | ELP-230-000024692 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024696 | ELP-230-000024699 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024701 | ELP-230-000024711 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024713 | ELP-230-000024715 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024717 | ELP-230-000024729 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024731 | ELP-230-000024733 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024737 | ELP-230-000024737 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024739 | ELP-230-000024739 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024742 | ELP-230-000024743 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024745 | ELP-230-000024758 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024762 | ELP-230-000024762 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024765 | ELP-230-000024779 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024781 | ELP-230-000024782 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024784 | ELP-230-000024798 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024800 | ELP-230-000024812 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024814 | ELP-230-000024819 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024821 | ELP-230-000024822 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024824 | ELP-230-000024824 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024827 | ELP-230-000024841 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024844 | ELP-230-000024851 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024853 | ELP-230-000024856 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024859 | ELP-230-000024860 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024862 | ELP-230-000024866 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024868 | ELP-230-000024869 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024871 | ELP-230-000024876 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024878 | ELP-230-000024886 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024889 | ELP-230-000024894 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024896 | ELP-230-000024910 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024912 | ELP-230-000024913 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024915 | ELP-230-000024915 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024917 | ELP-230-000024918 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024921 | ELP-230-000024929 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024931 | ELP-230-000024932 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024934 | ELP-230-000024943 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024946 | ELP-230-000024946 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024948 | ELP-230-000024949 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024951 | ELP-230-000024951 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024954 | ELP-230-000024960 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024963 | ELP-230-000024963 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024965 | ELP-230-000024966 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024968 | ELP-230-000024968 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024970 | ELP-230-000024972 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024975 | ELP-230-000024991 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024993 | ELP-230-000024993 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024997 | ELP-230-000025007 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025009 | ELP-230-000025012 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025014 | ELP-230-000025016 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025018 | ELP-230-000025018 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025021 | ELP-230-000025028 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025030 | ELP-230-000025038 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025044 | ELP-230-000025054 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025056 | ELP-230-000025059 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025061 | ELP-230-000025062 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025064 | ELP-230-000025064 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025066 | ELP-230-000025078 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025080 | ELP-230-000025081 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025083 | ELP-230-000025083 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025086 | ELP-230-000025116 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025118 | ELP-230-000025132 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025136 | ELP-230-000025147 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025149 | ELP-230-000025160 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025163 | ELP-230-000025170 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025172 | ELP-230-000025189 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025191 | ELP-230-000025199 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025201 | ELP-230-000025204 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025206 | ELP-230-000025212 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025217 | ELP-230-000025217 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025219 | ELP-230-000025219 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025221 | ELP-230-000025222 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025224 | ELP-230-000025228 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025230 | ELP-230-000025230 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025232 | ELP-230-000025232 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025235 | ELP-230-000025240 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025243 | ELP-230-000025243 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025247 | ELP-230-000025247 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025250 | ELP-230-000025251 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025255 | ELP-230-000025256 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025261 | ELP-230-000025266 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025270 | ELP-230-000025281 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025285 | ELP-230-000025289 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025291 | ELP-230-000025312 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025314 | ELP-230-000025322 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025324 | ELP-230-000025324 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025326 | ELP-230-000025330 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025333 | ELP-230-000025335 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025337 | ELP-230-000025341 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025343 | ELP-230-000025344 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025346 | ELP-230-000025357 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025359 | ELP-230-000025366 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025368 | ELP-230-000025373 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025375 | ELP-230-000025399 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025401 | ELP-230-000025401 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025407 | ELP-230-000025414 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025417 | ELP-230-000025419 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025424 | ELP-230-000025424 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025426 | ELP-230-000025426 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025428 | ELP-230-000025430 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025433 | ELP-230-000025452 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025455 | ELP-230-000025455 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025457 | ELP-230-000025463 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025465 | ELP-230-000025468 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025471 | ELP-230-000025475 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025479 | ELP-230-000025480 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025483 | ELP-230-000025497 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025499 | ELP-230-000025506 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025508 | ELP-230-000025508 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025511 | ELP-230-000025511 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025513 | ELP-230-000025513 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025515 | ELP-230-000025525 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025528 | ELP-230-000025539 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025541 | ELP-230-000025541 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025543 | ELP-230-000025559 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025561 | ELP-230-000025563 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025565 | ELP-230-000025569 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025571 | ELP-230-000025571 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025573 | ELP-230-000025578 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025580 | ELP-230-000025581 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025583 | ELP-230-000025586 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025588 | ELP-230-000025590 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025592 | ELP-230-000025596 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025598 | ELP-230-000025598 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025600 | ELP-230-000025603 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025605 | ELP-230-000025608 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025610 | ELP-230-000025623 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025625 | ELP-230-000025627 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025629 | ELP-230-000025631 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025633 | ELP-230-000025643 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025646 | ELP-230-000025651 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025653 | ELP-230-000025664 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025666 | ELP-230-000025667 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025669 | ELP-230-000025669 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025671 | ELP-230-000025681 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025683 | ELP-230-000025683 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025686 | ELP-230-000025688 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025690 | ELP-230-000025690 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025692 | ELP-230-000025696 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025698 | ELP-230-000025698 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025700 | ELP-230-000025709 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025713 | ELP-230-000025715 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025718 | ELP-230-000025718 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025721 | ELP-230-000025727 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025731 | ELP-230-000025744 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025746 | ELP-230-000025746 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025748 | ELP-230-000025750 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025752 | ELP-230-000025752 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025754 | ELP-230-000025754 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025756 | ELP-230-000025778 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025780 | ELP-230-000025801 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025805 | ELP-230-000025822 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025825 | ELP-230-000025849 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025855 | ELP-230-000025861 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025865 | ELP-230-000025866 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025871 | ELP-230-000025873 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025876 | ELP-230-000025876 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025878 | ELP-230-000025880 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025882 | ELP-230-000025883 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025886 | ELP-230-000025887 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025890 | ELP-230-000025893 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025900 | ELP-230-000025900 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025902 | ELP-230-000025902 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025905 | ELP-230-000025907 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025909 | ELP-230-000025909 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025911 | ELP-230-000025911 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025914 | ELP-230-000025915 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025917 | ELP-230-000025919 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025921 | ELP-230-000025921 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025923 | ELP-230-000025924 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025931 | ELP-230-000025935 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025937 | ELP-230-000025937 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025940 | ELP-230-000025941 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025943 | ELP-230-000025947 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025950 | ELP-230-000025950 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025958 | ELP-230-000025961 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025965 | ELP-230-000025965 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025967 | ELP-230-000025967 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025969 | ELP-230-000025970 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025972 | ELP-230-000025972 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025974 | ELP-230-000025978 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025982 | ELP-230-000025986 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025988 | ELP-230-000025988 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025990 | ELP-230-000025992 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000025997 | ELP-230-000025997 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000025999 | ELP-230-000025999 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026001 | ELP-230-000026001 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026003 | ELP-230-000026003 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026006 | ELP-230-000026009 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026011 | ELP-230-000026017 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026019 | ELP-230-000026020 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026022 | ELP-230-000026022 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000026029 | ELP-230-000026030 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026032 | ELP-230-000026035 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026037 | ELP-230-000026038 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026041 | ELP-230-000026043 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026045 | ELP-230-000026058 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026060 | ELP-230-000026067 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026069 | ELP-230-000026069 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026072 | ELP-230-000026074 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000026076 | ELP-230-000026076 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026079 | ELP-230-000026081 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026083 | ELP-230-000026087 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026091 | ELP-230-000026092 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026097 | ELP-230-000026100 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026102 | ELP-230-000026102 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026105 | ELP-230-000026107 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026110 | ELP-230-000026111 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000026113 | ELP-230-000026119 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026121 | ELP-230-000026123 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026125 | ELP-230-000026125 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026131 | ELP-230-000026152 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026154 | ELP-230-000026154 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026158 | ELP-230-000026159 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026161 | ELP-230-000026161 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026163 | ELP-230-000026163 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000026165 | ELP-230-000026166 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026168 | ELP-230-000026169 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026172 | ELP-230-000026172 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026176 | ELP-230-000026194 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026196 | ELP-230-000026196 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026198 | ELP-230-000026205 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026207 | ELP-230-000026217 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026222 | ELP-230-000026222 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000026224 | ELP-230-000026225 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026227 | ELP-230-000026231 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026233 | ELP-230-000026234 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026237 | ELP-230-000026238 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026240 | ELP-230-000026261 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026264 | ELP-230-000026265 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026268 | ELP-230-000026268 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026270 | ELP-230-000026271 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000026273 | ELP-230-000026282 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026284 | ELP-230-000026285 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026288 | ELP-230-000026290 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026293 | ELP-230-000026293 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026295 | ELP-230-000026295 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026297 | ELP-230-000026298 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026301 | ELP-230-000026306 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026311 | ELP-230-000026313 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000026315 | ELP-230-000026315 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026318 | ELP-230-000026318 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026323 | ELP-230-000026324 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026326 | ELP-230-000026326 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026328 | ELP-230-000026328 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026330 | ELP-230-000026330 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026332 | ELP-230-000026332 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026334 | ELP-230-000026336 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000026338 | ELP-230-000026342 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026344 | ELP-230-000026344 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026348 | ELP-230-000026355 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026357 | ELP-230-000026374 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026376 | ELP-230-000026379 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026385 | ELP-230-000026386 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026390 | ELP-230-000026406 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026408 | ELP-230-000026423 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000026425 | ELP-230-000026480 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026482 | ELP-230-000026540 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026542 | ELP-230-000026553 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026555 | ELP-230-000026555 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026557 | ELP-230-000026558 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026561 | ELP-230-000026566 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026568 | ELP-230-000026576 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026578 | ELP-230-000026578 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000026580 | ELP-230-000026583 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026585 | ELP-230-000026588 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026590 | ELP-230-000026592 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026594 | ELP-230-000026596 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026598 | ELP-230-000026613 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026615 | ELP-230-000026616 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026618 | ELP-230-000026619 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026621 | ELP-230-000026626 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000026628 | ELP-230-000026631 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026633 | ELP-230-000026636 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026639 | ELP-230-000026652 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026654 | ELP-230-000026655 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026657 | ELP-230-000026657 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026659 | ELP-230-000026659 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026663 | ELP-230-000026666 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026668 | ELP-230-000026668 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000026670 | ELP-230-000026670 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026672 | ELP-230-000026673 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026675 | ELP-230-000026679 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026681 | ELP-230-000026706 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026708 | ELP-230-000026708 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026710 | ELP-230-000026710 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026712 | ELP-230-000026716 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026718 | ELP-230-000026718 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000026721 | ELP-230-000026730 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026732 | ELP-230-000026745 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026747 | ELP-230-000026748 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026750 | ELP-230-000026750 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026752 | ELP-230-000026752 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026755 | ELP-230-000026786 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026788 | ELP-230-000026790 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026792 | ELP-230-000026828 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000026830 | ELP-230-000026839 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026841 | ELP-230-000026841 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026843 | ELP-230-000026983 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026985 | ELP-230-000026987 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000026991 | ELP-230-000027018 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027020 | ELP-230-000027026 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027028 | ELP-230-000027028 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027030 | ELP-230-000027030 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000027032 | ELP-230-000027043 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027045 | ELP-230-000027059 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027061 | ELP-230-000027075 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027077 | ELP-230-000027077 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027081 | ELP-230-000027082 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027084 | ELP-230-000027087 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027089 | ELP-230-000027089 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027091 | ELP-230-000027094 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000027096 | ELP-230-000027102 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027104 | ELP-230-000027114 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027116 | ELP-230-000027133 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027135 | ELP-230-000027137 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027139 | ELP-230-000027146 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027149 | ELP-230-000027149 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027151 | ELP-230-000027152 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027154 | ELP-230-000027167 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000027169 | ELP-230-000027170 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027172 | ELP-230-000027175 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027178 | ELP-230-000027194 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027196 | ELP-230-000027210 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027213 | ELP-230-000027215 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027218 | ELP-230-000027220 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027222 | ELP-230-000027222 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027224 | ELP-230-000027229 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000027231 | ELP-230-000027238 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027240 | ELP-230-000027246 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027248 | ELP-230-000027248 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027250 | ELP-230-000027252 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027254 | ELP-230-000027260 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027262 | ELP-230-000027265 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027267 | ELP-230-000027268 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027271 | ELP-230-000027285 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000027289 | ELP-230-000027291 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027293 | ELP-230-000027302 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027304 | ELP-230-000027312 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027314 | ELP-230-000027314 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027317 | ELP-230-000027329 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027331 | ELP-230-000027355 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027357 | ELP-230-000027367 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027369 | ELP-230-000027376 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000027378 | ELP-230-000027378 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027380 | ELP-230-000027384 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027386 | ELP-230-000027387 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027389 | ELP-230-000027395 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027397 | ELP-230-000027400 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027402 | ELP-230-000027402 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027404 | ELP-230-000027405 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027407 | ELP-230-000027407 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000027409 | ELP-230-000027419 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027421 | ELP-230-000027429 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027431 | ELP-230-000027431 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027433 | ELP-230-000027435 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027437 | ELP-230-000027441 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027448 | ELP-230-000027451 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027453 | ELP-230-000027461 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027463 | ELP-230-000027464 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000027466 | ELP-230-000027466 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027468 | ELP-230-000027470 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027473 | ELP-230-000027476 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027479 | ELP-230-000027479 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027481 | ELP-230-000027482 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027484 | ELP-230-000027493 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027495 | ELP-230-000027500 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027504 | ELP-230-000027507 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000027512 | ELP-230-000027514 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027517 | ELP-230-000027525 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027527 | ELP-230-000027527 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027529 | ELP-230-000027538 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027540 | ELP-230-000027546 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027549 | ELP-230-000027550 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027552 | ELP-230-000027552 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027554 | ELP-230-000027556 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000027558 | ELP-230-000027564 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027566 | ELP-230-000027571 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027573 | ELP-230-000027579 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027581 | ELP-230-000027583 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027585 | ELP-230-000027632 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027634 | ELP-230-000027636 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027640 | ELP-230-000027655 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027657 | ELP-230-000027658 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000027660 | ELP-230-000027670 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027672 | ELP-230-000027672 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027674 | ELP-230-000027679 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027681 | ELP-230-000027682 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027684 | ELP-230-000027688 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027690 | ELP-230-000027692 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027694 | ELP-230-000027705 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027709 | ELP-230-000027709 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000027711 | ELP-230-000027721 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027724 | ELP-230-000027729 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027735 | ELP-230-000027753 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027755 | ELP-230-000027759 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027761 | ELP-230-000027763 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027767 | ELP-230-000027775 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027777 | ELP-230-000027790 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027793 | ELP-230-000027793 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000027795 | ELP-230-000027816 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027818 | ELP-230-000027822 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027824 | ELP-230-000027844 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027846 | ELP-230-000027847 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027849 | ELP-230-000027854 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027859 | ELP-230-000027861 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027863 | ELP-230-000027866 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027868 | ELP-230-000027871 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000027875 | ELP-230-000027875 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027877 | ELP-230-000027894 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027896 | ELP-230-000027897 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027900 | ELP-230-000027900 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027902 | ELP-230-000027914 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027916 | ELP-230-000027918 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027920 | ELP-230-000027923 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027925 | ELP-230-000027933 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000027938 | ELP-230-000027942 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027946 | ELP-230-000027947 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027952 | ELP-230-000027956 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027958 | ELP-230-000027961 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027963 | ELP-230-000027969 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027971 | ELP-230-000027975 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027977 | ELP-230-000027987 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027989 | ELP-230-000027997 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028000 | ELP-230-000028029 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028031 | ELP-230-000028049 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028052 | ELP-230-000028052 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028055 | ELP-230-000028063 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028065 | ELP-230-000028068 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028070 | ELP-230-000028070 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028074 | ELP-230-000028074 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028077 | ELP-230-000028077 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028079 | ELP-230-000028085 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028089 | ELP-230-000028108 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028112 | ELP-230-000028118 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028120 | ELP-230-000028128 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028130 | ELP-230-000028131 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028133 | ELP-230-000028141 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028143 | ELP-230-000028148 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028150 | ELP-230-000028157 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028159 | ELP-230-000028167 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028174 | ELP-230-000028176 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028178 | ELP-230-000028183 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028186 | ELP-230-000028215 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028219 | ELP-230-000028219 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028221 | ELP-230-000028222 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028224 | ELP-230-000028224 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028230 | ELP-230-000028230 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028232 | ELP-230-000028233 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028238 | ELP-230-000028238 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028246 | ELP-230-000028248 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028253 | ELP-230-000028253 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028255 | ELP-230-000028259 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028261 | ELP-230-000028271 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028273 | ELP-230-000028273 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028275 | ELP-230-000028275 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028277 | ELP-230-000028288 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028290 | ELP-230-000028290 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028293 | ELP-230-000028298 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028300 | ELP-230-000028303 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028305 | ELP-230-000028305 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028307 | ELP-230-000028311 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028313 | ELP-230-000028322 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028325 | ELP-230-000028325 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028327 | ELP-230-000028328 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028330 | ELP-230-000028330 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028332 | ELP-230-000028343 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028347 | ELP-230-000028355 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028360 | ELP-230-000028362 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028365 | ELP-230-000028365 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028367 | ELP-230-000028373 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028378 | ELP-230-000028394 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028396 | ELP-230-000028399 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028401 | ELP-230-000028411 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028413 | ELP-230-000028417 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028420 | ELP-230-000028426 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028428 | ELP-230-000028436 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028438 | ELP-230-000028440 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028442 | ELP-230-000028443 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028445 | ELP-230-000028446 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028448 | ELP-230-000028456 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028458 | ELP-230-000028459 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028461 | ELP-230-000028463 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028468 | ELP-230-000028468 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028471 | ELP-230-000028471 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028480 | ELP-230-000028480 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028482 | ELP-230-000028493 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028498 | ELP-230-000028498 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028500 | ELP-230-000028520 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028527 | ELP-230-000028544 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028547 | ELP-230-000028548 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028550 | ELP-230-000028556 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028558 | ELP-230-000028559 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028561 | ELP-230-000028562 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028565 | ELP-230-000028567 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028570 | ELP-230-000028570 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028572 | ELP-230-000028572 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028574 | ELP-230-000028575 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028582 | ELP-230-000028582 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028584 | ELP-230-000028584 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028586 | ELP-230-000028586 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028588 | ELP-230-000028591 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028594 | ELP-230-000028595 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028597 | ELP-230-000028601 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028603 | ELP-230-000028606 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028609 | ELP-230-000028609 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028611 | ELP-230-000028617 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028619 | ELP-230-000028620 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028622 | ELP-230-000028622 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028624 | ELP-230-000028637 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028639 | ELP-230-000028643 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028645 | ELP-230-000028678 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028680 | ELP-230-000028682 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028686 | ELP-230-000028689 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028691 | ELP-230-000028691 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028693 | ELP-230-000028702 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028704 | ELP-230-000028718 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028720 | ELP-230-000028723 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028726 | ELP-230-000028727 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028731 | ELP-230-000028731 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028733 | ELP-230-000028733 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028741 | ELP-230-000028759 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028761 | ELP-230-000028796 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028798 | ELP-230-000028798 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028800 | ELP-230-000028806 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028808 | ELP-230-000028812 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028814 | ELP-230-000028815 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028818 | ELP-230-000028824 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028826 | ELP-230-000028828 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028830 | ELP-230-000028830 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028832 | ELP-230-000028833 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028835 | ELP-230-000028846 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028848 | ELP-230-000028855 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028858 | ELP-230-000028861 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028863 | ELP-230-000028867 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028869 | ELP-230-000028872 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028879 | ELP-230-000028884 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028886 | ELP-230-000028894 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028896 | ELP-230-000028907 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028909 | ELP-230-000028939 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028941 | ELP-230-000028942 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028944 | ELP-230-000028954 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028956 | ELP-230-000028956 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028959 | ELP-230-000028961 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000028964 | ELP-230-000028965 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028967 | ELP-230-000028969 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028971 | ELP-230-000028978 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028980 | ELP-230-000028992 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028995 | ELP-230-000029011 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029013 | ELP-230-000029015 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029017 | ELP-230-000029030 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029035 | ELP-230-000029035 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029037 | ELP-230-000029040 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029042 | ELP-230-000029043 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029045 | ELP-230-000029045 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029047 | ELP-230-000029047 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029049 | ELP-230-000029052 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029054 | ELP-230-000029055 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029057 | ELP-230-000029061 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029064 | ELP-230-000029065 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029067 | ELP-230-000029109 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029111 | ELP-230-000029111 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029116 | ELP-230-000029116 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029119 | ELP-230-000029119 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029121 | ELP-230-000029124 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029126 | ELP-230-000029126 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029128 | ELP-230-000029153 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029156 | ELP-230-000029161 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029163 | ELP-230-000029185 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029188 | ELP-230-000029198 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029200 | ELP-230-000029200 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029202 | ELP-230-000029209 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029211 | ELP-230-000029214 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029216 | ELP-230-000029216 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029218 | ELP-230-000029220 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029222 | ELP-230-000029224 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029226 | ELP-230-000029229 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029231 | ELP-230-000029240 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029242 | ELP-230-000029242 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029244 | ELP-230-000029244 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029248 | ELP-230-000029248 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029250 | ELP-230-000029251 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029255 | ELP-230-000029259 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029261 | ELP-230-000029263 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029270 | ELP-230-000029271 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029273 | ELP-230-000029273 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029276 | ELP-230-000029276 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029278 | ELP-230-000029286 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029289 | ELP-230-000029292 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029294 | ELP-230-000029298 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029301 | ELP-230-000029305 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029307 | ELP-230-000029310 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029312 | ELP-230-000029322 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029324 | ELP-230-000029326 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029328 | ELP-230-000029328 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029331 | ELP-230-000029331 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029333 | ELP-230-000029337 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029339 | ELP-230-000029360 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029363 | ELP-230-000029380 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029384 | ELP-230-000029391 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029393 | ELP-230-000029394 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029397 | ELP-230-000029399 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029402 | ELP-230-000029402 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029404 | ELP-230-000029409 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029412 | ELP-230-000029414 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029416 | ELP-230-000029434 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029436 | ELP-230-000029448 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029450 | ELP-230-000029469 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029471 | ELP-230-000029483 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029486 | ELP-230-000029496 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029498 | ELP-230-000029498 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029500 | ELP-230-000029509 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029511 | ELP-230-000029516 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029518 | ELP-230-000029519 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029521 | ELP-230-000029524 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029526 | ELP-230-000029526 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029528 | ELP-230-000029554 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029556 | ELP-230-000029563 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029565 | ELP-230-000029572 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029574 | ELP-230-000029579 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029581 | ELP-230-000029593 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029596 | ELP-230-000029616 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029618 | ELP-230-000029633 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029635 | ELP-230-000029639 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029641 | ELP-230-000029647 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029649 | ELP-230-000029651 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029653 | ELP-230-000029654 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029656 | ELP-230-000029656 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029659 | ELP-230-000029662 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029665 | ELP-230-000029665 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029667 | ELP-230-000029669 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029671 | ELP-230-000029672 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029674 | ELP-230-000029681 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029683 | ELP-230-000029687 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029689 | ELP-230-000029691 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029693 | ELP-230-000029694 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029696 | ELP-230-000029701 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029703 | ELP-230-000029716 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029718 | ELP-230-000029729 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029731 | ELP-230-000029753 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029755 | ELP-230-000029756 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029758 | ELP-230-000029758 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029762 | ELP-230-000029766 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029768 | ELP-230-000029774 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029776 | ELP-230-000029783 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029785 | ELP-230-000029788 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029790 | ELP-230-000029790 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029792 | ELP-230-000029805 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029807 | ELP-230-000029816 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029818 | ELP-230-000029827 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029829 | ELP-230-000029850 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029852 | ELP-230-000029857 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029859 | ELP-230-000029859 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029861 | ELP-230-000029863 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029866 | ELP-230-000029868 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029870 | ELP-230-000029871 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029873 | ELP-230-000029879 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029881 | ELP-230-000029881 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029883 | ELP-230-000029885 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029888 | ELP-230-000029895 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029897 | ELP-230-000029899 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029902 | ELP-230-000029915 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029918 | ELP-230-000029924 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029926 | ELP-230-000029926 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029928 | ELP-230-000029931 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029933 | ELP-230-000029934 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029937 | ELP-230-000029939 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029941 | ELP-230-000029941 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029944 | ELP-230-000029944 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029946 | ELP-230-000029947 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029949 | ELP-230-000029951 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029953 | ELP-230-000029954 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029957 | ELP-230-000029959 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029961 | ELP-230-000029961 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029964 | ELP-230-000029972 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029974 | ELP-230-000029980 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029982 | ELP-230-000029985 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029987 | ELP-230-000029993 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029995 | ELP-230-000030023 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030025 | ELP-230-000030028 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030030 | ELP-230-000030045 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030047 | ELP-230-000030052 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030054 | ELP-230-000030057 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030059 | ELP-230-000030086 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030088 | ELP-230-000030089 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030092 | ELP-230-000030103 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030105 | ELP-230-000030107 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030109 | ELP-230-000030116 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030118 | ELP-230-000030125 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030128 | ELP-230-000030128 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030130 | ELP-230-000030132 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030135 | ELP-230-000030135 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030137 | ELP-230-000030137 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030140 | ELP-230-000030141 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030143 | ELP-230-000030144 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030148 | ELP-230-000030148 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030157 | ELP-230-000030158 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030160 | ELP-230-000030166 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030168 | ELP-230-000030168 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030170 | ELP-230-000030176 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030178 | ELP-230-000030182 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030184 | ELP-230-000030184 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030186 | ELP-230-000030190 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030192 | ELP-230-000030204 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030206 | ELP-230-000030206 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030210 | ELP-230-000030218 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030220 | ELP-230-000030221 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030223 | ELP-230-000030223 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030229 | ELP-230-000030232 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030234 | ELP-230-000030246 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030248 | ELP-230-000030250 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030252 | ELP-230-000030252 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030254 | ELP-230-000030254 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030256 | ELP-230-000030256 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030258 | ELP-230-000030263 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030265 | ELP-230-000030265 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030267 | ELP-230-000030268 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030271 | ELP-230-000030285 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030287 | ELP-230-000030287 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030289 | ELP-230-000030290 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030293 | ELP-230-000030295 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030297 | ELP-230-000030325 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030327 | ELP-230-000030334 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030336 | ELP-230-000030342 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030344 | ELP-230-000030358 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030360 | ELP-230-000030360 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030362 | ELP-230-000030362 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030366 | ELP-230-000030368 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030370 | ELP-230-000030372 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030377 | ELP-230-000030382 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030384 | ELP-230-000030387 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030389 | ELP-230-000030394 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030396 | ELP-230-000030397 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030400 | ELP-230-000030402 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030404 | ELP-230-000030405 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030408 | ELP-230-000030412 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030414 | ELP-230-000030436 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030438 | ELP-230-000030442 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030445 | ELP-230-000030447 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030449 | ELP-230-000030449 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030451 | ELP-230-000030451 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030454 | ELP-230-000030456 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030458 | ELP-230-000030458 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030460 | ELP-230-000030460 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030462 | ELP-230-000030469 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030471 | ELP-230-000030485 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030487 | ELP-230-000030494 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030496 | ELP-230-000030505 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030508 | ELP-230-000030508 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030510 | ELP-230-000030510 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030513 | ELP-230-000030514 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030516 | ELP-230-000030539 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030541 | ELP-230-000030549 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030558 | ELP-230-000030558 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030560 | ELP-230-000030572 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030574 | ELP-230-000030574 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030576 | ELP-230-000030581 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030583 | ELP-230-000030584 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030586 | ELP-230-000030586 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030588 | ELP-230-000030590 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030592 | ELP-230-000030595 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030601 | ELP-230-000030602 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030604 | ELP-230-000030613 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030615 | ELP-230-000030621 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030623 | ELP-230-000030623 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030625 | ELP-230-000030628 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030635 | ELP-230-000030635 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030637 | ELP-230-000030638 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030640 | ELP-230-000030641 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030643 | ELP-230-000030661 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030663 | ELP-230-000030664 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030666 | ELP-230-000030671 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030674 | ELP-230-000030682 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030684 | ELP-230-000030693 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030695 | ELP-230-000030702 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030706 | ELP-230-000030713 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030717 | ELP-230-000030717 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030719 | ELP-230-000030727 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030729 | ELP-230-000030729 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030731 | ELP-230-000030732 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030734 | ELP-230-000030734 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030736 | ELP-230-000030740 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030743 | ELP-230-000030743 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030745 | ELP-230-000030767 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030769 | ELP-230-000030775 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030777 | ELP-230-000030779 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030781 | ELP-230-000030781 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030783 | ELP-230-000030783 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030785 | ELP-230-000030787 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030789 | ELP-230-000030791 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030793 | ELP-230-000030794 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030796 | ELP-230-000030797 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030799 | ELP-230-000030801 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030803 | ELP-230-000030804 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030806 | ELP-230-000030806 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030809 | ELP-230-000030825 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030827 | ELP-230-000030827 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030829 | ELP-230-000030833 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030835 | ELP-230-000030838 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030840 | ELP-230-000030840 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030843 | ELP-230-000030847 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030851 | ELP-230-000030854 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030857 | ELP-230-000030860 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030862 | ELP-230-000030878 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030881 | ELP-230-000030886 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030888 | ELP-230-000030890 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030892 | ELP-230-000030892 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030894 | ELP-230-000030908 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030910 | ELP-230-000030919 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030922 | ELP-230-000030922 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030924 | ELP-230-000030924 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030926 | ELP-230-000030936 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030938 | ELP-230-000030954 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030956 | ELP-230-000031016 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031018 | ELP-230-000031027 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031029 | ELP-230-000031030 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031032 | ELP-230-000031042 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031044 | ELP-230-000031044 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031046 | ELP-230-000031050 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031052 | ELP-230-000031052 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031054 | ELP-230-000031058 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031060 | ELP-230-000031060 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031062 | ELP-230-000031063 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031065 | ELP-230-000031082 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031085 | ELP-230-000031088 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031090 | ELP-230-000031090 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031092 | ELP-230-000031101 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031103 | ELP-230-000031104 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031107 | ELP-230-000031109 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031111 | ELP-230-000031113 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031115 | ELP-230-000031124 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031126 | ELP-230-000031126 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031131 | ELP-230-000031133 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031137 | ELP-230-000031138 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031140 | ELP-230-000031142 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031145 | ELP-230-000031146 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031148 | ELP-230-000031165 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031168 | ELP-230-000031171 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031173 | ELP-230-000031178 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031180 | ELP-230-000031186 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031188 | ELP-230-000031190 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031192 | ELP-230-000031200 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031203 | ELP-230-000031232 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031234 | ELP-230-000031237 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031239 | ELP-230-000031239 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031241 | ELP-230-000031248 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031250 | ELP-230-000031258 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031261 | ELP-230-000031262 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031264 | ELP-230-000031268 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031273 | ELP-230-000031274 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031277 | ELP-230-000031290 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031293 | ELP-230-000031306 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031308 | ELP-230-000031311 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031313 | ELP-230-000031332 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031334 | ELP-230-000031346 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031349 | ELP-230-000031360 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031363 | ELP-230-000031363 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031365 | ELP-230-000031376 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031378 | ELP-230-000031389 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031391 | ELP-230-000031398 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031400 | ELP-230-000031409 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031411 | ELP-230-000031416 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031420 | ELP-230-000031428 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031430 | ELP-230-000031434 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031436 | ELP-230-000031437 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031439 | ELP-230-000031440 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031443 | ELP-230-000031444 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031446 | ELP-230-000031450 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031452 | ELP-230-000031453 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031456 | ELP-230-000031457 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031459 | ELP-230-000031462 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031465 | ELP-230-000031471 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031474 | ELP-230-000031474 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031477 | ELP-230-000031479 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031481 | ELP-230-000031482 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031485 | ELP-230-000031485 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031487 | ELP-230-000031495 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031497 | ELP-230-000031497 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031499 | ELP-230-000031499 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031502 | ELP-230-000031506 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031508 | ELP-230-000031509 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031514 | ELP-230-000031516 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031518 | ELP-230-000031518 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031520 | ELP-230-000031520 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031523 | ELP-230-000031524 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031526 | ELP-230-000031533 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031536 | ELP-230-000031549 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031551 | ELP-230-000031556 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031558 | ELP-230-000031578 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031580 | ELP-230-000031581 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031584 | ELP-230-000031585 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031587 | ELP-230-000031595 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031597 | ELP-230-000031632 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031634 | ELP-230-000031634 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031636 | ELP-230-000031636 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031639 | ELP-230-000031639 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031643 | ELP-230-000031646 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031648 | ELP-230-000031661 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031665 | ELP-230-000031665 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031667 | ELP-230-000031673 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031675 | ELP-230-000031675 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031677 | ELP-230-000031681 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031684 | ELP-230-000031693 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031696 | ELP-230-000031701 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031704 | ELP-230-000031704 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031706 | ELP-230-000031707 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031711 | ELP-230-000031711 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031713 | ELP-230-000031715 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031717 | ELP-230-000031719 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031722 | ELP-230-000031726 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031728 | ELP-230-000031738 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031740 | ELP-230-000031745 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031748 | ELP-230-000031748 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031751 | ELP-230-000031760 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031763 | ELP-230-000031763 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031765 | ELP-230-000031766 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031768 | ELP-230-000031770 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031772 | ELP-230-000031773 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031775 | ELP-230-000031775 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031777 | ELP-230-000031783 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031785 | ELP-230-000031805 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031807 | ELP-230-000031810 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031812 | ELP-230-000031816 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031818 | ELP-230-000031821 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031826 | ELP-230-000031830 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031833 | ELP-230-000031833 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031837 | ELP-230-000031843 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031845 | ELP-230-000031845 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031847 | ELP-230-000031863 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031865 | ELP-230-000031869 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031871 | ELP-230-000031872 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031874 | ELP-230-000031876 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031878 | ELP-230-000031878 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031880 | ELP-230-000031896 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031898 | ELP-230-000031903 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031906 | ELP-230-000031907 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031909 | ELP-230-000031917 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031919 | ELP-230-000031923 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031925 | ELP-230-000031931 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031933 | ELP-230-000031945 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031947 | ELP-230-000031949 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031951 | ELP-230-000031952 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031955 | ELP-230-000031964 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031969 | ELP-230-000031970 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031972 | ELP-230-000031976 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031978 | ELP-230-000031991 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031993 | ELP-230-000031998 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032001 | ELP-230-000032028 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032030 | ELP-230-000032038 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032040 | ELP-230-000032043 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032046 | ELP-230-000032048 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032050 | ELP-230-000032051 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032053 | ELP-230-000032055 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032057 | ELP-230-000032057 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032059 | ELP-230-000032060 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032062 | ELP-230-000032065 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032067 | ELP-230-000032072 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032074 | ELP-230-000032080 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032082 | ELP-230-000032082 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032084 | ELP-230-000032084 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032086 | ELP-230-000032088 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032090 | ELP-230-000032090 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032092 | ELP-230-000032092 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032094 | ELP-230-000032094 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032096 | ELP-230-000032102 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032104 | ELP-230-000032105 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032107 | ELP-230-000032111 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032113 | ELP-230-000032114 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032116 | ELP-230-000032116 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032118 | ELP-230-000032124 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032126 | ELP-230-000032128 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032131 | ELP-230-000032135 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032138 | ELP-230-000032138 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032141 | ELP-230-000032142 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032146 | ELP-230-000032147 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032152 | ELP-230-000032160 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032163 | ELP-230-000032174 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032178 | ELP-230-000032178 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032182 | ELP-230-000032185 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032187 | ELP-230-000032188 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032191 | ELP-230-000032191 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032193 | ELP-230-000032196 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032198 | ELP-230-000032200 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032202 | ELP-230-000032213 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032217 | ELP-230-000032224 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032226 | ELP-230-000032231 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032233 | ELP-230-000032233 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032235 | ELP-230-000032259 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032261 | ELP-230-000032275 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032278 | ELP-230-000032282 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032284 | ELP-230-000032284 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032286 | ELP-230-000032286 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032289 | ELP-230-000032302 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032304 | ELP-230-000032305 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032309 | ELP-230-000032316 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032318 | ELP-230-000032319 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032321 | ELP-230-000032327 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032329 | ELP-230-000032334 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032339 | ELP-230-000032339 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032343 | ELP-230-000032347 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032349 | ELP-230-000032351 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032356 | ELP-230-000032361 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032364 | ELP-230-000032364 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032366 | ELP-230-000032366 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032368 | ELP-230-000032368 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032372 | ELP-230-000032391 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032393 | ELP-230-000032394 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032396 | ELP-230-000032397 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032399 | ELP-230-000032400 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032402 | ELP-230-000032417 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032419 | ELP-230-000032430 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032432 | ELP-230-000032436 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032438 | ELP-230-000032439 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032441 | ELP-230-000032446 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032448 | ELP-230-000032460 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032463 | ELP-230-000032464 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032466 | ELP-230-000032471 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032473 | ELP-230-000032473 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032475 | ELP-230-000032484 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032488 | ELP-230-000032489 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032493 | ELP-230-000032497 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032499 | ELP-230-000032500 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032502 | ELP-230-000032508 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032510 | ELP-230-000032517 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032519 | ELP-230-000032524 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032526 | ELP-230-000032526 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032528 | ELP-230-000032531 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032534 | ELP-230-000032549 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032551 | ELP-230-000032553 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032555 | ELP-230-000032557 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032559 | ELP-230-000032571 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032573 | ELP-230-000032580 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032582 | ELP-230-000032583 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032585 | ELP-230-000032588 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032590 | ELP-230-000032592 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032594 | ELP-230-000032594 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032596 | ELP-230-000032596 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032598 | ELP-230-000032598 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032600 | ELP-230-000032627 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032632 | ELP-230-000032632 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032634 | ELP-230-000032634 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032636 | ELP-230-000032636 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032640 | ELP-230-000032640 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032643 | ELP-230-000032643 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032645 | ELP-230-000032646 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032649 | ELP-230-000032658 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032660 | ELP-230-000032660 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032663 | ELP-230-000032666 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032668 | ELP-230-000032671 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032675 | ELP-230-000032675 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032677 | ELP-230-000032686 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032688 | ELP-230-000032690 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032692 | ELP-230-000032694 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032697 | ELP-230-000032698 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032700 | ELP-230-000032701 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032704 | ELP-230-000032707 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032709 | ELP-230-000032713 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032718 | ELP-230-000032723 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032725 | ELP-230-000032728 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032730 | ELP-230-000032730 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032733 | ELP-230-000032742 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032744 | ELP-230-000032746 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032748 | ELP-230-000032750 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032753 | ELP-230-000032763 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032765 | ELP-230-000032765 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032768 | ELP-230-000032768 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032771 | ELP-230-000032775 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032777 | ELP-230-000032777 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032780 | ELP-230-000032782 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032786 | ELP-230-000032791 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032793 | ELP-230-000032799 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032801 | ELP-230-000032811 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032813 | ELP-230-000032823 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032825 | ELP-230-000032827 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032829 | ELP-230-000032835 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032837 | ELP-230-000032838 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032843 | ELP-230-000032853 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032856 | ELP-230-000032860 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032862 | ELP-230-000032862 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032864 | ELP-230-000032866 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032868 | ELP-230-000032868 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032870 | ELP-230-000032876 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032878 | ELP-230-000032879 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032881 | ELP-230-000032884 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032888 | ELP-230-000032888 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032890 | ELP-230-000032891 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032893 | ELP-230-000032896 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032898 | ELP-230-000032900 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032903 | ELP-230-000032909 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032911 | ELP-230-000032916 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032918 | ELP-230-000032920 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032922 | ELP-230-000032926 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032930 | ELP-230-000032931 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032933 | ELP-230-000032933 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032935 | ELP-230-000032936 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032938 | ELP-230-000032938 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032941 | ELP-230-000032949 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032951 | ELP-230-000032951 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032953 | ELP-230-000032954 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032956 | ELP-230-000032961 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032966 | ELP-230-000032969 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032971 | ELP-230-000032976 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032978 | ELP-230-000032993 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032995 | ELP-230-000032997 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032999 | ELP-230-000033009 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033011 | ELP-230-000033011 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033013 | ELP-230-000033035 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033039 | ELP-230-000033039 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033041 | ELP-230-000033041 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033044 | ELP-230-000033044 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033046 | ELP-230-000033049 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033053 | ELP-230-000033060 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033063 | ELP-230-000033082 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033084 | ELP-230-000033095 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033097 | ELP-230-000033100 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033102 | ELP-230-000033105 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033107 | ELP-230-000033109 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033111 | ELP-230-000033127 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033129 | ELP-230-000033141 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033143 | ELP-230-000033153 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033155 | ELP-230-000033166 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033168 | ELP-230-000033169 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033172 | ELP-230-000033173 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033175 | ELP-230-000033205 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033207 | ELP-230-000033212 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033214 | ELP-230-000033226 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033229 | ELP-230-000033229 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033231 | ELP-230-000033233 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033235 | ELP-230-000033240 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033243 | ELP-230-000033245 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033247 | ELP-230-000033253 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033255 | ELP-230-000033259 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033261 | ELP-230-000033272 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033274 | ELP-230-000033275 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033277 | ELP-230-000033285 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033287 | ELP-230-000033300 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033302 | ELP-230-000033303 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033305 | ELP-230-000033305 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033307 | ELP-230-000033307 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033309 | ELP-230-000033317 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033320 | ELP-230-000033327 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033329 | ELP-230-000033329 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033331 | ELP-230-000033343 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033345 | ELP-230-000033356 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033359 | ELP-230-000033359 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033361 | ELP-230-000033365 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033368 | ELP-230-000033373 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033376 | ELP-230-000033379 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033381 | ELP-230-000033381 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033383 | ELP-230-000033391 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033397 | ELP-230-000033406 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033408 | ELP-230-000033409 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033411 | ELP-230-000033413 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033415 | ELP-230-000033417 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033420 | ELP-230-000033426 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033429 | ELP-230-000033433 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033435 | ELP-230-000033438 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033440 | ELP-230-000033456 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033458 | ELP-230-000033460 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033462 | ELP-230-000033462 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033464 | ELP-230-000033468 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033470 | ELP-230-000033476 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033478 | ELP-230-000033478 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033482 | ELP-230-000033482 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033484 | ELP-230-000033490 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033492 | ELP-230-000033492 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033494 | ELP-230-000033497 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033499 | ELP-230-000033499 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033503 | ELP-230-000033503 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033505 | ELP-230-000033520 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033522 | ELP-230-000033522 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033524 | ELP-230-000033524 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033526 | ELP-230-000033528 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033530 | ELP-230-000033530 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033532 | ELP-230-000033533 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033535 | ELP-230-000033535 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033537 | ELP-230-000033541 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033543 | ELP-230-000033547 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033549 | ELP-230-000033549 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033551 | ELP-230-000033552 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033554 | ELP-230-000033556 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033558 | ELP-230-000033562 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033564 | ELP-230-000033576 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033578 | ELP-230-000033581 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033584 | ELP-230-000033586 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033588 | ELP-230-000033598 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033600 | ELP-230-000033606 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033608 | ELP-230-000033612 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033614 | ELP-230-000033618 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033620 | ELP-230-000033625 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033627 | ELP-230-000033630 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033632 | ELP-230-000033634 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033636 | ELP-230-000033636 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033638 | ELP-230-000033640 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033643 | ELP-230-000033643 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033645 | ELP-230-000033646 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033648 | ELP-230-000033648 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033651 | ELP-230-000033651 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033653 | ELP-230-000033680 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033682 | ELP-230-000033683 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033685 | ELP-230-000033702 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033704 | ELP-230-000033706 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033709 | ELP-230-000033710 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033712 | ELP-230-000033713 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033715 | ELP-230-000033716 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033718 | ELP-230-000033718 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033721 | ELP-230-000033722 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033724 | ELP-230-000033725 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033727 | ELP-230-000033734 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033736 | ELP-230-000033737 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033740 | ELP-230-000033743 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033745 | ELP-230-000033748 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033750 | ELP-230-000033752 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033755 | ELP-230-000033755 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033757 | ELP-230-000033759 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033761 | ELP-230-000033761 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033764 | ELP-230-000033773 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033775 | ELP-230-000033777 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033781 | ELP-230-000033784 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033786 | ELP-230-000033791 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033794 | ELP-230-000033801 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033804 | ELP-230-000033806 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033810 | ELP-230-000033819 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033822 | ELP-230-000033823 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033828 | ELP-230-000033830 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033833 | ELP-230-000033833 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033835 | ELP-230-000033836 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033843 | ELP-230-000033844 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033846 | ELP-230-000033847 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033849 | ELP-230-000033853 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033857 | ELP-230-000033859 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033861 | ELP-230-000033861 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033863 | ELP-230-000033865 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033867 | ELP-230-000033870 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033872 | ELP-230-000033877 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033879 | ELP-230-000033882 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033884 | ELP-230-000033886 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033888 | ELP-230-000033888 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033890 | ELP-230-000033901 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033904 | ELP-230-000033905 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033909 | ELP-230-000033921 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033923 | ELP-230-000033923 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033925 | ELP-230-000033938 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033940 | ELP-230-000033947 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033949 | ELP-230-000033960 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033962 | ELP-230-000033970 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033972 | ELP-230-000033972 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033975 | ELP-230-000033976 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000033978 | ELP-230-000033988 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033990 | ELP-230-000033993 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033995 | ELP-230-000033998 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034001 | ELP-230-000034002 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034005 | ELP-230-000034005 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034008 | ELP-230-000034009 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034011 | ELP-230-000034018 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034020 | ELP-230-000034022 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000034024 | ELP-230-000034040 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034042 | ELP-230-000034063 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034065 | ELP-230-000034072 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034074 | ELP-230-000034074 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034077 | ELP-230-000034078 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034080 | ELP-230-000034081 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034083 | ELP-230-000034087 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034089 | ELP-230-000034091 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000034093 | ELP-230-000034096 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034098 | ELP-230-000034106 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034108 | ELP-230-000034120 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034122 | ELP-230-000034124 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034127 | ELP-230-000034144 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034147 | ELP-230-000034150 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034152 | ELP-230-000034152 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034154 | ELP-230-000034167 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000034169 | ELP-230-000034173 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034175 | ELP-230-000034175 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034177 | ELP-230-000034196 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034198 | ELP-230-000034219 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034222 | ELP-230-000034242 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034245 | ELP-230-000034245 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034251 | ELP-230-000034265 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034267 | ELP-230-000034280 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000034282 | ELP-230-000034288 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034291 | ELP-230-000034297 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034299 | ELP-230-000034333 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034336 | ELP-230-000034339 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034341 | ELP-230-000034344 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034346 | ELP-230-000034365 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034368 | ELP-230-000034369 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034372 | ELP-230-000034380 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000034382 | ELP-230-000034385 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034389 | ELP-230-000034394 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034396 | ELP-230-000034396 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034398 | ELP-230-000034404 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034406 | ELP-230-000034409 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034411 | ELP-230-000034413 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034415 | ELP-230-000034432 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034434 | ELP-230-000034436 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000034443 | ELP-230-000034443 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034445 | ELP-230-000034448 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034450 | ELP-230-000034461 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034463 | ELP-230-000034499 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034501 | ELP-230-000034510 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034512 | ELP-230-000034512 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034516 | ELP-230-000034518 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034520 | ELP-230-000034524 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000034526 | ELP-230-000034554 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034556 | ELP-230-000034560 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034562 | ELP-230-000034567 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034570 | ELP-230-000034573 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034575 | ELP-230-000034603 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034606 | ELP-230-000034606 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034609 | ELP-230-000034620 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034622 | ELP-230-000034631 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000034633 | ELP-230-000034642 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034644 | ELP-230-000034644 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034646 | ELP-230-000034657 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034659 | ELP-230-000034663 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034665 | ELP-230-000034666 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034668 | ELP-230-000034668 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034670 | ELP-230-000034679 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034681 | ELP-230-000034683 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000034685 | ELP-230-000034690 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034692 | ELP-230-000034730 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034732 | ELP-230-000034736 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034738 | ELP-230-000034741 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034743 | ELP-230-000034767 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034770 | ELP-230-000034775 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034777 | ELP-230-000034799 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034801 | ELP-230-000034801 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000034807 | ELP-230-000034807 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034811 | ELP-230-000034813 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034816 | ELP-230-000034820 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034822 | ELP-230-000034828 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |