UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-230-000034830 | to | ELP-230-000034858 |
| ELP-230-000034860 | to | ELP-230-000034861 |
| ELP-230-000034863 | to | ELP-230-000034885 |
| ELP-230-000034888 | to | ELP-230-000034910 |
| ELP-230-000034912 | to | ELP-230-000034918 |
| ELP-230-000034920 | to | ELP-230-000034927 |
| ELP-230-000034930 | to | ELP-230-000034952 |
| ELP-230-000034954 | to | ELP-230-000034962 |
| ELP-230-000034964 | to | ELP-230-000034974 |
| ELP-230-000034976 | to | ELP-230-000034976 |
| ELP-230-000034978 | to | ELP-230-000034995 |
| ELP-230-000035000 | to | ELP-230-000035001 |
| ELP-230-000035005 | to | ELP-230-000035006 |
| ELP-230-000035008 | to | ELP-230-000035026 |
| ELP-230-000035028 | to | ELP-230-000035032 |
| ELP-230-000035034 | to | ELP-230-000035034 |
| ELP-230-000035036 | to | ELP-230-000035039 |
| ELP-230-000035041 | to | ELP-230-000035042 |
| ELP-230-000035044 | to | ELP-230-000035057 |
| ELP-230-000035059 | to | ELP-230-000035067 |
| ELP-230-000035069 | to | ELP-230-000035085 |
| ELP-230-000035090 | to | ELP-230-000035098 |
| ELP-230-000035101 | to | ELP-230-000035108 |
| ELP-230-000035112 | to | ELP-230-000035112 |
| ELP-230-000035114 | to | ELP-230-000035123 |
| ELP-230-000035125 | to | ELP-230-000035132 |
| ELP-230-000035134 | to | ELP-230-000035147 |
| ELP-230-000035149 | to | ELP-230-000035150 |
| ELP-230-000035152 | to | ELP-230-000035155 |
| ELP-230-000035159 | to | ELP-230-000035161 |
| ELP-230-000035163 | to | ELP-230-000035179 |
| ELP-230-000035181 | to | ELP-230-000035181 |
| ELP-230-000035184 | to | ELP-230-000035197 |
| ELP-230-000035199 | to | ELP-230-000035207 |
| ELP-230-000035210 | to | ELP-230-000035220 |
| ELP-230-000035223 | to | ELP-230-000035227 |
| ELP-230-000035229 | to | ELP-230-000035238 |
| ELP-230-000035240 | to | ELP-230-000035248 |
| ELP-230-000035250 | to | ELP-230-000035257 |
| ELP-230-000035259 | to | ELP-230-000035298 |
| ELP-230-000035301 | to | ELP-230-000035302 |
| ELP-230-000035304 | to | ELP-230-000035314 |
| ELP-230-000035317 | to | ELP-230-000035321 |
| ELP-230-000035323 | to | ELP-230-000035323 |

| | | |
|---|---|---|
| ELP-230-000035325 | to | ELP-230-000035350 |
| ELP-230-000035353 | to | ELP-230-000035356 |
| ELP-230-000035358 | to | ELP-230-000035358 |
| ELP-230-000035360 | to | ELP-230-000035360 |
| ELP-230-000035362 | to | ELP-230-000035370 |
| ELP-230-000035373 | to | ELP-230-000035373 |
| ELP-230-000035379 | to | ELP-230-000035383 |
| ELP-230-000035386 | to | ELP-230-000035405 |
| ELP-230-000035407 | to | ELP-230-000035414 |
| ELP-230-000035416 | to | ELP-230-000035422 |
| ELP-230-000035424 | to | ELP-230-000035448 |
| ELP-230-000035450 | to | ELP-230-000035454 |
| ELP-230-000035456 | to | ELP-230-000035461 |
| ELP-230-000035463 | to | ELP-230-000035465 |
| ELP-230-000035469 | to | ELP-230-000035474 |
| ELP-230-000035476 | to | ELP-230-000035484 |
| ELP-230-000035486 | to | ELP-230-000035505 |
| ELP-230-000035509 | to | ELP-230-000035517 |
| ELP-230-000035519 | to | ELP-230-000035573 |
| ELP-230-000035577 | to | ELP-230-000035578 |
| ELP-230-000035580 | to | ELP-230-000035581 |
| ELP-230-000035583 | to | ELP-230-000035587 |
| ELP-230-000035589 | to | ELP-230-000035589 |
| ELP-230-000035591 | to | ELP-230-000035592 |
| ELP-230-000035595 | to | ELP-230-000035599 |
| ELP-230-000035601 | to | ELP-230-000035609 |
| ELP-230-000035611 | to | ELP-230-000035611 |
| ELP-230-000035613 | to | ELP-230-000035614 |
| ELP-230-000035616 | to | ELP-230-000035620 |
| ELP-230-000035622 | to | ELP-230-000035623 |
| ELP-230-000035626 | to | ELP-230-000035626 |
| ELP-230-000035629 | to | ELP-230-000035630 |
| ELP-230-000035632 | to | ELP-230-000035636 |
| ELP-230-000035638 | to | ELP-230-000035638 |
| ELP-230-000035640 | to | ELP-230-000035640 |
| ELP-230-000035642 | to | ELP-230-000035663 |
| ELP-230-000035665 | to | ELP-230-000035665 |
| ELP-230-000035667 | to | ELP-230-000035674 |
| ELP-230-000035677 | to | ELP-230-000035677 |
| ELP-230-000035679 | to | ELP-230-000035693 |
| ELP-230-000035698 | to | ELP-230-000035699 |
| ELP-230-000035701 | to | ELP-230-000035702 |
| ELP-230-000035704 | to | ELP-230-000035708 |
| ELP-230-000035710 | to | ELP-230-000035717 |

| | | |
|---|---|---|
| ELP-230-000035719 | to | ELP-230-000035720 |
| ELP-230-000035722 | to | ELP-230-000035723 |
| ELP-230-000035725 | to | ELP-230-000035727 |
| ELP-230-000035729 | to | ELP-230-000035730 |
| ELP-230-000035734 | to | ELP-230-000035745 |
| ELP-230-000035747 | to | ELP-230-000035749 |
| ELP-230-000035751 | to | ELP-230-000035754 |
| ELP-230-000035756 | to | ELP-230-000035791 |
| ELP-230-000035794 | to | ELP-230-000035803 |
| ELP-230-000035805 | to | ELP-230-000035811 |
| ELP-230-000035813 | to | ELP-230-000035819 |
| ELP-230-000035821 | to | ELP-230-000035839 |
| ELP-230-000035841 | to | ELP-230-000035841 |
| ELP-230-000035844 | to | ELP-230-000035844 |
| ELP-230-000035846 | to | ELP-230-000035846 |
| ELP-230-000035850 | to | ELP-230-000035868 |
| ELP-230-000035870 | to | ELP-230-000035885 |
| ELP-230-000035887 | to | ELP-230-000035887 |
| ELP-230-000035889 | to | ELP-230-000035899 |
| ELP-230-000035901 | to | ELP-230-000035906 |
| ELP-230-000035909 | to | ELP-230-000035926 |
| ELP-230-000035928 | to | ELP-230-000035928 |
| ELP-230-000035931 | to | ELP-230-000035931 |
| ELP-230-000035934 | to | ELP-230-000035934 |
| ELP-230-000035936 | to | ELP-230-000035940 |
| ELP-230-000035942 | to | ELP-230-000035947 |
| ELP-230-000035949 | to | ELP-230-000035952 |
| ELP-230-000035954 | to | ELP-230-000035954 |
| ELP-230-000035956 | to | ELP-230-000035961 |
| ELP-230-000035963 | to | ELP-230-000035963 |
| ELP-230-000035965 | to | ELP-230-000035972 |
| ELP-230-000035974 | to | ELP-230-000035986 |
| ELP-230-000035989 | to | ELP-230-000036001 |
| ELP-230-000036003 | to | ELP-230-000036006 |
| ELP-230-000036008 | to | ELP-230-000036015 |
| ELP-230-000036019 | to | ELP-230-000036022 |
| ELP-230-000036024 | to | ELP-230-000036035 |
| ELP-230-000036037 | to | ELP-230-000036052 |
| ELP-230-000036054 | to | ELP-230-000036064 |
| ELP-230-000036067 | to | ELP-230-000036067 |
| ELP-230-000036070 | to | ELP-230-000036072 |
| ELP-230-000036076 | to | ELP-230-000036114 |
| ELP-230-000036118 | to | ELP-230-000036143 |
| ELP-230-000036145 | to | ELP-230-000036172 |

| | | |
|---|---|---|
| ELP-230-000036174 | to | ELP-230-000036193 |
| ELP-230-000036195 | to | ELP-230-000036202 |
| ELP-230-000036204 | to | ELP-230-000036204 |
| ELP-230-000036206 | to | ELP-230-000036208 |
| ELP-230-000036211 | to | ELP-230-000036211 |
| ELP-230-000036213 | to | ELP-230-000036218 |
| ELP-230-000036222 | to | ELP-230-000036225 |
| ELP-230-000036228 | to | ELP-230-000036237 |
| ELP-230-000036239 | to | ELP-230-000036239 |
| ELP-230-000036242 | to | ELP-230-000036245 |
| ELP-230-000036247 | to | ELP-230-000036247 |
| ELP-230-000036251 | to | ELP-230-000036259 |
| ELP-230-000036261 | to | ELP-230-000036267 |
| ELP-230-000036269 | to | ELP-230-000036270 |
| ELP-230-000036274 | to | ELP-230-000036284 |
| ELP-230-000036286 | to | ELP-230-000036291 |
| ELP-230-000036293 | to | ELP-230-000036300 |
| ELP-230-000036302 | to | ELP-230-000036309 |
| ELP-230-000036312 | to | ELP-230-000036327 |
| ELP-230-000036329 | to | ELP-230-000036335 |
| ELP-230-000036337 | to | ELP-230-000036340 |
| ELP-230-000036344 | to | ELP-230-000036344 |
| ELP-230-000036346 | to | ELP-230-000036351 |
| ELP-230-000036354 | to | ELP-230-000036362 |
| ELP-230-000036366 | to | ELP-230-000036368 |
| ELP-230-000036370 | to | ELP-230-000036399 |
| ELP-230-000036402 | to | ELP-230-000036405 |
| ELP-230-000036407 | to | ELP-230-000036430 |
| ELP-230-000036433 | to | ELP-230-000036440 |
| ELP-230-000036442 | to | ELP-230-000036444 |
| ELP-230-000036446 | to | ELP-230-000036454 |
| ELP-230-000036456 | to | ELP-230-000036480 |
| ELP-230-000036482 | to | ELP-230-000036498 |
| ELP-230-000036500 | to | ELP-230-000036518 |
| ELP-230-000036521 | to | ELP-230-000036524 |
| ELP-230-000036526 | to | ELP-230-000036527 |
| ELP-230-000036530 | to | ELP-230-000036533 |
| ELP-230-000036535 | to | ELP-230-000036557 |
| ELP-230-000036560 | to | ELP-230-000036560 |
| ELP-230-000036562 | to | ELP-230-000036564 |
| ELP-230-000036566 | to | ELP-230-000036580 |
| ELP-230-000036582 | to | ELP-230-000036584 |
| ELP-230-000036586 | to | ELP-230-000036594 |
| ELP-230-000036596 | to | ELP-230-000036598 |

| | | |
|---|---|---|
| ELP-230-000036601 | to | ELP-230-000036610 |
| ELP-230-000036612 | to | ELP-230-000036612 |
| ELP-230-000036614 | to | ELP-230-000036615 |
| ELP-230-000036617 | to | ELP-230-000036618 |
| ELP-230-000036621 | to | ELP-230-000036628 |
| ELP-230-000036630 | to | ELP-230-000036631 |
| ELP-230-000036638 | to | ELP-230-000036644 |
| ELP-230-000036646 | to | ELP-230-000036664 |
| ELP-230-000036666 | to | ELP-230-000036669 |
| ELP-230-000036671 | to | ELP-230-000036672 |
| ELP-230-000036674 | to | ELP-230-000036674 |
| ELP-230-000036676 | to | ELP-230-000036676 |
| ELP-230-000036678 | to | ELP-230-000036679 |
| ELP-230-000036682 | to | ELP-230-000036684 |
| ELP-230-000036687 | to | ELP-230-000036689 |
| ELP-230-000036692 | to | ELP-230-000036694 |
| ELP-230-000036696 | to | ELP-230-000036708 |
| ELP-230-000036710 | to | ELP-230-000036715 |
| ELP-230-000036717 | to | ELP-230-000036719 |
| ELP-230-000036721 | to | ELP-230-000036721 |
| ELP-230-000036730 | to | ELP-230-000036731 |
| ELP-230-000036733 | to | ELP-230-000036743 |
| ELP-230-000036745 | to | ELP-230-000036745 |
| ELP-230-000036747 | to | ELP-230-000036747 |
| ELP-230-000036749 | to | ELP-230-000036753 |
| ELP-230-000036756 | to | ELP-230-000036771 |
| ELP-230-000036773 | to | ELP-230-000036775 |
| ELP-230-000036777 | to | ELP-230-000036777 |
| ELP-230-000036779 | to | ELP-230-000036779 |
| ELP-230-000036782 | to | ELP-230-000036782 |
| ELP-230-000036784 | to | ELP-230-000036785 |
| ELP-230-000036791 | to | ELP-230-000036794 |
| ELP-230-000036796 | to | ELP-230-000036802 |
| ELP-230-000036806 | to | ELP-230-000036813 |
| ELP-230-000036815 | to | ELP-230-000036825 |
| ELP-230-000036828 | to | ELP-230-000036828 |
| ELP-230-000036830 | to | ELP-230-000036835 |
| ELP-230-000036837 | to | ELP-230-000036841 |
| ELP-230-000036843 | to | ELP-230-000036845 |
| ELP-230-000036847 | to | ELP-230-000036856 |
| ELP-230-000036859 | to | ELP-230-000036864 |
| ELP-230-000036866 | to | ELP-230-000036867 |
| ELP-230-000036870 | to | ELP-230-000036874 |
| ELP-230-000036876 | to | ELP-230-000036882 |

| | | |
|---|---|---|
| ELP-230-000036884 | to | ELP-230-000036892 |
| ELP-230-000036899 | to | ELP-230-000036928 |
| ELP-230-000036930 | to | ELP-230-000036938 |
| ELP-230-000036940 | to | ELP-230-000036941 |
| ELP-230-000036943 | to | ELP-230-000036947 |
| ELP-230-000036950 | to | ELP-230-000036961 |
| ELP-230-000036963 | to | ELP-230-000036973 |
| ELP-230-000036975 | to | ELP-230-000036975 |
| ELP-230-000036979 | to | ELP-230-000036982 |
| ELP-230-000036984 | to | ELP-230-000036986 |
| ELP-230-000036989 | to | ELP-230-000036991 |
| ELP-230-000036993 | to | ELP-230-000036993 |
| ELP-230-000036997 | to | ELP-230-000037011 |
| ELP-230-000037013 | to | ELP-230-000037015 |
| ELP-230-000037018 | to | ELP-230-000037018 |
| ELP-230-000037020 | to | ELP-230-000037026 |
| ELP-230-000037028 | to | ELP-230-000037030 |
| ELP-230-000037034 | to | ELP-230-000037036 |
| ELP-230-000037038 | to | ELP-230-000037039 |
| ELP-230-000037041 | to | ELP-230-000037041 |
| ELP-230-000037043 | to | ELP-230-000037043 |
| ELP-230-000037053 | to | ELP-230-000037054 |
| ELP-230-000037056 | to | ELP-230-000037056 |
| ELP-230-000037061 | to | ELP-230-000037061 |
| ELP-230-000037064 | to | ELP-230-000037064 |
| ELP-230-000037067 | to | ELP-230-000037069 |
| ELP-230-000037080 | to | ELP-230-000037082 |
| ELP-230-000037088 | to | ELP-230-000037093 |
| ELP-230-000037096 | to | ELP-230-000037096 |
| ELP-230-000037100 | to | ELP-230-000037102 |
| ELP-230-000037104 | to | ELP-230-000037105 |
| ELP-230-000037109 | to | ELP-230-000037112 |
| ELP-230-000037115 | to | ELP-230-000037115 |
| ELP-230-000037118 | to | ELP-230-000037119 |
| ELP-230-000037124 | to | ELP-230-000037135 |
| ELP-230-000037138 | to | ELP-230-000037138 |
| ELP-230-000037141 | to | ELP-230-000037147 |
| ELP-230-000037150 | to | ELP-230-000037152 |
| ELP-230-000037156 | to | ELP-230-000037166 |
| ELP-230-000037168 | to | ELP-230-000037171 |
| ELP-230-000037174 | to | ELP-230-000037175 |
| ELP-230-000037177 | to | ELP-230-000037177 |
| ELP-230-000037179 | to | ELP-230-000037179 |
| ELP-230-000037182 | to | ELP-230-000037185 |

| | | |
|---|---|---|
| ELP-230-000037188 | to | ELP-230-000037196 |
| ELP-230-000037201 | to | ELP-230-000037206 |
| ELP-230-000037208 | to | ELP-230-000037208 |
| ELP-230-000037212 | to | ELP-230-000037214 |
| ELP-230-000037219 | to | ELP-230-000037219 |
| ELP-230-000037227 | to | ELP-230-000037227 |
| ELP-230-000037233 | to | ELP-230-000037235 |
| ELP-230-000037237 | to | ELP-230-000037243 |
| ELP-230-000037247 | to | ELP-230-000037247 |
| ELP-230-000037250 | to | ELP-230-000037252 |
| ELP-230-000037254 | to | ELP-230-000037255 |
| ELP-230-000037259 | to | ELP-230-000037259 |
| ELP-230-000037262 | to | ELP-230-000037277 |
| ELP-230-000037280 | to | ELP-230-000037283 |
| ELP-230-000037287 | to | ELP-230-000037296 |
| ELP-230-000037299 | to | ELP-230-000037299 |
| ELP-230-000037305 | to | ELP-230-000037315 |
| ELP-230-000037318 | to | ELP-230-000037325 |
| ELP-230-000037328 | to | ELP-230-000037341 |
| ELP-230-000037348 | to | ELP-230-000037352 |
| ELP-230-000037356 | to | ELP-230-000037415 |
| ELP-230-000037418 | to | ELP-230-000037418 |
| ELP-230-000037421 | to | ELP-230-000037421 |
| ELP-230-000037427 | to | ELP-230-000037430 |
| ELP-230-000037432 | to | ELP-230-000037441 |
| ELP-230-000037444 | to | ELP-230-000037449 |
| ELP-230-000037457 | to | ELP-230-000037458 |
| ELP-230-000037460 | to | ELP-230-000037462 |
| ELP-230-000037472 | to | ELP-230-000037472 |
| ELP-230-000037475 | to | ELP-230-000037492 |
| ELP-230-000037494 | to | ELP-230-000037509 |
| ELP-230-000037512 | to | ELP-230-000037513 |
| ELP-230-000037515 | to | ELP-230-000037534 |
| ELP-230-000037537 | to | ELP-230-000037537 |
| ELP-230-000037539 | to | ELP-230-000037543 |
| ELP-230-000037546 | to | ELP-230-000037550 |
| ELP-230-000037560 | to | ELP-230-000037560 |
| ELP-230-000037564 | to | ELP-230-000037571 |
| ELP-230-000037573 | to | ELP-230-000037578 |
| ELP-230-000037582 | to | ELP-230-000037591 |
| ELP-230-000037593 | to | ELP-230-000037595 |
| ELP-230-000037597 | to | ELP-230-000037597 |
| ELP-230-000037601 | to | ELP-230-000037601 |
| ELP-230-000037620 | to | ELP-230-000037624 |

| | | |
|---|---|---|
| ELP-230-000037631 | to | ELP-230-000037633 |
| ELP-230-000037635 | to | ELP-230-000037640 |
| ELP-230-000037642 | to | ELP-230-000037644 |
| ELP-230-000037646 | to | ELP-230-000037647 |
| ELP-230-000037657 | to | ELP-230-000037661 |
| ELP-230-000037664 | to | ELP-230-000037672 |
| ELP-230-000037674 | to | ELP-230-000037676 |
| ELP-230-000037678 | to | ELP-230-000037682 |
| ELP-230-000037685 | to | ELP-230-000037690 |
| ELP-230-000037700 | to | ELP-230-000037701 |
| ELP-230-000037703 | to | ELP-230-000037706 |
| ELP-230-000037710 | to | ELP-230-000037711 |
| ELP-230-000037719 | to | ELP-230-000037727 |
| ELP-230-000037729 | to | ELP-230-000037732 |
| ELP-230-000037734 | to | ELP-230-000037734 |
| ELP-230-000037738 | to | ELP-230-000037738 |
| ELP-230-000037741 | to | ELP-230-000037775 |
| ELP-230-000037778 | to | ELP-230-000037779 |
| ELP-230-000037782 | to | ELP-230-000037784 |
| ELP-230-000037789 | to | ELP-230-000037789 |
| ELP-230-000037797 | to | ELP-230-000037807 |
| ELP-230-000037810 | to | ELP-230-000037812 |
| ELP-230-000037815 | to | ELP-230-000037824 |
| ELP-230-000037827 | to | ELP-230-000037835 |
| ELP-230-000037837 | to | ELP-230-000037842 |
| ELP-230-000037845 | to | ELP-230-000037848 |
| ELP-230-000037851 | to | ELP-230-000037852 |
| ELP-230-000037855 | to | ELP-230-000037857 |
| ELP-230-000037864 | to | ELP-230-000037868 |
| ELP-230-000037871 | to | ELP-230-000037877 |
| ELP-230-000037880 | to | ELP-230-000037884 |
| ELP-230-000037886 | to | ELP-230-000037887 |
| ELP-230-000037890 | to | ELP-230-000037898 |
| ELP-230-000037901 | to | ELP-230-000037901 |
| ELP-230-000037909 | to | ELP-230-000037910 |
| ELP-230-000037913 | to | ELP-230-000037915 |
| ELP-230-000037918 | to | ELP-230-000037923 |
| ELP-230-000037937 | to | ELP-230-000037944 |
| ELP-230-000037948 | to | ELP-230-000037953 |
| ELP-230-000037956 | to | ELP-230-000037964 |
| ELP-230-000037967 | to | ELP-230-000037973 |
| ELP-230-000037977 | to | ELP-230-000037992 |
| ELP-230-000037994 | to | ELP-230-000037994 |
| ELP-230-000038001 | to | ELP-230-000038015 |

9

| | | |
|---|---|---|
| ELP-230-000038017 | to | ELP-230-000038019 |
| ELP-230-000038021 | to | ELP-230-000038023 |
| ELP-230-000038028 | to | ELP-230-000038034 |
| ELP-230-000038036 | to | ELP-230-000038036 |
| ELP-230-000038045 | to | ELP-230-000038054 |
| ELP-230-000038061 | to | ELP-230-000038062 |
| ELP-230-000038066 | to | ELP-230-000038066 |
| ELP-230-000038068 | to | ELP-230-000038070 |
| ELP-230-000038075 | to | ELP-230-000038075 |
| ELP-230-000038080 | to | ELP-230-000038080 |
| ELP-230-000038086 | to | ELP-230-000038096 |
| ELP-230-000038103 | to | ELP-230-000038113 |
| ELP-230-000038117 | to | ELP-230-000038117 |
| ELP-230-000038123 | to | ELP-230-000038127 |
| ELP-230-000038130 | to | ELP-230-000038134 |
| ELP-230-000038136 | to | ELP-230-000038137 |
| ELP-230-000038139 | to | ELP-230-000038139 |
| ELP-230-000038141 | to | ELP-230-000038151 |
| ELP-230-000038155 | to | ELP-230-000038159 |
| ELP-230-000038162 | to | ELP-230-000038162 |
| ELP-230-000038164 | to | ELP-230-000038166 |
| ELP-230-000038171 | to | ELP-230-000038171 |
| ELP-230-000038173 | to | ELP-230-000038174 |
| ELP-230-000038177 | to | ELP-230-000038178 |
| ELP-230-000038180 | to | ELP-230-000038183 |
| ELP-230-000038189 | to | ELP-230-000038193 |
| ELP-230-000038195 | to | ELP-230-000038195 |
| ELP-230-000038197 | to | ELP-230-000038200 |
| ELP-230-000038202 | to | ELP-230-000038204 |
| ELP-230-000038207 | to | ELP-230-000038211 |
| ELP-230-000038215 | to | ELP-230-000038215 |
| ELP-230-000038217 | to | ELP-230-000038220 |
| ELP-230-000038223 | to | ELP-230-000038224 |
| ELP-230-000038229 | to | ELP-230-000038236 |
| ELP-230-000038238 | to | ELP-230-000038238 |
| ELP-230-000038242 | to | ELP-230-000038242 |
| ELP-230-000038245 | to | ELP-230-000038245 |
| ELP-230-000038247 | to | ELP-230-000038250 |
| ELP-230-000038252 | to | ELP-230-000038255 |
| ELP-230-000038257 | to | ELP-230-000038257 |
| ELP-230-000038259 | to | ELP-230-000038260 |
| ELP-230-000038262 | to | ELP-230-000038263 |
| ELP-230-000038268 | to | ELP-230-000038268 |
| ELP-230-000038271 | to | ELP-230-000038273 |

| | | |
|---|---|---|
| ELP-230-000038277 | to | ELP-230-000038282 |
| ELP-230-000038284 | to | ELP-230-000038284 |
| ELP-230-000038286 | to | ELP-230-000038286 |
| ELP-230-000038288 | to | ELP-230-000038288 |
| ELP-230-000038290 | to | ELP-230-000038296 |
| ELP-230-000038298 | to | ELP-230-000038305 |
| ELP-230-000038308 | to | ELP-230-000038308 |
| ELP-230-000038313 | to | ELP-230-000038321 |
| ELP-230-000038323 | to | ELP-230-000038330 |
| ELP-230-000038333 | to | ELP-230-000038334 |
| ELP-230-000038337 | to | ELP-230-000038337 |
| ELP-230-000038339 | to | ELP-230-000038345 |
| ELP-230-000038347 | to | ELP-230-000038349 |
| ELP-230-000038351 | to | ELP-230-000038389 |
| ELP-230-000038391 | to | ELP-230-000038391 |
| ELP-230-000038393 | to | ELP-230-000038404 |
| ELP-230-000038406 | to | ELP-230-000038407 |
| ELP-230-000038409 | to | ELP-230-000038409 |
| ELP-230-000038411 | to | ELP-230-000038412 |
| ELP-230-000038414 | to | ELP-230-000038424 |
| ELP-230-000038426 | to | ELP-230-000038430 |
| ELP-230-000038433 | to | ELP-230-000038435 |
| ELP-230-000038438 | to | ELP-230-000038440 |
| ELP-230-000038442 | to | ELP-230-000038442 |
| ELP-230-000038445 | to | ELP-230-000038446 |
| ELP-230-000038449 | to | ELP-230-000038452 |
| ELP-230-000038454 | to | ELP-230-000038462 |
| ELP-230-000038464 | to | ELP-230-000038480 |
| ELP-230-000038482 | to | ELP-230-000038483 |
| ELP-230-000038488 | to | ELP-230-000038492 |
| ELP-230-000038495 | to | ELP-230-000038498 |
| ELP-230-000038501 | to | ELP-230-000038516 |
| ELP-230-000038518 | to | ELP-230-000038521 |
| ELP-230-000038523 | to | ELP-230-000038526 |
| ELP-230-000038530 | to | ELP-230-000038530 |
| ELP-230-000038532 | to | ELP-230-000038532 |
| ELP-230-000038538 | to | ELP-230-000038547 |
| ELP-230-000038551 | to | ELP-230-000038554 |
| ELP-230-000038557 | to | ELP-230-000038557 |
| ELP-230-000038566 | to | ELP-230-000038567 |
| ELP-230-000038570 | to | ELP-230-000038579 |
| ELP-230-000038581 | to | ELP-230-000038581 |
| ELP-230-000038584 | to | ELP-230-000038586 |
| ELP-230-000038588 | to | ELP-230-000038607 |

| | | |
|---|---|---|
| ELP-230-000038609 | to | ELP-230-000038613 |
| ELP-230-000038617 | to | ELP-230-000038618 |
| ELP-230-000038621 | to | ELP-230-000038646 |
| ELP-230-000038649 | to | ELP-230-000038649 |
| ELP-230-000038651 | to | ELP-230-000038655 |
| ELP-230-000038658 | to | ELP-230-000038673 |
| ELP-230-000038677 | to | ELP-230-000038679 |
| ELP-230-000038685 | to | ELP-230-000038687 |
| ELP-230-000038689 | to | ELP-230-000038693 |
| ELP-230-000038695 | to | ELP-230-000038705 |
| ELP-230-000038707 | to | ELP-230-000038712 |
| ELP-230-000038715 | to | ELP-230-000038722 |
| ELP-230-000038724 | to | ELP-230-000038729 |
| ELP-230-000038731 | to | ELP-230-000038731 |
| ELP-230-000038733 | to | ELP-230-000038744 |
| ELP-230-000038747 | to | ELP-230-000038750 |
| ELP-230-000038755 | to | ELP-230-000038776 |
| ELP-230-000038779 | to | ELP-230-000038806 |
| ELP-230-000038809 | to | ELP-230-000038810 |
| ELP-230-000038812 | to | ELP-230-000038815 |
| ELP-230-000038818 | to | ELP-230-000038823 |
| ELP-230-000038827 | to | ELP-230-000038854 |
| ELP-230-000038857 | to | ELP-230-000038864 |
| ELP-230-000038866 | to | ELP-230-000038873 |
| ELP-230-000038877 | to | ELP-230-000038885 |
| ELP-230-000038888 | to | ELP-230-000038890 |
| ELP-230-000038893 | to | ELP-230-000038895 |
| ELP-230-000038897 | to | ELP-230-000038898 |
| ELP-230-000038900 | to | ELP-230-000038901 |
| ELP-230-000038909 | to | ELP-230-000038909 |
| ELP-230-000038916 | to | ELP-230-000038916 |
| ELP-230-000038919 | to | ELP-230-000038919 |
| ELP-230-000038921 | to | ELP-230-000038923 |
| ELP-230-000038925 | to | ELP-230-000038926 |
| ELP-230-000038928 | to | ELP-230-000038928 |
| ELP-230-000038930 | to | ELP-230-000038933 |
| ELP-230-000038938 | to | ELP-230-000038939 |
| ELP-230-000038941 | to | ELP-230-000038941 |
| ELP-230-000038943 | to | ELP-230-000038943 |
| ELP-230-000038946 | to | ELP-230-000038962 |
| ELP-230-000038964 | to | ELP-230-000038964 |
| ELP-230-000038967 | to | ELP-230-000038970 |
| ELP-230-000038972 | to | ELP-230-000038972 |
| ELP-230-000038975 | to | ELP-230-000038977 |

12

| | | |
|---|---|---|
| ELP-230-000038979 | to | ELP-230-000038979 |
| ELP-230-000038981 | to | ELP-230-000038982 |
| ELP-230-000038986 | to | ELP-230-000038988 |
| ELP-230-000038991 | to | ELP-230-000038991 |
| ELP-230-000038993 | to | ELP-230-000038996 |
| ELP-230-000038998 | to | ELP-230-000038998 |
| ELP-230-000039003 | to | ELP-230-000039005 |
| ELP-230-000039008 | to | ELP-230-000039009 |
| ELP-230-000039012 | to | ELP-230-000039018 |
| ELP-230-000039023 | to | ELP-230-000039024 |
| ELP-230-000039027 | to | ELP-230-000039028 |
| ELP-230-000039030 | to | ELP-230-000039031 |
| ELP-230-000039033 | to | ELP-230-000039033 |
| ELP-230-000039037 | to | ELP-230-000039039 |
| ELP-230-000039044 | to | ELP-230-000039047 |
| ELP-230-000039051 | to | ELP-230-000039067 |
| ELP-230-000039072 | to | ELP-230-000039074 |
| ELP-230-000039076 | to | ELP-230-000039085 |
| ELP-230-000039112 | to | ELP-230-000039112 |
| ELP-230-000039117 | to | ELP-230-000039117 |
| ELP-230-000039119 | to | ELP-230-000039127 |
| ELP-230-000039129 | to | ELP-230-000039129 |
| ELP-230-000039131 | to | ELP-230-000039131 |
| ELP-230-000039133 | to | ELP-230-000039133 |
| ELP-230-000039135 | to | ELP-230-000039139 |
| ELP-230-000039141 | to | ELP-230-000039145 |
| ELP-230-000039151 | to | ELP-230-000039151 |
| ELP-230-000039153 | to | ELP-230-000039160 |
| ELP-230-000039162 | to | ELP-230-000039164 |
| ELP-230-000039167 | to | ELP-230-000039171 |
| ELP-230-000039174 | to | ELP-230-000039178 |
| ELP-230-000039180 | to | ELP-230-000039182 |
| ELP-230-000039186 | to | ELP-230-000039186 |
| ELP-230-000039191 | to | ELP-230-000039192 |
| ELP-230-000039194 | to | ELP-230-000039196 |
| ELP-230-000039200 | to | ELP-230-000039200 |
| ELP-230-000039202 | to | ELP-230-000039203 |
| ELP-230-000039205 | to | ELP-230-000039206 |
| ELP-230-000039208 | to | ELP-230-000039209 |
| ELP-230-000039214 | to | ELP-230-000039214 |
| ELP-230-000039216 | to | ELP-230-000039220 |
| ELP-230-000039222 | to | ELP-230-000039222 |
| ELP-230-000039228 | to | ELP-230-000039228 |
| ELP-230-000039231 | to | ELP-230-000039237 |

13

| | | |
|---|---|---|
| ELP-230-000039240 | to | ELP-230-000039243 |
| ELP-230-000039246 | to | ELP-230-000039259 |
| ELP-230-000039263 | to | ELP-230-000039272 |
| ELP-230-000039275 | to | ELP-230-000039279 |
| ELP-230-000039281 | to | ELP-230-000039281 |
| ELP-230-000039283 | to | ELP-230-000039284 |
| ELP-230-000039288 | to | ELP-230-000039296 |
| ELP-230-000039300 | to | ELP-230-000039300 |
| ELP-230-000039304 | to | ELP-230-000039305 |
| ELP-230-000039307 | to | ELP-230-000039310 |
| ELP-230-000039314 | to | ELP-230-000039314 |
| ELP-230-000039319 | to | ELP-230-000039321 |
| ELP-230-000039325 | to | ELP-230-000039331 |
| ELP-230-000039333 | to | ELP-230-000039334 |
| ELP-230-000039336 | to | ELP-230-000039336 |
| ELP-230-000039341 | to | ELP-230-000039343 |
| ELP-230-000039345 | to | ELP-230-000039347 |
| ELP-230-000039353 | to | ELP-230-000039357 |
| ELP-230-000039360 | to | ELP-230-000039363 |
| ELP-230-000039371 | to | ELP-230-000039378 |
| ELP-230-000039382 | to | ELP-230-000039384 |
| ELP-230-000039391 | to | ELP-230-000039394 |
| ELP-230-000039396 | to | ELP-230-000039398 |
| ELP-230-000039401 | to | ELP-230-000039404 |
| ELP-230-000039406 | to | ELP-230-000039408 |
| ELP-230-000039410 | to | ELP-230-000039411 |
| ELP-230-000039416 | to | ELP-230-000039421 |
| ELP-230-000039426 | to | ELP-230-000039427 |
| ELP-230-000039429 | to | ELP-230-000039435 |
| ELP-230-000039439 | to | ELP-230-000039474 |
| ELP-230-000039476 | to | ELP-230-000039476 |
| ELP-230-000039478 | to | ELP-230-000039483 |
| ELP-230-000039485 | to | ELP-230-000039493 |
| ELP-230-000039495 | to | ELP-230-000039496 |
| ELP-230-000039498 | to | ELP-230-000039500 |
| ELP-230-000039502 | to | ELP-230-000039504 |
| ELP-230-000039506 | to | ELP-230-000039507 |
| ELP-230-000039509 | to | ELP-230-000039515 |
| ELP-230-000039523 | to | ELP-230-000039523 |
| ELP-230-000039529 | to | ELP-230-000039530 |
| ELP-230-000039532 | to | ELP-230-000039536 |
| ELP-230-000039541 | to | ELP-230-000039543 |
| ELP-230-000039550 | to | ELP-230-000039550 |
| ELP-230-000039554 | to | ELP-230-000039560 |

| | | |
|---|---|---|
| ELP-230-000039564 | to | ELP-230-000039565 |
| ELP-230-000039569 | to | ELP-230-000039573 |
| ELP-230-000039577 | to | ELP-230-000039577 |
| ELP-230-000039580 | to | ELP-230-000039586 |
| ELP-230-000039593 | to | ELP-230-000039594 |
| ELP-230-000039596 | to | ELP-230-000039620 |
| ELP-230-000039622 | to | ELP-230-000039622 |
| ELP-230-000039624 | to | ELP-230-000039624 |
| ELP-230-000039626 | to | ELP-230-000039626 |
| ELP-230-000039635 | to | ELP-230-000039636 |
| ELP-230-000039639 | to | ELP-230-000039648 |
| ELP-230-000039653 | to | ELP-230-000039653 |
| ELP-230-000039656 | to | ELP-230-000039661 |
| ELP-230-000039664 | to | ELP-230-000039666 |
| ELP-230-000039668 | to | ELP-230-000039672 |
| ELP-230-000039674 | to | ELP-230-000039674 |
| ELP-230-000039676 | to | ELP-230-000039677 |
| ELP-230-000039682 | to | ELP-230-000039684 |
| ELP-230-000039686 | to | ELP-230-000039691 |
| ELP-230-000039693 | to | ELP-230-000039693 |
| ELP-230-000039695 | to | ELP-230-000039696 |
| ELP-230-000039698 | to | ELP-230-000039699 |
| ELP-230-000039703 | to | ELP-230-000039706 |
| ELP-230-000039708 | to | ELP-230-000039710 |
| ELP-230-000039712 | to | ELP-230-000039712 |
| ELP-230-000039714 | to | ELP-230-000039714 |
| ELP-230-000039716 | to | ELP-230-000039719 |
| ELP-230-000039721 | to | ELP-230-000039721 |
| ELP-230-000039727 | to | ELP-230-000039727 |
| ELP-230-000039729 | to | ELP-230-000039731 |
| ELP-230-000039736 | to | ELP-230-000039737 |
| ELP-230-000039740 | to | ELP-230-000039742 |
| ELP-230-000039747 | to | ELP-230-000039750 |
| ELP-230-000039752 | to | ELP-230-000039752 |
| ELP-230-000039755 | to | ELP-230-000039756 |
| ELP-230-000039759 | to | ELP-230-000039763 |
| ELP-230-000039766 | to | ELP-230-000039776 |
| ELP-230-000039779 | to | ELP-230-000039780 |
| ELP-230-000039785 | to | ELP-230-000039785 |
| ELP-230-000039788 | to | ELP-230-000039789 |
| ELP-230-000039792 | to | ELP-230-000039792 |
| ELP-230-000039797 | to | ELP-230-000039801 |
| ELP-230-000039804 | to | ELP-230-000039805 |
| ELP-230-000039807 | to | ELP-230-000039809 |

| | | |
|---|---|---|
| ELP-230-000039812 | to | ELP-230-000039812 |
| ELP-230-000039818 | to | ELP-230-000039820 |
| ELP-230-000039822 | to | ELP-230-000039824 |
| ELP-230-000039826 | to | ELP-230-000039830 |
| ELP-230-000039832 | to | ELP-230-000039834 |
| ELP-230-000039836 | to | ELP-230-000039845 |
| ELP-230-000039848 | to | ELP-230-000039848 |
| ELP-230-000039853 | to | ELP-230-000039857 |
| ELP-230-000039859 | to | ELP-230-000039862 |
| ELP-230-000039864 | to | ELP-230-000039864 |
| ELP-230-000039866 | to | ELP-230-000039867 |
| ELP-230-000039869 | to | ELP-230-000039872 |
| ELP-230-000039874 | to | ELP-230-000039875 |
| ELP-230-000039880 | to | ELP-230-000039880 |
| ELP-230-000039882 | to | ELP-230-000039885 |
| ELP-230-000039887 | to | ELP-230-000039891 |
| ELP-230-000039893 | to | ELP-230-000039895 |
| ELP-230-000039899 | to | ELP-230-000039902 |
| ELP-230-000039904 | to | ELP-230-000039908 |
| ELP-230-000039913 | to | ELP-230-000039922 |
| ELP-230-000039924 | to | ELP-230-000039925 |
| ELP-230-000039929 | to | ELP-230-000039935 |
| ELP-230-000039937 | to | ELP-230-000039937 |
| ELP-230-000039940 | to | ELP-230-000039940 |
| ELP-230-000039942 | to | ELP-230-000039943 |
| ELP-230-000039945 | to | ELP-230-000039946 |
| ELP-230-000039948 | to | ELP-230-000039948 |
| ELP-230-000039951 | to | ELP-230-000039958 |
| ELP-230-000039960 | to | ELP-230-000039969 |
| ELP-230-000039971 | to | ELP-230-000039971 |
| ELP-230-000039973 | to | ELP-230-000039979 |
| ELP-230-000039986 | to | ELP-230-000039987 |
| ELP-230-000039991 | to | ELP-230-000039992 |
| ELP-230-000039994 | to | ELP-230-000039998 |
| ELP-230-000040000 | to | ELP-230-000040024 |
| ELP-230-000040027 | to | ELP-230-000040032 |
| ELP-230-000040037 | to | ELP-230-000040038 |
| ELP-230-000040040 | to | ELP-230-000040042 |
| ELP-230-000040046 | to | ELP-230-000040046 |
| ELP-230-000040048 | to | ELP-230-000040048 |
| ELP-230-000040050 | to | ELP-230-000040052 |
| ELP-230-000040056 | to | ELP-230-000040073 |
| ELP-230-000040076 | to | ELP-230-000040077 |
| ELP-230-000040081 | to | ELP-230-000040082 |

16

| | | |
|---|---|---|
| ELP-230-000040087 | to | ELP-230-000040088 |
| ELP-230-000040092 | to | ELP-230-000040092 |
| ELP-230-000040096 | to | ELP-230-000040096 |
| ELP-230-000040099 | to | ELP-230-000040099 |
| ELP-230-000040102 | to | ELP-230-000040103 |
| ELP-230-000040105 | to | ELP-230-000040106 |
| ELP-230-000040108 | to | ELP-230-000040109 |
| ELP-230-000040116 | to | ELP-230-000040117 |
| ELP-230-000040124 | to | ELP-230-000040125 |
| ELP-230-000040129 | to | ELP-230-000040130 |
| ELP-230-000040132 | to | ELP-230-000040133 |
| ELP-230-000040135 | to | ELP-230-000040137 |
| ELP-230-000040143 | to | ELP-230-000040154 |
| ELP-230-000040156 | to | ELP-230-000040159 |
| ELP-230-000040161 | to | ELP-230-000040176 |
| ELP-230-000040178 | to | ELP-230-000040184 |
| ELP-230-000040186 | to | ELP-230-000040187 |
| ELP-230-000040190 | to | ELP-230-000040190 |
| ELP-230-000040193 | to | ELP-230-000040193 |
| ELP-230-000040195 | to | ELP-230-000040195 |
| ELP-230-000040204 | to | ELP-230-000040205 |
| ELP-230-000040207 | to | ELP-230-000040211 |
| ELP-230-000040213 | to | ELP-230-000040213 |
| ELP-230-000040215 | to | ELP-230-000040217 |
| ELP-230-000040219 | to | ELP-230-000040219 |
| ELP-230-000040222 | to | ELP-230-000040224 |
| ELP-230-000040230 | to | ELP-230-000040230 |
| ELP-230-000040233 | to | ELP-230-000040241 |
| ELP-230-000040243 | to | ELP-230-000040243 |
| ELP-230-000040248 | to | ELP-230-000040248 |
| ELP-230-000040250 | to | ELP-230-000040256 |
| ELP-230-000040263 | to | ELP-230-000040264 |
| ELP-230-000040266 | to | ELP-230-000040283 |
| ELP-230-000040286 | to | ELP-230-000040298 |
| ELP-230-000040302 | to | ELP-230-000040302 |
| ELP-230-000040304 | to | ELP-230-000040309 |
| ELP-230-000040311 | to | ELP-230-000040311 |
| ELP-230-000040316 | to | ELP-230-000040319 |
| ELP-230-000040322 | to | ELP-230-000040323 |
| ELP-230-000040327 | to | ELP-230-000040327 |
| ELP-230-000040329 | to | ELP-230-000040334 |
| ELP-230-000040336 | to | ELP-230-000040336 |
| ELP-230-000040340 | to | ELP-230-000040343 |
| ELP-230-000040345 | to | ELP-230-000040347 |

| | | |
|---|---|---|
| ELP-230-000040349 | to | ELP-230-000040361 |
| ELP-230-000040364 | to | ELP-230-000040364 |
| ELP-230-000040368 | to | ELP-230-000040369 |
| ELP-230-000040372 | to | ELP-230-000040375 |
| ELP-230-000040377 | to | ELP-230-000040377 |
| ELP-230-000040391 | to | ELP-230-000040401 |
| ELP-230-000040403 | to | ELP-230-000040405 |
| ELP-230-000040408 | to | ELP-230-000040413 |
| ELP-230-000040415 | to | ELP-230-000040416 |
| ELP-230-000040418 | to | ELP-230-000040420 |
| ELP-230-000040423 | to | ELP-230-000040444 |
| ELP-230-000040446 | to | ELP-230-000040446 |
| ELP-230-000040448 | to | ELP-230-000040450 |
| ELP-230-000040453 | to | ELP-230-000040456 |
| ELP-230-000040458 | to | ELP-230-000040459 |
| ELP-230-000040461 | to | ELP-230-000040469 |
| ELP-230-000040471 | to | ELP-230-000040471 |
| ELP-230-000040473 | to | ELP-230-000040479 |
| ELP-230-000040481 | to | ELP-230-000040485 |
| ELP-230-000040488 | to | ELP-230-000040488 |
| ELP-230-000040490 | to | ELP-230-000040497 |
| ELP-230-000040499 | to | ELP-230-000040501 |
| ELP-230-000040505 | to | ELP-230-000040505 |
| ELP-230-000040509 | to | ELP-230-000040510 |
| ELP-230-000040512 | to | ELP-230-000040512 |
| ELP-230-000040514 | to | ELP-230-000040519 |
| ELP-230-000040522 | to | ELP-230-000040523 |
| ELP-230-000040525 | to | ELP-230-000040526 |
| ELP-230-000040528 | to | ELP-230-000040528 |
| ELP-230-000040531 | to | ELP-230-000040541 |
| ELP-230-000040549 | to | ELP-230-000040551 |
| ELP-230-000040564 | to | ELP-230-000040571 |
| ELP-230-000040574 | to | ELP-230-000040575 |
| ELP-230-000040577 | to | ELP-230-000040581 |
| ELP-230-000040583 | to | ELP-230-000040583 |
| ELP-230-000040586 | to | ELP-230-000040587 |
| ELP-230-000040589 | to | ELP-230-000040589 |
| ELP-230-000040591 | to | ELP-230-000040594 |
| ELP-230-000040596 | to | ELP-230-000040596 |
| ELP-230-000040601 | to | ELP-230-000040605 |
| ELP-230-000040610 | to | ELP-230-000040610 |
| ELP-230-000040612 | to | ELP-230-000040612 |
| ELP-230-000040616 | to | ELP-230-000040617 |
| ELP-230-000040619 | to | ELP-230-000040619 |

| | | |
|---|---|---|
| ELP-230-000040625 | to | ELP-230-000040625 |
| ELP-230-000040629 | to | ELP-230-000040629 |
| ELP-230-000040632 | to | ELP-230-000040633 |
| ELP-230-000040638 | to | ELP-230-000040639 |
| ELP-230-000040642 | to | ELP-230-000040644 |
| ELP-230-000040646 | to | ELP-230-000040651 |
| ELP-230-000040653 | to | ELP-230-000040656 |
| ELP-230-000040658 | to | ELP-230-000040660 |
| ELP-230-000040662 | to | ELP-230-000040665 |
| ELP-230-000040670 | to | ELP-230-000040670 |
| ELP-230-000040672 | to | ELP-230-000040673 |
| ELP-230-000040675 | to | ELP-230-000040678 |
| ELP-230-000040682 | to | ELP-230-000040682 |
| ELP-230-000040684 | to | ELP-230-000040696 |
| ELP-230-000040698 | to | ELP-230-000040698 |
| ELP-230-000040703 | to | ELP-230-000040704 |
| ELP-230-000040707 | to | ELP-230-000040730 |
| ELP-230-000040732 | to | ELP-230-000040732 |
| ELP-230-000040734 | to | ELP-230-000040734 |
| ELP-230-000040736 | to | ELP-230-000040751 |
| ELP-230-000040753 | to | ELP-230-000040760 |
| ELP-230-000040763 | to | ELP-230-000040768 |
| ELP-230-000040773 | to | ELP-230-000040779 |
| ELP-230-000040785 | to | ELP-230-000040785 |
| ELP-230-000040788 | to | ELP-230-000040788 |
| ELP-230-000040791 | to | ELP-230-000040793 |
| ELP-230-000040795 | to | ELP-230-000040795 |
| ELP-230-000040797 | to | ELP-230-000040804 |
| ELP-230-000040810 | to | ELP-230-000040811 |
| ELP-230-000040813 | to | ELP-230-000040814 |
| ELP-230-000040819 | to | ELP-230-000040826 |
| ELP-230-000040828 | to | ELP-230-000040852 |
| ELP-230-000040854 | to | ELP-230-000040854 |
| ELP-230-000040857 | to | ELP-230-000040857 |
| ELP-230-000040859 | to | ELP-230-000040860 |
| ELP-230-000040862 | to | ELP-230-000040865 |
| ELP-230-000040867 | to | ELP-230-000040867 |
| ELP-230-000040870 | to | ELP-230-000040875 |
| ELP-230-000040879 | to | ELP-230-000040879 |
| ELP-230-000040882 | to | ELP-230-000040886 |
| ELP-230-000040889 | to | ELP-230-000040893 |
| ELP-230-000040895 | to | ELP-230-000040896 |
| ELP-230-000040899 | to | ELP-230-000040900 |
| ELP-230-000040902 | to | ELP-230-000040903 |

| | | |
|---|---|---|
| ELP-230-000040905 | to | ELP-230-000040906 |
| ELP-230-000040908 | to | ELP-230-000040922 |
| ELP-230-000040925 | to | ELP-230-000040934 |
| ELP-230-000040936 | to | ELP-230-000040936 |
| ELP-230-000040938 | to | ELP-230-000040945 |
| ELP-230-000040948 | to | ELP-230-000040960 |
| ELP-230-000040970 | to | ELP-230-000040970 |
| ELP-230-000040973 | to | ELP-230-000040975 |
| ELP-230-000040977 | to | ELP-230-000040984 |
| ELP-230-000040986 | to | ELP-230-000040986 |
| ELP-230-000040988 | to | ELP-230-000040994 |
| ELP-230-000040996 | to | ELP-230-000040998 |
| ELP-230-000041001 | to | ELP-230-000041001 |
| ELP-230-000041010 | to | ELP-230-000041011 |
| ELP-230-000041013 | to | ELP-230-000041013 |
| ELP-230-000041018 | to | ELP-230-000041026 |
| ELP-230-000041028 | to | ELP-230-000041031 |
| ELP-230-000041034 | to | ELP-230-000041043 |
| ELP-230-000041050 | to | ELP-230-000041056 |
| ELP-230-000041062 | to | ELP-230-000041078 |
| ELP-230-000041083 | to | ELP-230-000041083 |
| ELP-230-000041085 | to | ELP-230-000041090 |
| ELP-230-000041096 | to | ELP-230-000041114 |
| ELP-230-000041116 | to | ELP-230-000041119 |
| ELP-230-000041121 | to | ELP-230-000041122 |
| ELP-230-000041124 | to | ELP-230-000041125 |
| ELP-230-000041128 | to | ELP-230-000041128 |
| ELP-230-000041130 | to | ELP-230-000041130 |
| ELP-230-000041138 | to | ELP-230-000041138 |
| ELP-230-000041141 | to | ELP-230-000041146 |
| ELP-230-000041150 | to | ELP-230-000041158 |
| ELP-230-000041161 | to | ELP-230-000041161 |
| ELP-230-000041164 | to | ELP-230-000041169 |
| ELP-230-000041171 | to | ELP-230-000041175 |
| ELP-230-000041177 | to | ELP-230-000041179 |
| ELP-230-000041182 | to | ELP-230-000041185 |
| ELP-230-000041193 | to | ELP-230-000041198 |
| ELP-230-000041202 | to | ELP-230-000041209 |
| ELP-230-000041211 | to | ELP-230-000041212 |
| ELP-230-000041217 | to | ELP-230-000041217 |
| ELP-230-000041219 | to | ELP-230-000041225 |
| ELP-230-000041227 | to | ELP-230-000041228 |
| ELP-230-000041230 | to | ELP-230-000041232 |
| ELP-230-000041236 | to | ELP-230-000041250 |

| | | |
|---|---|---|
| ELP-230-000041252 | to | ELP-230-000041254 |
| ELP-230-000041256 | to | ELP-230-000041256 |
| ELP-230-000041264 | to | ELP-230-000041265 |
| ELP-230-000041268 | to | ELP-230-000041284 |
| ELP-230-000041289 | to | ELP-230-000041293 |
| ELP-230-000041296 | to | ELP-230-000041297 |
| ELP-230-000041308 | to | ELP-230-000041316 |
| ELP-230-000041319 | to | ELP-230-000041321 |
| ELP-230-000041323 | to | ELP-230-000041339 |
| ELP-230-000041343 | to | ELP-230-000041348 |
| ELP-230-000041351 | to | ELP-230-000041356 |
| ELP-230-000041358 | to | ELP-230-000041366 |
| ELP-230-000041368 | to | ELP-230-000041368 |
| ELP-230-000041370 | to | ELP-230-000041370 |
| ELP-230-000041373 | to | ELP-230-000041374 |
| ELP-230-000041376 | to | ELP-230-000041378 |
| ELP-230-000041391 | to | ELP-230-000041391 |
| ELP-230-000041393 | to | ELP-230-000041401 |
| ELP-230-000041404 | to | ELP-230-000041404 |
| ELP-230-000041406 | to | ELP-230-000041407 |
| ELP-230-000041412 | to | ELP-230-000041413 |
| ELP-230-000041416 | to | ELP-230-000041430 |
| ELP-230-000041432 | to | ELP-230-000041442 |
| ELP-230-000041444 | to | ELP-230-000041444 |
| ELP-230-000041447 | to | ELP-230-000041449 |
| ELP-230-000041451 | to | ELP-230-000041453 |
| ELP-230-000041455 | to | ELP-230-000041455 |
| ELP-230-000041457 | to | ELP-230-000041462 |
| ELP-230-000041464 | to | ELP-230-000041468 |
| ELP-230-000041470 | to | ELP-230-000041474 |
| ELP-230-000041476 | to | ELP-230-000041476 |
| ELP-230-000041478 | to | ELP-230-000041479 |
| ELP-230-000041481 | to | ELP-230-000041483 |
| ELP-230-000041485 | to | ELP-230-000041485 |
| ELP-230-000041488 | to | ELP-230-000041488 |
| ELP-230-000041491 | to | ELP-230-000041495 |
| ELP-230-000041497 | to | ELP-230-000041513 |
| ELP-230-000041517 | to | ELP-230-000041518 |
| ELP-230-000041520 | to | ELP-230-000041521 |
| ELP-230-000041525 | to | ELP-230-000041529 |
| ELP-230-000041539 | to | ELP-230-000041543 |
| ELP-230-000041545 | to | ELP-230-000041549 |
| ELP-230-000041551 | to | ELP-230-000041551 |
| ELP-230-000041553 | to | ELP-230-000041580 |

21

| | | |
|---|---|---|
| ELP-230-000041585 | to | ELP-230-000041591 |
| ELP-230-000041594 | to | ELP-230-000041597 |
| ELP-230-000041599 | to | ELP-230-000041600 |
| ELP-230-000041603 | to | ELP-230-000041603 |
| ELP-230-000041605 | to | ELP-230-000041606 |
| ELP-230-000041609 | to | ELP-230-000041609 |
| ELP-230-000041611 | to | ELP-230-000041611 |
| ELP-230-000041614 | to | ELP-230-000041620 |
| ELP-230-000041627 | to | ELP-230-000041627 |
| ELP-230-000041630 | to | ELP-230-000041631 |
| ELP-230-000041633 | to | ELP-230-000041634 |
| ELP-230-000041638 | to | ELP-230-000041638 |
| ELP-230-000041640 | to | ELP-230-000041641 |
| ELP-230-000041643 | to | ELP-230-000041646 |
| ELP-230-000041654 | to | ELP-230-000041659 |
| ELP-230-000041662 | to | ELP-230-000041662 |
| ELP-230-000041664 | to | ELP-230-000041669 |
| ELP-230-000041672 | to | ELP-230-000041763 |
| ELP-230-000041765 | to | ELP-230-000041785 |
| ELP-230-000041788 | to | ELP-230-000041794 |
| ELP-230-000041800 | to | ELP-230-000041800 |
| ELP-230-000041802 | to | ELP-230-000041803 |
| ELP-230-000041806 | to | ELP-230-000041806 |
| ELP-230-000041808 | to | ELP-230-000041808 |
| ELP-230-000041810 | to | ELP-230-000041819 |
| ELP-230-000041821 | to | ELP-230-000041835 |
| ELP-230-000041839 | to | ELP-230-000041840 |
| ELP-230-000041842 | to | ELP-230-000041846 |
| ELP-230-000041850 | to | ELP-230-000041853 |
| ELP-230-000041855 | to | ELP-230-000041855 |
| ELP-230-000041858 | to | ELP-230-000041859 |
| ELP-230-000041861 | to | ELP-230-000041867 |
| ELP-230-000041870 | to | ELP-230-000041871 |
| ELP-230-000041873 | to | ELP-230-000041881 |
| ELP-230-000041883 | to | ELP-230-000041886 |
| ELP-230-000041888 | to | ELP-230-000041888 |
| ELP-230-000041890 | to | ELP-230-000041892 |
| ELP-230-000041897 | to | ELP-230-000041898 |
| ELP-230-000041906 | to | ELP-230-000041910 |
| ELP-230-000041913 | to | ELP-230-000041918 |
| ELP-230-000041921 | to | ELP-230-000041925 |
| ELP-230-000041927 | to | ELP-230-000041928 |
| ELP-230-000041930 | to | ELP-230-000041931 |
| ELP-230-000041937 | to | ELP-230-000042020 |

| | | |
|---|---|---|
| ELP-230-000042023 | to | ELP-230-000042023 |
| ELP-230-000042026 | to | ELP-230-000042031 |
| ELP-230-000042033 | to | ELP-230-000042071 |
| ELP-230-000042073 | to | ELP-230-000042076 |
| ELP-230-000042080 | to | ELP-230-000042100 |
| ELP-230-000042102 | to | ELP-230-000042106 |
| ELP-230-000042108 | to | ELP-230-000042111 |
| ELP-230-000042114 | to | ELP-230-000042121 |
| ELP-230-000042123 | to | ELP-230-000042123 |
| ELP-230-000042125 | to | ELP-230-000042132 |
| ELP-230-000042135 | to | ELP-230-000042135 |
| ELP-230-000042137 | to | ELP-230-000042138 |
| ELP-230-000042145 | to | ELP-230-000042147 |
| ELP-230-000042149 | to | ELP-230-000042150 |
| ELP-230-000042166 | to | ELP-230-000042170 |
| ELP-230-000042186 | to | ELP-230-000042187 |
| ELP-230-000042191 | to | ELP-230-000042217 |
| ELP-230-000042219 | to | ELP-230-000042222 |
| ELP-230-000042225 | to | ELP-230-000042225 |
| ELP-230-000042227 | to | ELP-230-000042227 |
| ELP-230-000042233 | to | ELP-230-000042233 |
| ELP-230-000042235 | to | ELP-230-000042235 |
| ELP-230-000042237 | to | ELP-230-000042237 |
| ELP-230-000042239 | to | ELP-230-000042243 |
| ELP-230-000042245 | to | ELP-230-000042250 |
| ELP-230-000042252 | to | ELP-230-000042255 |
| ELP-230-000042261 | to | ELP-230-000042262 |
| ELP-230-000042267 | to | ELP-230-000042267 |
| ELP-230-000042269 | to | ELP-230-000042269 |
| ELP-230-000042271 | to | ELP-230-000042277 |
| ELP-230-000042279 | to | ELP-230-000042283 |
| ELP-230-000042285 | to | ELP-230-000042293 |
| ELP-230-000042295 | to | ELP-230-000042296 |
| ELP-230-000042298 | to | ELP-230-000042298 |
| ELP-230-000042300 | to | ELP-230-000042304 |
| ELP-230-000042307 | to | ELP-230-000042308 |
| ELP-230-000042314 | to | ELP-230-000042331 |
| ELP-230-000042334 | to | ELP-230-000042349 |
| ELP-230-000042351 | to | ELP-230-000042371 |
| ELP-230-000042373 | to | ELP-230-000042375 |
| ELP-230-000042379 | to | ELP-230-000042382 |
| ELP-230-000042385 | to | ELP-230-000042394 |
| ELP-230-000042397 | to | ELP-230-000042399 |
| ELP-230-000042405 | to | ELP-230-000042407 |

| | | |
|---|---|---|
| ELP-230-000042409 | to | ELP-230-000042428 |
| ELP-230-000042430 | to | ELP-230-000042458 |
| ELP-230-000042460 | to | ELP-230-000042462 |
| ELP-230-000042464 | to | ELP-230-000042465 |
| ELP-230-000042467 | to | ELP-230-000042467 |
| ELP-230-000042471 | to | ELP-230-000042496 |
| ELP-230-000042499 | to | ELP-230-000042499 |
| ELP-230-000042502 | to | ELP-230-000042502 |
| ELP-230-000042504 | to | ELP-230-000042505 |
| ELP-230-000042508 | to | ELP-230-000042508 |
| ELP-230-000042511 | to | ELP-230-000042517 |
| ELP-230-000042520 | to | ELP-230-000042535 |
| ELP-230-000042537 | to | ELP-230-000042538 |
| ELP-230-000042542 | to | ELP-230-000042543 |
| ELP-230-000042545 | to | ELP-230-000042545 |
| ELP-230-000042548 | to | ELP-230-000042550 |
| ELP-230-000042552 | to | ELP-230-000042562 |
| ELP-230-000042566 | to | ELP-230-000042567 |
| ELP-230-000042569 | to | ELP-230-000042569 |
| ELP-230-000042572 | to | ELP-230-000042576 |
| ELP-230-000042579 | to | ELP-230-000042686 |
| ELP-230-000042690 | to | ELP-230-000042692 |
| ELP-230-000042696 | to | ELP-230-000042696 |
| ELP-230-000042698 | to | ELP-230-000042699 |
| ELP-230-000042702 | to | ELP-230-000042702 |
| ELP-230-000042704 | to | ELP-230-000042723 |
| ELP-230-000042725 | to | ELP-230-000042733 |
| ELP-230-000042735 | to | ELP-230-000042735 |
| ELP-230-000042737 | to | ELP-230-000042738 |
| ELP-230-000042740 | to | ELP-230-000042741 |
| ELP-230-000042744 | to | ELP-230-000042744 |
| ELP-230-000042747 | to | ELP-230-000042751 |
| ELP-230-000042754 | to | ELP-230-000042763 |
| ELP-230-000042765 | to | ELP-230-000042771 |
| ELP-230-000042775 | to | ELP-230-000042791 |
| ELP-230-000042794 | to | ELP-230-000042801 |
| ELP-230-000042803 | to | ELP-230-000042811 |
| ELP-230-000042829 | to | ELP-230-000042841 |
| ELP-230-000042843 | to | ELP-230-000042847 |
| ELP-230-000042849 | to | ELP-230-000042849 |
| ELP-230-000042851 | to | ELP-230-000042852 |
| ELP-230-000042854 | to | ELP-230-000042856 |
| ELP-230-000042858 | to | ELP-230-000042858 |
| ELP-230-000042860 | to | ELP-230-000042860 |

| | | |
|---|---|---|
| ELP-230-000042866 | to | ELP-230-000042868 |
| ELP-230-000042870 | to | ELP-230-000042871 |
| ELP-230-000042873 | to | ELP-230-000042888 |
| ELP-230-000042890 | to | ELP-230-000042895 |
| ELP-230-000042900 | to | ELP-230-000042900 |
| ELP-230-000042907 | to | ELP-230-000042907 |
| ELP-230-000042909 | to | ELP-230-000042909 |
| ELP-230-000042912 | to | ELP-230-000042918 |
| ELP-230-000042926 | to | ELP-230-000042927 |
| ELP-230-000042930 | to | ELP-230-000042933 |
| ELP-230-000042939 | to | ELP-230-000042940 |
| ELP-230-000042942 | to | ELP-230-000042942 |
| ELP-230-000042944 | to | ELP-230-000042949 |
| ELP-230-000042951 | to | ELP-230-000042952 |
| ELP-230-000042956 | to | ELP-230-000042961 |
| ELP-230-000042964 | to | ELP-230-000042964 |
| ELP-230-000042966 | to | ELP-230-000042966 |
| ELP-230-000042968 | to | ELP-230-000042968 |
| ELP-230-000042974 | to | ELP-230-000042977 |
| ELP-230-000042980 | to | ELP-230-000043005 |
| ELP-230-000043007 | to | ELP-230-000043010 |
| ELP-230-000043012 | to | ELP-230-000043016 |
| ELP-230-000043019 | to | ELP-230-000043021 |
| ELP-230-000043023 | to | ELP-230-000043023 |
| ELP-230-000043025 | to | ELP-230-000043046 |
| ELP-230-000043050 | to | ELP-230-000043058 |
| ELP-230-000043060 | to | ELP-230-000043062 |
| ELP-230-000043071 | to | ELP-230-000043071 |
| ELP-230-000043076 | to | ELP-230-000043077 |
| ELP-230-000043079 | to | ELP-230-000043079 |
| ELP-230-000043084 | to | ELP-230-000043088 |
| ELP-230-000043090 | to | ELP-230-000043098 |
| ELP-230-000043100 | to | ELP-230-000043106 |
| ELP-230-000043109 | to | ELP-230-000043112 |
| ELP-230-000043114 | to | ELP-230-000043114 |
| ELP-230-000043116 | to | ELP-230-000043125 |
| ELP-230-000043128 | to | ELP-230-000043135 |
| ELP-230-000043139 | to | ELP-230-000043140 |
| ELP-230-000043143 | to | ELP-230-000043150 |
| ELP-230-000043156 | to | ELP-230-000043158 |
| ELP-230-000043160 | to | ELP-230-000043161 |
| ELP-230-000043163 | to | ELP-230-000043163 |
| ELP-230-000043165 | to | ELP-230-000043171 |
| ELP-230-000043173 | to | ELP-230-000043173 |

| | | |
|---|---|---|
| ELP-230-000043176 | to | ELP-230-000043177 |
| ELP-230-000043179 | to | ELP-230-000043179 |
| ELP-230-000043182 | to | ELP-230-000043182 |
| ELP-230-000043184 | to | ELP-230-000043184 |
| ELP-230-000043189 | to | ELP-230-000043193 |
| ELP-230-000043197 | to | ELP-230-000043200 |
| ELP-230-000043202 | to | ELP-230-000043209 |
| ELP-230-000043211 | to | ELP-230-000043212 |
| ELP-230-000043214 | to | ELP-230-000043214 |
| ELP-230-000043216 | to | ELP-230-000043218 |
| ELP-230-000043226 | to | ELP-230-000043231 |
| ELP-230-000043233 | to | ELP-230-000043240 |
| ELP-230-000043242 | to | ELP-230-000043243 |
| ELP-230-000043247 | to | ELP-230-000043247 |
| ELP-230-000043250 | to | ELP-230-000043251 |
| ELP-230-000043254 | to | ELP-230-000043254 |
| ELP-230-000043258 | to | ELP-230-000043258 |
| ELP-230-000043260 | to | ELP-230-000043261 |
| ELP-230-000043265 | to | ELP-230-000043275 |
| ELP-230-000043277 | to | ELP-230-000043278 |
| ELP-230-000043280 | to | ELP-230-000043280 |
| ELP-230-000043283 | to | ELP-230-000043285 |
| ELP-230-000043288 | to | ELP-230-000043288 |
| ELP-230-000043292 | to | ELP-230-000043295 |
| ELP-230-000043297 | to | ELP-230-000043297 |
| ELP-230-000043299 | to | ELP-230-000043299 |
| ELP-230-000043301 | to | ELP-230-000043304 |
| ELP-230-000043311 | to | ELP-230-000043315 |
| ELP-230-000043317 | to | ELP-230-000043317 |
| ELP-230-000043321 | to | ELP-230-000043330 |
| ELP-230-000043334 | to | ELP-230-000043340 |
| ELP-230-000043342 | to | ELP-230-000043342 |
| ELP-230-000043344 | to | ELP-230-000043346 |
| ELP-230-000043348 | to | ELP-230-000043350 |
| ELP-230-000043357 | to | ELP-230-000043359 |
| ELP-230-000043361 | to | ELP-230-000043379 |
| ELP-230-000043381 | to | ELP-230-000043390 |
| ELP-230-000043394 | to | ELP-230-000043437 |
| ELP-230-000043439 | to | ELP-230-000043441 |
| ELP-230-000043444 | to | ELP-230-000043468 |
| ELP-230-000043470 | to | ELP-230-000043481 |
| ELP-230-000043483 | to | ELP-230-000043484 |
| ELP-230-000043486 | to | ELP-230-000043486 |
| ELP-230-000043488 | to | ELP-230-000043488 |

| | | |
|---|---|---|
| ELP-230-000043490 | to | ELP-230-000043499 |
| ELP-230-000043502 | to | ELP-230-000043504 |
| ELP-230-000043506 | to | ELP-230-000043506 |
| ELP-230-000043508 | to | ELP-230-000043508 |
| ELP-230-000043510 | to | ELP-230-000043516 |
| ELP-230-000043518 | to | ELP-230-000043537 |
| ELP-230-000043541 | to | ELP-230-000043541 |
| ELP-230-000043544 | to | ELP-230-000043553 |
| ELP-230-000043556 | to | ELP-230-000043598 |
| ELP-230-000043600 | to | ELP-230-000043603 |
| ELP-230-000043606 | to | ELP-230-000043607 |
| ELP-230-000043610 | to | ELP-230-000043611 |
| ELP-230-000043620 | to | ELP-230-000043620 |
| ELP-230-000043630 | to | ELP-230-000043630 |
| ELP-230-000043632 | to | ELP-230-000043634 |
| ELP-230-000043637 | to | ELP-230-000043639 |
| ELP-230-000043642 | to | ELP-230-000043642 |
| ELP-230-000043645 | to | ELP-230-000043646 |
| ELP-230-000043650 | to | ELP-230-000043651 |
| ELP-230-000043655 | to | ELP-230-000043655 |
| ELP-230-000043657 | to | ELP-230-000043663 |
| ELP-230-000043665 | to | ELP-230-000043665 |
| ELP-230-000043667 | to | ELP-230-000043672 |
| ELP-230-000043674 | to | ELP-230-000043676 |
| ELP-230-000043678 | to | ELP-230-000043688 |
| ELP-230-000043690 | to | ELP-230-000043694 |
| ELP-230-000043696 | to | ELP-230-000043704 |
| ELP-230-000043706 | to | ELP-230-000043706 |
| ELP-230-000043716 | to | ELP-230-000043716 |
| ELP-230-000043720 | to | ELP-230-000043721 |
| ELP-230-000043723 | to | ELP-230-000043726 |
| ELP-230-000043729 | to | ELP-230-000043730 |
| ELP-230-000043732 | to | ELP-230-000043733 |
| ELP-230-000043736 | to | ELP-230-000043738 |
| ELP-230-000043741 | to | ELP-230-000043745 |
| ELP-230-000043750 | to | ELP-230-000043756 |
| ELP-230-000043760 | to | ELP-230-000043760 |
| ELP-230-000043762 | to | ELP-230-000043764 |
| ELP-230-000043766 | to | ELP-230-000043766 |
| ELP-230-000043768 | to | ELP-230-000043786 |
| ELP-230-000043795 | to | ELP-230-000043796 |
| ELP-230-000043799 | to | ELP-230-000043801 |
| ELP-230-000043810 | to | ELP-230-000043812 |
| ELP-230-000043814 | to | ELP-230-000043827 |

| | | |
|---|---|---|
| ELP-230-000043829 | to | ELP-230-000043834 |
| ELP-230-000043837 | to | ELP-230-000043837 |
| ELP-230-000043839 | to | ELP-230-000043840 |
| ELP-230-000043847 | to | ELP-230-000043850 |
| ELP-230-000043853 | to | ELP-230-000043853 |
| ELP-230-000043855 | to | ELP-230-000043855 |
| ELP-230-000043858 | to | ELP-230-000043860 |
| ELP-230-000043864 | to | ELP-230-000043865 |
| ELP-230-000043868 | to | ELP-230-000043869 |
| ELP-230-000043872 | to | ELP-230-000043872 |
| ELP-230-000043874 | to | ELP-230-000043875 |
| ELP-230-000043877 | to | ELP-230-000043878 |
| ELP-230-000043880 | to | ELP-230-000043880 |
| ELP-230-000043883 | to | ELP-230-000043883 |
| ELP-230-000043886 | to | ELP-230-000043886 |
| ELP-230-000043888 | to | ELP-230-000043890 |
| ELP-230-000043893 | to | ELP-230-000043894 |
| ELP-230-000043900 | to | ELP-230-000043920 |
| ELP-230-000043933 | to | ELP-230-000043934 |
| ELP-230-000043938 | to | ELP-230-000043951 |
| ELP-230-000043953 | to | ELP-230-000043993 |
| ELP-230-000043995 | to | ELP-230-000043995 |
| ELP-230-000043997 | to | ELP-230-000043997 |
| ELP-230-000044000 | to | ELP-230-000044000 |
| ELP-230-000044004 | to | ELP-230-000044010 |
| ELP-230-000044012 | to | ELP-230-000044018 |
| ELP-230-000044021 | to | ELP-230-000044024 |
| ELP-230-000044027 | to | ELP-230-000044027 |
| ELP-230-000044029 | to | ELP-230-000044034 |
| ELP-230-000044036 | to | ELP-230-000044036 |
| ELP-230-000044038 | to | ELP-230-000044041 |
| ELP-230-000044043 | to | ELP-230-000044072 |
| ELP-230-000044074 | to | ELP-230-000044080 |
| ELP-230-000044082 | to | ELP-230-000044087 |
| ELP-230-000044089 | to | ELP-230-000044090 |
| ELP-230-000044092 | to | ELP-230-000044093 |
| ELP-230-000044095 | to | ELP-230-000044095 |
| ELP-230-000044099 | to | ELP-230-000044099 |
| ELP-230-000044102 | to | ELP-230-000044102 |
| ELP-230-000044104 | to | ELP-230-000044105 |
| ELP-230-000044108 | to | ELP-230-000044124 |
| ELP-230-000044130 | to | ELP-230-000044130 |
| ELP-230-000044132 | to | ELP-230-000044133 |
| ELP-230-000044136 | to | ELP-230-000044145 |

| | | |
|---|---|---|
| ELP-230-000044148 | to | ELP-230-000044152 |
| ELP-230-000044157 | to | ELP-230-000044164 |
| ELP-230-000044166 | to | ELP-230-000044171 |
| ELP-230-000044173 | to | ELP-230-000044175 |
| ELP-230-000044178 | to | ELP-230-000044178 |
| ELP-230-000044181 | to | ELP-230-000044185 |
| ELP-230-000044187 | to | ELP-230-000044187 |
| ELP-230-000044189 | to | ELP-230-000044190 |
| ELP-230-000044192 | to | ELP-230-000044194 |
| ELP-230-000044199 | to | ELP-230-000044206 |
| ELP-230-000044208 | to | ELP-230-000044208 |
| ELP-230-000044210 | to | ELP-230-000044251 |
| ELP-230-000044253 | to | ELP-230-000044390 |
| ELP-230-000044392 | to | ELP-230-000044404 |
| ELP-230-000044406 | to | ELP-230-000044406 |
| ELP-230-000044408 | to | ELP-230-000044409 |
| ELP-230-000044411 | to | ELP-230-000044434 |
| ELP-230-000044436 | to | ELP-230-000044461 |
| ELP-230-000044463 | to | ELP-230-000044465 |
| ELP-230-000044471 | to | ELP-230-000044480 |
| ELP-230-000044482 | to | ELP-230-000044482 |
| ELP-230-000044484 | to | ELP-230-000044490 |
| ELP-230-000044492 | to | ELP-230-000044492 |
| ELP-230-000044494 | to | ELP-230-000044494 |
| ELP-230-000044497 | to | ELP-230-000044520 |
| ELP-230-000044522 | to | ELP-230-000044523 |
| ELP-230-000044530 | to | ELP-230-000044533 |
| ELP-230-000044535 | to | ELP-230-000044539 |
| ELP-230-000044544 | to | ELP-230-000044549 |
| ELP-230-000044551 | to | ELP-230-000044553 |
| ELP-230-000044555 | to | ELP-230-000044557 |
| ELP-230-000044559 | to | ELP-230-000044571 |
| ELP-230-000044573 | to | ELP-230-000044595 |
| ELP-230-000044597 | to | ELP-230-000044616 |
| ELP-230-000044618 | to | ELP-230-000044618 |
| ELP-230-000044620 | to | ELP-230-000044621 |
| ELP-230-000044637 | to | ELP-230-000044638 |
| ELP-230-000044651 | to | ELP-230-000044651 |
| ELP-230-000044653 | to | ELP-230-000044684 |
| ELP-230-000044687 | to | ELP-230-000044692 |
| ELP-230-000044694 | to | ELP-230-000044696 |
| ELP-230-000044698 | to | ELP-230-000044699 |
| ELP-230-000044701 | to | ELP-230-000044704 |
| ELP-230-000044707 | to | ELP-230-000044707 |

| | | |
|---|---|---|
| ELP-230-000044710 | to | ELP-230-000044712 |
| ELP-230-000044714 | to | ELP-230-000044715 |
| ELP-230-000044717 | to | ELP-230-000044718 |
| ELP-230-000044720 | to | ELP-230-000044720 |
| ELP-230-000044722 | to | ELP-230-000044727 |
| ELP-230-000044731 | to | ELP-230-000044732 |
| ELP-230-000044734 | to | ELP-230-000044747 |
| ELP-230-000044749 | to | ELP-230-000044749 |
| ELP-230-000044751 | to | ELP-230-000044761 |
| ELP-230-000044764 | to | ELP-230-000044765 |
| ELP-230-000044767 | to | ELP-230-000044767 |
| ELP-230-000044771 | to | ELP-230-000044776 |
| ELP-230-000044778 | to | ELP-230-000044783 |
| ELP-230-000044790 | to | ELP-230-000044796 |
| ELP-230-000044798 | to | ELP-230-000044812 |
| ELP-230-000044814 | to | ELP-230-000044818 |
| ELP-230-000044820 | to | ELP-230-000044828 |
| ELP-230-000044831 | to | ELP-230-000044832 |
| ELP-230-000044834 | to | ELP-230-000044834 |
| ELP-230-000044837 | to | ELP-230-000044838 |
| ELP-230-000044842 | to | ELP-230-000044843 |
| ELP-230-000044846 | to | ELP-230-000044847 |
| ELP-230-000044850 | to | ELP-230-000044852 |
| ELP-230-000044854 | to | ELP-230-000044858 |
| ELP-230-000044861 | to | ELP-230-000044867 |
| ELP-230-000044869 | to | ELP-230-000044879 |
| ELP-230-000044881 | to | ELP-230-000044881 |
| ELP-230-000044883 | to | ELP-230-000044886 |
| ELP-230-000044888 | to | ELP-230-000044888 |
| ELP-230-000044894 | to | ELP-230-000044899 |
| ELP-230-000044901 | to | ELP-230-000044907 |
| ELP-230-000044911 | to | ELP-230-000044911 |
| ELP-230-000044913 | to | ELP-230-000044913 |
| ELP-230-000044915 | to | ELP-230-000044915 |
| ELP-230-000044917 | to | ELP-230-000044927 |
| ELP-230-000044929 | to | ELP-230-000044936 |
| ELP-230-000044940 | to | ELP-230-000044943 |
| ELP-230-000044945 | to | ELP-230-000044945 |
| ELP-230-000044949 | to | ELP-230-000044949 |
| ELP-230-000044952 | to | ELP-230-000044955 |
| ELP-230-000044957 | to | ELP-230-000044958 |
| ELP-230-000044971 | to | ELP-230-000044982 |
| ELP-230-000044987 | to | ELP-230-000044999 |
| ELP-230-000045003 | to | ELP-230-000045003 |

| | | |
|---|---|---|
| ELP-230-000045006 | to | ELP-230-000045013 |
| ELP-230-000045016 | to | ELP-230-000045016 |
| ELP-230-000045018 | to | ELP-230-000045037 |
| ELP-230-000045041 | to | ELP-230-000045053 |
| ELP-230-000045055 | to | ELP-230-000045067 |
| ELP-230-000045071 | to | ELP-230-000045078 |
| ELP-230-000045080 | to | ELP-230-000045088 |
| ELP-230-000045090 | to | ELP-230-000045093 |
| ELP-230-000045097 | to | ELP-230-000045100 |
| ELP-230-000045103 | to | ELP-230-000045104 |
| ELP-230-000045107 | to | ELP-230-000045122 |
| ELP-230-000045125 | to | ELP-230-000045126 |
| ELP-230-000045130 | to | ELP-230-000045131 |
| ELP-230-000045133 | to | ELP-230-000045138 |
| ELP-230-000045140 | to | ELP-230-000045140 |
| ELP-230-000045145 | to | ELP-230-000045146 |
| ELP-230-000045149 | to | ELP-230-000045153 |
| ELP-230-000045157 | to | ELP-230-000045174 |
| ELP-230-000045176 | to | ELP-230-000045182 |
| ELP-230-000045184 | to | ELP-230-000045186 |
| ELP-230-000045190 | to | ELP-230-000045208 |
| ELP-230-000045210 | to | ELP-230-000045212 |
| ELP-230-000045214 | to | ELP-230-000045222 |
| ELP-230-000045225 | to | ELP-230-000045225 |
| ELP-230-000045228 | to | ELP-230-000045230 |
| ELP-230-000045235 | to | ELP-230-000045238 |
| ELP-230-000045240 | to | ELP-230-000045249 |
| ELP-230-000045251 | to | ELP-230-000045253 |
| ELP-230-000045266 | to | ELP-230-000045270 |
| ELP-230-000045273 | to | ELP-230-000045278 |
| ELP-230-000045280 | to | ELP-230-000045280 |
| ELP-230-000045282 | to | ELP-230-000045284 |
| ELP-230-000045286 | to | ELP-230-000045291 |
| ELP-230-000045294 | to | ELP-230-000045295 |
| ELP-230-000045297 | to | ELP-230-000045297 |
| ELP-230-000045299 | to | ELP-230-000045299 |
| ELP-230-000045301 | to | ELP-230-000045311 |
| ELP-230-000045313 | to | ELP-230-000045313 |
| ELP-230-000045315 | to | ELP-230-000045315 |
| ELP-230-000045317 | to | ELP-230-000045318 |
| ELP-230-000045320 | to | ELP-230-000045320 |
| ELP-230-000045323 | to | ELP-230-000045323 |
| ELP-230-000045326 | to | ELP-230-000045327 |
| ELP-230-000045329 | to | ELP-230-000045332 |

| | | |
|---|---|---|
| ELP-230-000045335 | to | ELP-230-000045340 |
| ELP-230-000045342 | to | ELP-230-000045344 |
| ELP-230-000045347 | to | ELP-230-000045354 |
| ELP-230-000045359 | to | ELP-230-000045359 |
| ELP-230-000045361 | to | ELP-230-000045367 |
| ELP-230-000045388 | to | ELP-230-000045388 |
| ELP-230-000045390 | to | ELP-230-000045392 |
| ELP-230-000045397 | to | ELP-230-000045397 |
| ELP-230-000045399 | to | ELP-230-000045400 |
| ELP-230-000045409 | to | ELP-230-000045409 |
| ELP-230-000045411 | to | ELP-230-000045412 |
| ELP-230-000045415 | to | ELP-230-000045422 |
| ELP-230-000045430 | to | ELP-230-000045430 |
| ELP-230-000045444 | to | ELP-230-000045447 |
| ELP-230-000045449 | to | ELP-230-000045449 |
| ELP-230-000045451 | to | ELP-230-000045452 |
| ELP-230-000045455 | to | ELP-230-000045456 |
| ELP-230-000045458 | to | ELP-230-000045458 |
| ELP-230-000045461 | to | ELP-230-000045461 |
| ELP-230-000045463 | to | ELP-230-000045463 |
| ELP-230-000045466 | to | ELP-230-000045466 |
| ELP-230-000045476 | to | ELP-230-000045489 |
| ELP-230-000045494 | to | ELP-230-000045513 |
| ELP-230-000045516 | to | ELP-230-000045516 |
| ELP-230-000045518 | to | ELP-230-000045520 |
| ELP-230-000045522 | to | ELP-230-000045522 |
| ELP-230-000045525 | to | ELP-230-000045528 |
| ELP-230-000045531 | to | ELP-230-000045531 |
| ELP-230-000045533 | to | ELP-230-000045541 |
| ELP-230-000045543 | to | ELP-230-000045545 |
| ELP-230-000045547 | to | ELP-230-000045550 |
| ELP-230-000045552 | to | ELP-230-000045552 |
| ELP-230-000045556 | to | ELP-230-000045556 |
| ELP-230-000045567 | to | ELP-230-000045567 |
| ELP-230-000045569 | to | ELP-230-000045573 |
| ELP-230-000045577 | to | ELP-230-000045581 |
| ELP-230-000045583 | to | ELP-230-000045583 |
| ELP-230-000045586 | to | ELP-230-000045589 |
| ELP-230-000045592 | to | ELP-230-000045596 |
| ELP-230-000045598 | to | ELP-230-000045599 |
| ELP-230-000045603 | to | ELP-230-000045604 |
| ELP-230-000045606 | to | ELP-230-000045606 |
| ELP-230-000045611 | to | ELP-230-000045611 |
| ELP-230-000045621 | to | ELP-230-000045621 |

| | | |
|---|---|---|
| ELP-230-000045624 | to | ELP-230-000045624 |
| ELP-230-000045626 | to | ELP-230-000045627 |
| ELP-230-000045629 | to | ELP-230-000045631 |
| ELP-230-000045633 | to | ELP-230-000045638 |
| ELP-230-000045640 | to | ELP-230-000045640 |
| ELP-230-000045642 | to | ELP-230-000045650 |
| ELP-230-000045652 | to | ELP-230-000045654 |
| ELP-230-000045656 | to | ELP-230-000045656 |
| ELP-230-000045663 | to | ELP-230-000045666 |
| ELP-230-000045668 | to | ELP-230-000045668 |
| ELP-230-000045670 | to | ELP-230-000045670 |
| ELP-230-000045674 | to | ELP-230-000045676 |
| ELP-230-000045681 | to | ELP-230-000045681 |
| ELP-230-000045683 | to | ELP-230-000045685 |
| ELP-230-000045687 | to | ELP-230-000045689 |
| ELP-230-000045692 | to | ELP-230-000045692 |
| ELP-230-000045695 | to | ELP-230-000045696 |
| ELP-230-000045700 | to | ELP-230-000045702 |
| ELP-230-000045704 | to | ELP-230-000045704 |
| ELP-230-000045706 | to | ELP-230-000045709 |
| ELP-230-000045714 | to | ELP-230-000045721 |
| ELP-230-000045728 | to | ELP-230-000045729 |
| ELP-230-000045732 | to | ELP-230-000045741 |
| ELP-230-000045745 | to | ELP-230-000045745 |
| ELP-230-000045747 | to | ELP-230-000045749 |
| ELP-230-000045751 | to | ELP-230-000045760 |
| ELP-230-000045764 | to | ELP-230-000045764 |
| ELP-230-000045769 | to | ELP-230-000045774 |
| ELP-230-000045778 | to | ELP-230-000045782 |
| ELP-230-000045784 | to | ELP-230-000045787 |
| ELP-230-000045792 | to | ELP-230-000045792 |
| ELP-230-000045794 | to | ELP-230-000045795 |
| ELP-230-000045797 | to | ELP-230-000045810 |
| ELP-230-000045815 | to | ELP-230-000045816 |
| ELP-230-000045818 | to | ELP-230-000045821 |
| ELP-230-000045828 | to | ELP-230-000045833 |
| ELP-230-000045836 | to | ELP-230-000045848 |
| ELP-230-000045851 | to | ELP-230-000045851 |
| ELP-230-000045853 | to | ELP-230-000045853 |
| ELP-230-000045857 | to | ELP-230-000045865 |
| ELP-230-000045868 | to | ELP-230-000045879 |
| ELP-230-000045883 | to | ELP-230-000045888 |
| ELP-230-000045890 | to | ELP-230-000045897 |
| ELP-230-000045899 | to | ELP-230-000045899 |

| | | |
|---|---|---|
| ELP-230-000045901 | to | ELP-230-000045902 |
| ELP-230-000045906 | to | ELP-230-000045906 |
| ELP-230-000045910 | to | ELP-230-000045910 |
| ELP-230-000045914 | to | ELP-230-000045918 |
| ELP-230-000045920 | to | ELP-230-000045922 |
| ELP-230-000045925 | to | ELP-230-000045926 |
| ELP-230-000045928 | to | ELP-230-000045938 |
| ELP-230-000045941 | to | ELP-230-000045948 |
| ELP-230-000045952 | to | ELP-230-000045966 |
| ELP-230-000045968 | to | ELP-230-000045969 |
| ELP-230-000045975 | to | ELP-230-000045978 |
| ELP-230-000045980 | to | ELP-230-000045987 |
| ELP-230-000045989 | to | ELP-230-000045989 |
| ELP-230-000045992 | to | ELP-230-000045992 |
| ELP-230-000045996 | to | ELP-230-000045998 |
| ELP-230-000046000 | to | ELP-230-000046003 |
| ELP-230-000046008 | to | ELP-230-000046009 |
| ELP-230-000046011 | to | ELP-230-000046012 |
| ELP-230-000046014 | to | ELP-230-000046014 |
| ELP-230-000046016 | to | ELP-230-000046024 |
| ELP-230-000046029 | to | ELP-230-000046030 |
| ELP-230-000046032 | to | ELP-230-000046032 |
| ELP-230-000046036 | to | ELP-230-000046036 |
| ELP-230-000046043 | to | ELP-230-000046043 |
| ELP-230-000046049 | to | ELP-230-000046051 |
| ELP-230-000046054 | to | ELP-230-000046055 |
| ELP-230-000046057 | to | ELP-230-000046059 |
| ELP-230-000046061 | to | ELP-230-000046063 |
| ELP-230-000046066 | to | ELP-230-000046066 |
| ELP-230-000046070 | to | ELP-230-000046070 |
| ELP-230-000046072 | to | ELP-230-000046073 |
| ELP-230-000046075 | to | ELP-230-000046078 |
| ELP-230-000046080 | to | ELP-230-000046081 |
| ELP-230-000046083 | to | ELP-230-000046086 |
| ELP-230-000046089 | to | ELP-230-000046093 |
| ELP-230-000046099 | to | ELP-230-000046100 |
| ELP-230-000046102 | to | ELP-230-000046102 |
| ELP-230-000046107 | to | ELP-230-000046107 |
| ELP-230-000046115 | to | ELP-230-000046116 |
| ELP-230-000046118 | to | ELP-230-000046130 |
| ELP-230-000046134 | to | ELP-230-000046136 |
| ELP-230-000046138 | to | ELP-230-000046140 |
| ELP-230-000046142 | to | ELP-230-000046147 |
| ELP-230-000046150 | to | ELP-230-000046159 |

| | | |
|---|---|---|
| ELP-230-000046161 | to | ELP-230-000046167 |
| ELP-230-000046177 | to | ELP-230-000046177 |
| ELP-230-000046180 | to | ELP-230-000046181 |
| ELP-230-000046184 | to | ELP-230-000046185 |
| ELP-230-000046187 | to | ELP-230-000046189 |
| ELP-230-000046194 | to | ELP-230-000046194 |
| ELP-230-000046196 | to | ELP-230-000046197 |
| ELP-230-000046200 | to | ELP-230-000046202 |
| ELP-230-000046204 | to | ELP-230-000046211 |
| ELP-230-000046213 | to | ELP-230-000046220 |
| ELP-230-000046222 | to | ELP-230-000046223 |
| ELP-230-000046225 | to | ELP-230-000046227 |
| ELP-230-000046230 | to | ELP-230-000046232 |
| ELP-230-000046234 | to | ELP-230-000046234 |
| ELP-230-000046241 | to | ELP-230-000046241 |
| ELP-230-000046245 | to | ELP-230-000046246 |
| ELP-230-000046249 | to | ELP-230-000046251 |
| ELP-230-000046254 | to | ELP-230-000046255 |
| ELP-230-000046257 | to | ELP-230-000046262 |
| ELP-230-000046277 | to | ELP-230-000046277 |
| ELP-230-000046285 | to | ELP-230-000046286 |
| ELP-230-000046290 | to | ELP-230-000046290 |
| ELP-230-000046295 | to | ELP-230-000046296 |
| ELP-230-000046301 | to | ELP-230-000046301 |
| ELP-230-000046303 | to | ELP-230-000046303 |
| ELP-230-000046306 | to | ELP-230-000046306 |
| ELP-230-000046319 | to | ELP-230-000046324 |
| ELP-230-000046329 | to | ELP-230-000046339 |
| ELP-230-000046348 | to | ELP-230-000046348 |
| ELP-230-000046350 | to | ELP-230-000046360 |
| ELP-230-000046362 | to | ELP-230-000046368 |
| ELP-230-000046370 | to | ELP-230-000046371 |
| ELP-230-000046373 | to | ELP-230-000046373 |
| ELP-230-000046375 | to | ELP-230-000046375 |
| ELP-230-000046379 | to | ELP-230-000046379 |
| ELP-230-000046383 | to | ELP-230-000046383 |
| ELP-230-000046386 | to | ELP-230-000046387 |
| ELP-230-000046391 | to | ELP-230-000046393 |
| ELP-230-000046396 | to | ELP-230-000046398 |
| ELP-230-000046401 | to | ELP-230-000046402 |
| ELP-230-000046404 | to | ELP-230-000046408 |
| ELP-230-000046410 | to | ELP-230-000046413 |
| ELP-230-000046415 | to | ELP-230-000046416 |
| ELP-230-000046418 | to | ELP-230-000046422 |

| | | |
|---|---|---|
| ELP-230-000046425 | to | ELP-230-000046429 |
| ELP-230-000046434 | to | ELP-230-000046437 |
| ELP-230-000046439 | to | ELP-230-000046440 |
| ELP-230-000046443 | to | ELP-230-000046443 |
| ELP-230-000046448 | to | ELP-230-000046454 |
| ELP-230-000046456 | to | ELP-230-000046459 |
| ELP-230-000046462 | to | ELP-230-000046469 |
| ELP-230-000046471 | to | ELP-230-000046471 |
| ELP-230-000046473 | to | ELP-230-000046485 |
| ELP-230-000046488 | to | ELP-230-000046489 |
| ELP-230-000046492 | to | ELP-230-000046494 |
| ELP-230-000046496 | to | ELP-230-000046498 |
| ELP-230-000046500 | to | ELP-230-000046509 |
| ELP-230-000046511 | to | ELP-230-000046511 |
| ELP-230-000046521 | to | ELP-230-000046521 |
| ELP-230-000046541 | to | ELP-230-000046541 |
| ELP-230-000046543 | to | ELP-230-000046545 |
| ELP-230-000046547 | to | ELP-230-000046547 |
| ELP-230-000046549 | to | ELP-230-000046593 |
| ELP-230-000046596 | to | ELP-230-000046596 |
| ELP-230-000046598 | to | ELP-230-000046599 |
| ELP-230-000046602 | to | ELP-230-000046615 |
| ELP-230-000046617 | to | ELP-230-000046617 |
| ELP-230-000046619 | to | ELP-230-000046640 |
| ELP-230-000046642 | to | ELP-230-000046643 |
| ELP-230-000046651 | to | ELP-230-000046655 |
| ELP-230-000046657 | to | ELP-230-000046660 |
| ELP-230-000046662 | to | ELP-230-000046663 |
| ELP-230-000046665 | to | ELP-230-000046675 |
| ELP-230-000046677 | to | ELP-230-000046679 |
| ELP-230-000046681 | to | ELP-230-000046681 |
| ELP-230-000046685 | to | ELP-230-000046715 |
| ELP-230-000046717 | to | ELP-230-000046720 |
| ELP-230-000046726 | to | ELP-230-000046726 |
| ELP-230-000046728 | to | ELP-230-000046732 |
| ELP-230-000046734 | to | ELP-230-000046743 |
| ELP-230-000046745 | to | ELP-230-000046750 |
| ELP-230-000046752 | to | ELP-230-000046759 |
| ELP-230-000046762 | to | ELP-230-000046771 |
| ELP-230-000046800 | to | ELP-230-000046801 |
| ELP-230-000046826 | to | ELP-230-000046826 |
| ELP-230-000046829 | to | ELP-230-000046829 |
| ELP-230-000046832 | to | ELP-230-000046832 |
| ELP-230-000046834 | to | ELP-230-000046834 |

| | | |
|---|---|---|
| ELP-230-000046841 | to | ELP-230-000046841 |
| ELP-230-000046844 | to | ELP-230-000046848 |
| ELP-230-000046852 | to | ELP-230-000046853 |
| ELP-230-000046856 | to | ELP-230-000046860 |
| ELP-230-000046863 | to | ELP-230-000046865 |
| ELP-230-000046867 | to | ELP-230-000046868 |
| ELP-230-000046871 | to | ELP-230-000046871 |
| ELP-230-000046873 | to | ELP-230-000046885 |
| ELP-230-000046887 | to | ELP-230-000046887 |
| ELP-230-000046889 | to | ELP-230-000046889 |
| ELP-230-000046891 | to | ELP-230-000046892 |
| ELP-230-000046895 | to | ELP-230-000046896 |
| ELP-230-000046904 | to | ELP-230-000046904 |
| ELP-230-000046906 | to | ELP-230-000046906 |
| ELP-230-000046909 | to | ELP-230-000046914 |
| ELP-230-000046916 | to | ELP-230-000046920 |
| ELP-230-000046923 | to | ELP-230-000046924 |
| ELP-230-000046926 | to | ELP-230-000046927 |
| ELP-230-000046930 | to | ELP-230-000046946 |
| ELP-230-000046949 | to | ELP-230-000046949 |
| ELP-230-000046951 | to | ELP-230-000046965 |
| ELP-230-000046968 | to | ELP-230-000046974 |
| ELP-230-000046977 | to | ELP-230-000046988 |
| ELP-230-000046992 | to | ELP-230-000047001 |
| ELP-230-000047007 | to | ELP-230-000047007 |
| ELP-230-000047009 | to | ELP-230-000047014 |
| ELP-230-000047016 | to | ELP-230-000047017 |
| ELP-230-000047019 | to | ELP-230-000047031 |
| ELP-230-000047037 | to | ELP-230-000047039 |
| ELP-230-000047041 | to | ELP-230-000047048 |
| ELP-230-000047050 | to | ELP-230-000047051 |
| ELP-230-000047053 | to | ELP-230-000047066 |
| ELP-230-000047068 | to | ELP-230-000047070 |
| ELP-230-000047072 | to | ELP-230-000047074 |
| ELP-230-000047076 | to | ELP-230-000047080 |
| ELP-230-000047083 | to | ELP-230-000047084 |
| ELP-230-000047087 | to | ELP-230-000047090 |
| ELP-230-000047093 | to | ELP-230-000047093 |
| ELP-230-000047095 | to | ELP-230-000047103 |
| ELP-230-000047106 | to | ELP-230-000047107 |
| ELP-230-000047111 | to | ELP-230-000047112 |
| ELP-230-000047115 | to | ELP-230-000047116 |
| ELP-230-000047118 | to | ELP-230-000047129 |
| ELP-230-000047133 | to | ELP-230-000047133 |

| | | |
|---|---|---|
| ELP-230-000047135 | to | ELP-230-000047135 |
| ELP-230-000047137 | to | ELP-230-000047137 |
| ELP-230-000047139 | to | ELP-230-000047139 |
| ELP-230-000047149 | to | ELP-230-000047180 |
| ELP-230-000047183 | to | ELP-230-000047183 |
| ELP-230-000047185 | to | ELP-230-000047186 |
| ELP-230-000047188 | to | ELP-230-000047188 |
| ELP-230-000047192 | to | ELP-230-000047195 |
| ELP-230-000047197 | to | ELP-230-000047208 |
| ELP-230-000047212 | to | ELP-230-000047228 |
| ELP-230-000047231 | to | ELP-230-000047233 |
| ELP-230-000047235 | to | ELP-230-000047235 |
| ELP-230-000047237 | to | ELP-230-000047246 |
| ELP-230-000047248 | to | ELP-230-000047249 |
| ELP-230-000047255 | to | ELP-230-000047257 |
| ELP-230-000047259 | to | ELP-230-000047264 |
| ELP-230-000047266 | to | ELP-230-000047267 |
| ELP-230-000047272 | to | ELP-230-000047273 |
| ELP-230-000047275 | to | ELP-230-000047275 |
| ELP-230-000047277 | to | ELP-230-000047277 |
| ELP-230-000047283 | to | ELP-230-000047290 |
| ELP-230-000047297 | to | ELP-230-000047297 |
| ELP-230-000047303 | to | ELP-230-000047304 |
| ELP-230-000047306 | to | ELP-230-000047319 |
| ELP-230-000047323 | to | ELP-230-000047344 |
| ELP-230-000047348 | to | ELP-230-000047353 |
| ELP-230-000047355 | to | ELP-230-000047355 |
| ELP-230-000047357 | to | ELP-230-000047358 |
| ELP-230-000047360 | to | ELP-230-000047360 |
| ELP-230-000047362 | to | ELP-230-000047364 |
| ELP-230-000047370 | to | ELP-230-000047371 |
| ELP-230-000047374 | to | ELP-230-000047389 |
| ELP-230-000047391 | to | ELP-230-000047415 |
| ELP-230-000047419 | to | ELP-230-000047429 |
| ELP-230-000047432 | to | ELP-230-000047432 |
| ELP-230-000047434 | to | ELP-230-000047434 |
| ELP-230-000047436 | to | ELP-230-000047437 |
| ELP-230-000047445 | to | ELP-230-000047446 |
| ELP-230-000047451 | to | ELP-230-000047451 |
| ELP-230-000047453 | to | ELP-230-000047453 |
| ELP-230-000047455 | to | ELP-230-000047555 |
| ELP-230-000047557 | to | ELP-230-000047558 |
| ELP-230-000047560 | to | ELP-230-000047561 |
| ELP-230-000047564 | to | ELP-230-000047569 |

| | | |
|---|---|---|
| ELP-230-000047571 | to | ELP-230-000047571 |
| ELP-230-000047573 | to | ELP-230-000047574 |
| ELP-230-000047576 | to | ELP-230-000047580 |
| ELP-230-000047583 | to | ELP-230-000047583 |
| ELP-230-000047589 | to | ELP-230-000047589 |
| ELP-230-000047591 | to | ELP-230-000047591 |
| ELP-230-000047593 | to | ELP-230-000047598 |
| ELP-230-000047600 | to | ELP-230-000047602 |
| ELP-230-000047605 | to | ELP-230-000047611 |
| ELP-230-000047613 | to | ELP-230-000047613 |
| ELP-230-000047615 | to | ELP-230-000047626 |
| ELP-230-000047628 | to | ELP-230-000047631 |
| ELP-230-000047633 | to | ELP-230-000047637 |
| ELP-230-000047639 | to | ELP-230-000047639 |
| ELP-230-000047644 | to | ELP-230-000047645 |
| ELP-230-000047648 | to | ELP-230-000047650 |
| ELP-230-000047652 | to | ELP-230-000047665 |
| ELP-230-000047667 | to | ELP-230-000047678 |
| ELP-230-000047684 | to | ELP-230-000047684 |
| ELP-230-000047686 | to | ELP-230-000047686 |
| ELP-230-000047688 | to | ELP-230-000047690 |
| ELP-230-000047693 | to | ELP-230-000047693 |
| ELP-230-000047695 | to | ELP-230-000047706 |
| ELP-230-000047709 | to | ELP-230-000047821 |
| ELP-230-000047823 | to | ELP-230-000048386 |
| ELP-230-000048451 | to | ELP-230-000048585 |
| ELP-230-000048649 | to | ELP-230-000048659 |
| ELP-230-000048749 | to | ELP-230-000048749 |
| ELP-230-000048751 | to | ELP-230-000048751 |
| ELP-230-000048753 | to | ELP-230-000048753 |
| ELP-230-000048755 | to | ELP-230-000048755 |
| ELP-230-000048757 | to | ELP-230-000048757 |
| ELP-230-000048770 | to | ELP-230-000048773 |
| ELP-230-000048874 | to | ELP-230-000048874 |
| ELP-230-000049012 | to | ELP-230-000049094 |
| ELP-230-000049096 | to | ELP-230-000049099 |
| ELP-230-000049101 | to | ELP-230-000049112 |
| ELP-230-000049114 | to | ELP-230-000049115 |
| ELP-230-000049117 | to | ELP-230-000049153 |
| ELP-230-000049155 | to | ELP-230-000049161 |
| ELP-230-000049163 | to | ELP-230-000049163 |
| ELP-230-000049168 | to | ELP-230-000049183 |
| ELP-230-000049185 | to | ELP-230-000049187 |
| ELP-230-000049196 | to | ELP-230-000049196 |

| | | |
|---|---|---|
| ELP-230-000049198 | to | ELP-230-000049208 |
| ELP-230-000049214 | to | ELP-230-000049332 |
| ELP-230-000049334 | to | ELP-230-000049334 |
| ELP-230-000049340 | to | ELP-230-000049392 |
| ELP-230-000049412 | to | ELP-230-000049470 |
| ELP-230-000049481 | to | ELP-230-000049485 |
| ELP-230-000049489 | to | ELP-230-000049500 |
| ELP-230-000049502 | to | ELP-230-000049507 |
| ELP-230-000049510 | to | ELP-230-000049525 |
| ELP-230-000049528 | to | ELP-230-000049529 |
| ELP-230-000049554 | to | ELP-230-000049587 |
| ELP-230-000049633 | to | ELP-230-000049633 |
| ELP-230-000049635 | to | ELP-230-000049635 |
| ELP-230-000049637 | to | ELP-230-000049637 |
| ELP-230-000049639 | to | ELP-230-000049639 |
| ELP-230-000049641 | to | ELP-230-000049641 |
| ELP-230-000049643 | to | ELP-230-000049643 |
| ELP-230-000049732 | to | ELP-230-000049736 |
| ELP-230-000049739 | to | ELP-230-000049754 |
| ELP-230-000049757 | to | ELP-230-000049759 |
| ELP-230-000049765 | to | ELP-230-000049765 |
| ELP-230-000049774 | to | ELP-230-000049777 |
| ELP-230-000049782 | to | ELP-230-000049783 |
| ELP-230-000049790 | to | ELP-230-000049886 |
| ELP-230-000049897 | to | ELP-230-000050598 |
| ELP-230-000050601 | to | ELP-230-000050601 |
| ELP-230-000050603 | to | ELP-230-000050603 |
| ELP-230-000050605 | to | ELP-230-000050605 |
| ELP-230-000050607 | to | ELP-230-000050607 |
| ELP-230-000050609 | to | ELP-230-000051123 |
| ELP-230-000051549 | to | ELP-230-000051576 |
| ELP-230-000051893 | to | ELP-230-000051893 |
| ELP-230-000051896 | to | ELP-230-000051896 |
| ELP-230-000051898 | to | ELP-230-000051899 |
| ELP-230-000051901 | to | ELP-230-000051901 |
| ELP-230-000051903 | to | ELP-230-000051903 |
| ELP-230-000051906 | to | ELP-230-000051906 |
| ELP-230-000051908 | to | ELP-230-000051908 |
| ELP-230-000051910 | to | ELP-230-000051910 |
| ELP-230-000051912 | to | ELP-230-000051912 |
| ELP-230-000051914 | to | ELP-230-000051915 |
| ELP-230-000051917 | to | ELP-230-000051918 |
| ELP-230-000051920 | to | ELP-230-000051920 |
| ELP-230-000051922 | to | ELP-230-000051922 |

| | | |
|---|---|---|
| ELP-230-000051924 | to | ELP-230-000051924 |
| ELP-230-000051926 | to | ELP-230-000051926 |
| ELP-230-000051928 | to | ELP-230-000051928 |
| ELP-230-000051930 | to | ELP-230-000051930 |
| ELP-230-000051932 | to | ELP-230-000051932 |
| ELP-230-000051934 | to | ELP-230-000051935 |
| ELP-230-000051937 | to | ELP-230-000051939 |
| ELP-230-000051942 | to | ELP-230-000051942 |
| ELP-230-000051944 | to | ELP-230-000051944 |
| ELP-230-000051946 | to | ELP-230-000051947 |
| ELP-230-000051950 | to | ELP-230-000051950 |
| ELP-230-000051952 | to | ELP-230-000051952 |
| ELP-230-000051954 | to | ELP-230-000051955 |
| ELP-230-000051957 | to | ELP-230-000051957 |
| ELP-230-000051959 | to | ELP-230-000051960 |
| ELP-230-000051962 | to | ELP-230-000051962 |
| ELP-230-000051964 | to | ELP-230-000051964 |
| ELP-230-000051966 | to | ELP-230-000051966 |
| ELP-230-000051968 | to | ELP-230-000051969 |
| ELP-230-000051971 | to | ELP-230-000051971 |
| ELP-230-000051973 | to | ELP-230-000051973 |
| ELP-230-000051975 | to | ELP-230-000051975 |
| ELP-230-000051977 | to | ELP-230-000051977 |
| ELP-230-000051979 | to | ELP-230-000051980 |
| ELP-230-000051982 | to | ELP-230-000051982 |
| ELP-230-000051984 | to | ELP-230-000051985 |
| ELP-230-000051987 | to | ELP-230-000051987 |
| ELP-230-000051989 | to | ELP-230-000051989 |
| ELP-230-000051991 | to | ELP-230-000051991 |
| ELP-230-000051994 | to | ELP-230-000051995 |
| ELP-230-000052047 | to | ELP-230-000052050 |
| ELP-230-000052152 | to | ELP-230-000052152 |
| ELP-230-000052279 | to | ELP-230-000052279 |
| ELP-230-000052281 | to | ELP-230-000052281 |
| ELP-230-000052283 | to | ELP-230-000052283 |
| ELP-230-000052285 | to | ELP-230-000052285 |
| ELP-230-000052287 | to | ELP-230-000052287 |
| ELP-230-000052290 | to | ELP-230-000052290 |
| ELP-230-000052293 | to | ELP-230-000052301 |
| ELP-230-000052304 | to | ELP-230-000052304 |
| ELP-230-000052306 | to | ELP-230-000052306 |
| ELP-230-000052309 | to | ELP-230-000052309 |
| ELP-230-000052311 | to | ELP-230-000052326 |
| ELP-230-000052331 | to | ELP-230-000052352 |

| | | |
|---|---|---|
| ELP-230-000052354 | to | ELP-230-000052361 |
| ELP-230-000052363 | to | ELP-230-000052379 |
| ELP-230-000052381 | to | ELP-230-000052410 |
| ELP-230-000052440 | to | ELP-230-000052529 |
| ELP-230-000052534 | to | ELP-230-000052536 |
| ELP-230-000052572 | to | ELP-230-000052584 |
| ELP-230-000052589 | to | ELP-230-000052616 |
| ELP-230-000052627 | to | ELP-230-000052780 |
| ELP-230-000053209 | to | ELP-230-000053211 |
| ELP-230-000053217 | to | ELP-230-000053217 |
| ELP-230-000053219 | to | ELP-230-000053219 |
| ELP-230-000053221 | to | ELP-230-000053221 |
| ELP-230-000053223 | to | ELP-230-000053224 |
| ELP-230-000053226 | to | ELP-230-000053226 |
| ELP-230-000053235 | to | ELP-230-000053270 |
| ELP-230-000053274 | to | ELP-230-000053279 |
| ELP-230-000053300 | to | ELP-230-000053315 |
| ELP-230-000053323 | to | ELP-230-000053328 |
| ELP-230-000053331 | to | ELP-230-000053331 |
| ELP-230-000053393 | to | ELP-230-000053394 |
| ELP-230-000053508 | to | ELP-230-000053508 |
| ELP-230-000053510 | to | ELP-230-000053510 |
| ELP-230-000053512 | to | ELP-230-000053512 |
| ELP-230-000053514 | to | ELP-230-000053517 |
| ELP-230-000053708 | to | ELP-230-000053713 |
| ELP-230-000053715 | to | ELP-230-000053715 |
| ELP-230-000053718 | to | ELP-230-000053718 |
| ELP-230-000053720 | to | ELP-230-000053720 |
| ELP-230-000053786 | to | ELP-230-000053786 |
| ELP-230-000053788 | to | ELP-230-000053789 |
| ELP-230-000053791 | to | ELP-230-000053798 |
| ELP-230-000053809 | to | ELP-230-000053829 |
| ELP-230-000053831 | to | ELP-230-000053887 |
| ELP-230-000053900 | to | ELP-230-000053901 |
| ELP-230-000053903 | to | ELP-230-000053903 |
| ELP-230-000053905 | to | ELP-230-000053968 |
| ELP-230-000053973 | to | ELP-230-000053982 |
| ELP-230-000053988 | to | ELP-230-000054038 |
| ELP-230-000054056 | to | ELP-230-000054062 |
| ELP-230-000054106 | to | ELP-230-000054182 |
| ELP-230-000054201 | to | ELP-230-000054218 |
| ELP-230-000054366 | to | ELP-230-000054510 |
| ELP-230-000054611 | to | ELP-230-000054614 |
| ELP-230-000054662 | to | ELP-230-000054673 |

| | | |
|---|---|---|
| ELP-230-000054710 | to | ELP-230-000054718 |
| ELP-230-000054720 | to | ELP-230-000054853 |
| ELP-230-000054855 | to | ELP-230-000054855 |
| ELP-230-000054860 | to | ELP-230-000054862 |
| ELP-230-000054864 | to | ELP-230-000054867 |
| ELP-230-000054869 | to | ELP-230-000054926 |
| ELP-230-000054934 | to | ELP-230-000054949 |
| ELP-230-000054953 | to | ELP-230-000054955 |
| ELP-230-000054958 | to | ELP-230-000054972 |
| ELP-230-000054976 | to | ELP-230-000054989 |
| ELP-230-000054991 | to | ELP-230-000054992 |
| ELP-230-000054996 | to | ELP-230-000054997 |
| ELP-230-000055000 | to | ELP-230-000055004 |
| ELP-230-000055008 | to | ELP-230-000055018 |
| ELP-230-000055020 | to | ELP-230-000055029 |
| ELP-230-000055031 | to | ELP-230-000055031 |
| ELP-230-000055033 | to | ELP-230-000055040 |
| ELP-230-000055042 | to | ELP-230-000055045 |
| ELP-230-000055050 | to | ELP-230-000055051 |
| ELP-230-000055057 | to | ELP-230-000055057 |
| ELP-230-000055061 | to | ELP-230-000055061 |
| ELP-230-000055063 | to | ELP-230-000055063 |
| ELP-230-000055065 | to | ELP-230-000055073 |
| ELP-230-000055075 | to | ELP-230-000055076 |
| ELP-230-000055078 | to | ELP-230-000055083 |
| ELP-230-000055085 | to | ELP-230-000055089 |
| ELP-230-000055091 | to | ELP-230-000055091 |
| ELP-230-000055093 | to | ELP-230-000055093 |
| ELP-230-000055095 | to | ELP-230-000055099 |
| ELP-230-000055101 | to | ELP-230-000055101 |
| ELP-230-000055103 | to | ELP-230-000055143 |
| ELP-230-000055145 | to | ELP-230-000055159 |
| ELP-230-000055161 | to | ELP-230-000055167 |
| ELP-230-000055169 | to | ELP-230-000055176 |
| ELP-230-000055178 | to | ELP-230-000055187 |
| ELP-230-000055190 | to | ELP-230-000055198 |
| ELP-230-000055200 | to | ELP-230-000055220 |
| ELP-230-000055222 | to | ELP-230-000055224 |
| ELP-230-000055226 | to | ELP-230-000055226 |
| ELP-230-000055228 | to | ELP-230-000055228 |
| ELP-230-000055231 | to | ELP-230-000055234 |
| ELP-230-000055236 | to | ELP-230-000055236 |
| ELP-230-000055239 | to | ELP-230-000055244 |
| ELP-230-000055246 | to | ELP-230-000055253 |

| | | |
|---|---|---|
| ELP-230-000055255 | to | ELP-230-000055255 |
| ELP-230-000055257 | to | ELP-230-000055258 |
| ELP-230-000055260 | to | ELP-230-000055260 |
| ELP-230-000055262 | to | ELP-230-000055265 |
| ELP-230-000055269 | to | ELP-230-000055278 |
| ELP-230-000055280 | to | ELP-230-000055287 |
| ELP-230-000055289 | to | ELP-230-000055289 |
| ELP-230-000055291 | to | ELP-230-000055293 |
| ELP-230-000055295 | to | ELP-230-000055340 |
| ELP-230-000055342 | to | ELP-230-000055344 |
| ELP-230-000055346 | to | ELP-230-000055349 |
| ELP-230-000055352 | to | ELP-230-000055355 |
| ELP-230-000055360 | to | ELP-230-000055401 |
| ELP-230-000055404 | to | ELP-230-000055413 |
| ELP-230-000055415 | to | ELP-230-000055416 |
| ELP-230-000055418 | to | ELP-230-000055418 |
| ELP-230-000055422 | to | ELP-230-000055422 |
| ELP-230-000055424 | to | ELP-230-000055425 |
| ELP-230-000055428 | to | ELP-230-000055429 |
| ELP-230-000055432 | to | ELP-230-000055432 |
| ELP-230-000055434 | to | ELP-230-000055434 |
| ELP-230-000055436 | to | ELP-230-000055436 |
| ELP-230-000055438 | to | ELP-230-000055443 |
| ELP-230-000055445 | to | ELP-230-000055465 |
| ELP-230-000055467 | to | ELP-230-000055482 |
| ELP-230-000055485 | to | ELP-230-000055521 |
| ELP-230-000055524 | to | ELP-230-000055553 |
| ELP-230-000055555 | to | ELP-230-000055583 |
| ELP-230-000055585 | to | ELP-230-000055585 |
| ELP-230-000055587 | to | ELP-230-000055591 |
| ELP-230-000055593 | to | ELP-230-000055605 |
| ELP-230-000055607 | to | ELP-230-000055652 |
| ELP-230-000055654 | to | ELP-230-000055654 |
| ELP-230-000055656 | to | ELP-230-000055675 |
| ELP-230-000055678 | to | ELP-230-000055693 |
| ELP-230-000055695 | to | ELP-230-000055695 |
| ELP-230-000055698 | to | ELP-230-000055701 |
| ELP-230-000055703 | to | ELP-230-000055714 |
| ELP-230-000055717 | to | ELP-230-000055732 |
| ELP-230-000055734 | to | ELP-230-000055812 |
| ELP-230-000055814 | to | ELP-230-000055814 |
| ELP-230-000055818 | to | ELP-230-000055822 |
| ELP-230-000055824 | to | ELP-230-000055847 |
| ELP-230-000055849 | to | ELP-230-000055852 |

| | | |
|---|---|---|
| ELP-230-000055854 | to | ELP-230-000055865 |
| ELP-230-000055868 | to | ELP-230-000055868 |
| ELP-230-000055870 | to | ELP-230-000055874 |
| ELP-230-000055876 | to | ELP-230-000055877 |
| ELP-230-000055879 | to | ELP-230-000055901 |
| ELP-230-000055904 | to | ELP-230-000055910 |
| ELP-230-000055914 | to | ELP-230-000056015 |
| ELP-230-000056017 | to | ELP-230-000056036 |
| ELP-230-000056038 | to | ELP-230-000056082 |
| ELP-230-000056085 | to | ELP-230-000056091 |
| ELP-230-000056093 | to | ELP-230-000056096 |
| ELP-230-000056098 | to | ELP-230-000056123 |
| ELP-230-000056125 | to | ELP-230-000056135 |
| ELP-230-000056137 | to | ELP-230-000056146 |
| ELP-230-000056148 | to | ELP-230-000056156 |
| ELP-230-000056158 | to | ELP-230-000056161 |
| ELP-230-000056164 | to | ELP-230-000056172 |
| ELP-230-000056174 | to | ELP-230-000056176 |
| ELP-230-000056178 | to | ELP-230-000056181 |
| ELP-230-000056183 | to | ELP-230-000056225 |
| ELP-230-000056227 | to | ELP-230-000056250 |
| ELP-230-000056252 | to | ELP-230-000056252 |
| ELP-230-000056257 | to | ELP-230-000056276 |
| ELP-230-000056278 | to | ELP-230-000056281 |
| ELP-230-000056283 | to | ELP-230-000056283 |
| ELP-230-000056285 | to | ELP-230-000056290 |
| ELP-230-000056292 | to | ELP-230-000056295 |
| ELP-230-000056297 | to | ELP-230-000056303 |
| ELP-230-000056305 | to | ELP-230-000056308 |
| ELP-230-000056310 | to | ELP-230-000056328 |
| ELP-230-000056330 | to | ELP-230-000056358 |
| ELP-230-000056360 | to | ELP-230-000056398 |
| ELP-230-000056401 | to | ELP-230-000056402 |
| ELP-230-000056404 | to | ELP-230-000056405 |
| ELP-230-000056407 | to | ELP-230-000056408 |
| ELP-230-000056410 | to | ELP-230-000056410 |
| ELP-230-000056413 | to | ELP-230-000056423 |
| ELP-230-000056426 | to | ELP-230-000056431 |
| ELP-230-000056433 | to | ELP-230-000056435 |
| ELP-230-000056437 | to | ELP-230-000056443 |
| ELP-230-000056445 | to | ELP-230-000056449 |
| ELP-230-000056452 | to | ELP-230-000056453 |
| ELP-230-000056455 | to | ELP-230-000056456 |
| ELP-230-000056458 | to | ELP-230-000056478 |

| | | |
|---|---|---|
| ELP-230-000056480 | to | ELP-230-000056492 |
| ELP-230-000056494 | to | ELP-230-000056501 |
| ELP-230-000056506 | to | ELP-230-000056509 |
| ELP-230-000056513 | to | ELP-230-000056514 |
| ELP-230-000056516 | to | ELP-230-000056549 |
| ELP-230-000056551 | to | ELP-230-000056556 |
| ELP-230-000056558 | to | ELP-230-000056561 |
| ELP-230-000056563 | to | ELP-230-000056570 |
| ELP-230-000056572 | to | ELP-230-000056572 |
| ELP-230-000056575 | to | ELP-230-000056583 |
| ELP-230-000056585 | to | ELP-230-000056594 |
| ELP-230-000056596 | to | ELP-230-000056606 |
| ELP-230-000056608 | to | ELP-230-000056634 |
| ELP-230-000056636 | to | ELP-230-000056654 |
| ELP-230-000056656 | to | ELP-230-000056657 |
| ELP-230-000056659 | to | ELP-230-000056703 |
| ELP-230-000056708 | to | ELP-230-000056725 |
| ELP-230-000056727 | to | ELP-230-000056732 |
| ELP-230-000056734 | to | ELP-230-000056759 |
| ELP-230-000056761 | to | ELP-230-000056765 |
| ELP-230-000056767 | to | ELP-230-000056776 |
| ELP-230-000056778 | to | ELP-230-000056795 |
| ELP-230-000056797 | to | ELP-230-000056808 |
| ELP-230-000056811 | to | ELP-230-000056822 |
| ELP-230-000056824 | to | ELP-230-000056833 |
| ELP-230-000056835 | to | ELP-230-000056837 |
| ELP-230-000056839 | to | ELP-230-000056840 |
| ELP-230-000056842 | to | ELP-230-000056894 |
| ELP-230-000056896 | to | ELP-230-000056930 |
| ELP-230-000056932 | to | ELP-230-000056946 |
| ELP-230-000056949 | to | ELP-230-000056949 |
| ELP-230-000056951 | to | ELP-230-000056959 |
| ELP-230-000056961 | to | ELP-230-000056963 |
| ELP-230-000056965 | to | ELP-230-000056965 |
| ELP-230-000056967 | to | ELP-230-000057002 |
| ELP-230-000057004 | to | ELP-230-000057026 |
| ELP-230-000057028 | to | ELP-230-000057031 |
| ELP-230-000057033 | to | ELP-230-000057041 |
| ELP-230-000057044 | to | ELP-230-000057044 |
| ELP-230-000057046 | to | ELP-230-000057052 |
| ELP-230-000057054 | to | ELP-230-000057072 |
| ELP-230-000057074 | to | ELP-230-000057074 |
| ELP-230-000057076 | to | ELP-230-000057078 |
| ELP-230-000057080 | to | ELP-230-000057080 |

| | | |
|---|---|---|
| ELP-230-000057082 | to | ELP-230-000057083 |
| ELP-230-000057085 | to | ELP-230-000057093 |
| ELP-230-000057095 | to | ELP-230-000057103 |
| ELP-230-000057105 | to | ELP-230-000057109 |
| ELP-230-000057111 | to | ELP-230-000057134 |
| ELP-230-000057136 | to | ELP-230-000057145 |
| ELP-230-000057147 | to | ELP-230-000057147 |
| ELP-230-000057149 | to | ELP-230-000057183 |
| ELP-230-000057185 | to | ELP-230-000057187 |
| ELP-230-000057189 | to | ELP-230-000057206 |
| ELP-230-000057208 | to | ELP-230-000057212 |
| ELP-230-000057215 | to | ELP-230-000057234 |
| ELP-230-000057236 | to | ELP-230-000057243 |
| ELP-230-000057245 | to | ELP-230-000057245 |
| ELP-230-000057247 | to | ELP-230-000057250 |
| ELP-230-000057253 | to | ELP-230-000057292 |
| ELP-230-000057294 | to | ELP-230-000057316 |
| ELP-230-000057318 | to | ELP-230-000057356 |
| ELP-230-000057358 | to | ELP-230-000057359 |
| ELP-230-000057361 | to | ELP-230-000057425 |
| ELP-230-000057427 | to | ELP-230-000057437 |
| ELP-230-000057439 | to | ELP-230-000057443 |
| ELP-230-000057445 | to | ELP-230-000057449 |
| ELP-230-000057451 | to | ELP-230-000057470 |
| ELP-230-000057472 | to | ELP-230-000057483 |
| ELP-230-000057485 | to | ELP-230-000057498 |
| ELP-230-000057501 | to | ELP-230-000057501 |
| ELP-230-000057503 | to | ELP-230-000057517 |
| ELP-230-000057519 | to | ELP-230-000057528 |
| ELP-230-000057530 | to | ELP-230-000057542 |
| ELP-230-000057544 | to | ELP-230-000057563 |
| ELP-230-000057565 | to | ELP-230-000057566 |
| ELP-230-000057569 | to | ELP-230-000057578 |
| ELP-230-000057580 | to | ELP-230-000057580 |
| ELP-230-000057582 | to | ELP-230-000057582 |
| ELP-230-000057585 | to | ELP-230-000057588 |
| ELP-230-000057591 | to | ELP-230-000057591 |
| ELP-230-000057594 | to | ELP-230-000057598 |
| ELP-230-000057600 | to | ELP-230-000057615 |
| ELP-230-000057618 | to | ELP-230-000057625 |
| ELP-230-000057627 | to | ELP-230-000057635 |
| ELP-230-000057637 | to | ELP-230-000057644 |
| ELP-230-000057646 | to | ELP-230-000057659 |
| ELP-230-000057661 | to | ELP-230-000057684 |

| | | |
|---|---|---|
| ELP-230-000057687 | to | ELP-230-000057693 |
| ELP-230-000057695 | to | ELP-230-000057695 |
| ELP-230-000057698 | to | ELP-230-000057709 |
| ELP-230-000057711 | to | ELP-230-000057732 |
| ELP-230-000057736 | to | ELP-230-000057751 |
| ELP-230-000057753 | to | ELP-230-000057756 |
| ELP-230-000057759 | to | ELP-230-000057765 |
| ELP-230-000057767 | to | ELP-230-000057780 |
| ELP-230-000057783 | to | ELP-230-000057801 |
| ELP-230-000057803 | to | ELP-230-000057803 |
| ELP-230-000057805 | to | ELP-230-000057806 |
| ELP-230-000057808 | to | ELP-230-000057816 |
| ELP-230-000057819 | to | ELP-230-000057855 |
| ELP-230-000057857 | to | ELP-230-000057876 |
| ELP-230-000057878 | to | ELP-230-000057886 |
| ELP-230-000057888 | to | ELP-230-000057888 |
| ELP-230-000057890 | to | ELP-230-000057915 |
| ELP-230-000057917 | to | ELP-230-000057921 |
| ELP-230-000057923 | to | ELP-230-000057948 |
| ELP-230-000057950 | to | ELP-230-000057976 |
| ELP-230-000057978 | to | ELP-230-000057981 |
| ELP-230-000057983 | to | ELP-230-000057983 |
| ELP-230-000057985 | to | ELP-230-000057986 |
| ELP-230-000057988 | to | ELP-230-000057994 |
| ELP-230-000057996 | to | ELP-230-000057997 |
| ELP-230-000057999 | to | ELP-230-000058001 |
| ELP-230-000058003 | to | ELP-230-000058004 |
| ELP-230-000058006 | to | ELP-230-000058017 |
| ELP-230-000058019 | to | ELP-230-000058019 |
| ELP-230-000058021 | to | ELP-230-000058024 |
| ELP-230-000058026 | to | ELP-230-000058037 |
| ELP-230-000058039 | to | ELP-230-000058040 |
| ELP-230-000058043 | to | ELP-230-000058044 |
| ELP-230-000058046 | to | ELP-230-000058080 |
| ELP-230-000058082 | to | ELP-230-000058084 |
| ELP-230-000058086 | to | ELP-230-000058100 |
| ELP-230-000058102 | to | ELP-230-000058102 |
| ELP-230-000058104 | to | ELP-230-000058111 |
| ELP-230-000058114 | to | ELP-230-000058116 |
| ELP-230-000058118 | to | ELP-230-000058135 |
| ELP-230-000058137 | to | ELP-230-000058143 |
| ELP-230-000058145 | to | ELP-230-000058146 |
| ELP-230-000058148 | to | ELP-230-000058152 |
| ELP-230-000058154 | to | ELP-230-000058154 |

| | | |
|---|---|---|
| ELP-230-000058156 | to | ELP-230-000058166 |
| ELP-230-000058168 | to | ELP-230-000058205 |
| ELP-230-000058207 | to | ELP-230-000058212 |
| ELP-230-000058214 | to | ELP-230-000058219 |
| ELP-230-000058221 | to | ELP-230-000058246 |
| ELP-230-000058248 | to | ELP-230-000058264 |
| ELP-230-000058266 | to | ELP-230-000058285 |
| ELP-230-000058287 | to | ELP-230-000058289 |
| ELP-230-000058292 | to | ELP-230-000058328 |
| ELP-230-000058330 | to | ELP-230-000058356 |
| ELP-230-000058358 | to | ELP-230-000058359 |
| ELP-230-000058361 | to | ELP-230-000058381 |
| ELP-230-000058384 | to | ELP-230-000058389 |
| ELP-230-000058391 | to | ELP-230-000058422 |
| ELP-230-000058424 | to | ELP-230-000058445 |
| ELP-230-000058447 | to | ELP-230-000058451 |
| ELP-230-000058453 | to | ELP-230-000058461 |
| ELP-230-000058463 | to | ELP-230-000058464 |
| ELP-230-000058466 | to | ELP-230-000058466 |
| ELP-230-000058469 | to | ELP-230-000058479 |
| ELP-230-000058482 | to | ELP-230-000058488 |
| ELP-230-000058490 | to | ELP-230-000058493 |
| ELP-230-000058496 | to | ELP-230-000058506 |
| ELP-230-000058508 | to | ELP-230-000058526 |
| ELP-230-000058528 | to | ELP-230-000058528 |
| ELP-230-000058530 | to | ELP-230-000058544 |
| ELP-230-000058546 | to | ELP-230-000058550 |
| ELP-230-000058553 | to | ELP-230-000058556 |
| ELP-230-000058558 | to | ELP-230-000058563 |
| ELP-230-000058565 | to | ELP-230-000058567 |
| ELP-230-000058569 | to | ELP-230-000058570 |
| ELP-230-000058572 | to | ELP-230-000058590 |
| ELP-230-000058592 | to | ELP-230-000058594 |
| ELP-230-000058596 | to | ELP-230-000058620 |
| ELP-230-000058622 | to | ELP-230-000058627 |
| ELP-230-000058629 | to | ELP-230-000058629 |
| ELP-230-000058631 | to | ELP-230-000058641 |
| ELP-230-000058643 | to | ELP-230-000058643 |
| ELP-230-000058645 | to | ELP-230-000058659 |
| ELP-230-000058661 | to | ELP-230-000058691 |
| ELP-230-000058693 | to | ELP-230-000058700 |
| ELP-230-000058703 | to | ELP-230-000058712 |
| ELP-230-000058714 | to | ELP-230-000058732 |
| ELP-230-000058734 | to | ELP-230-000058791 |

| | | |
|---|---|---|
| ELP-230-000058794 | to | ELP-230-000058794 |
| ELP-230-000058796 | to | ELP-230-000058802 |
| ELP-230-000058806 | to | ELP-230-000058806 |
| ELP-230-000058808 | to | ELP-230-000058808 |
| ELP-230-000058810 | to | ELP-230-000058810 |
| ELP-230-000058812 | to | ELP-230-000058823 |
| ELP-230-000058825 | to | ELP-230-000058850 |
| ELP-230-000058852 | to | ELP-230-000058872 |
| ELP-230-000058874 | to | ELP-230-000058876 |
| ELP-230-000058878 | to | ELP-230-000058878 |
| ELP-230-000058880 | to | ELP-230-000058881 |
| ELP-230-000058883 | to | ELP-230-000058887 |
| ELP-230-000058890 | to | ELP-230-000058896 |
| ELP-230-000058898 | to | ELP-230-000058910 |
| ELP-230-000058913 | to | ELP-230-000058913 |
| ELP-230-000058916 | to | ELP-230-000058916 |
| ELP-230-000058918 | to | ELP-230-000058925 |
| ELP-230-000058927 | to | ELP-230-000058931 |
| ELP-230-000058933 | to | ELP-230-000058963 |
| ELP-230-000058965 | to | ELP-230-000058967 |
| ELP-230-000058969 | to | ELP-230-000058971 |
| ELP-230-000058974 | to | ELP-230-000058990 |
| ELP-230-000058992 | to | ELP-230-000059010 |
| ELP-230-000059012 | to | ELP-230-000059012 |
| ELP-230-000059014 | to | ELP-230-000059021 |
| ELP-230-000059023 | to | ELP-230-000059023 |
| ELP-230-000059025 | to | ELP-230-000059026 |
| ELP-230-000059028 | to | ELP-230-000059063 |
| ELP-230-000059065 | to | ELP-230-000059065 |
| ELP-230-000059068 | to | ELP-230-000059076 |
| ELP-230-000059080 | to | ELP-230-000059085 |
| ELP-230-000059087 | to | ELP-230-000059094 |
| ELP-230-000059096 | to | ELP-230-000059111 |
| ELP-230-000059113 | to | ELP-230-000059121 |
| ELP-230-000059123 | to | ELP-230-000059144 |
| ELP-230-000059146 | to | ELP-230-000059187 |
| ELP-230-000059189 | to | ELP-230-000059230 |
| ELP-230-000059232 | to | ELP-230-000059242 |
| ELP-230-000059244 | to | ELP-230-000059248 |
| ELP-230-000059250 | to | ELP-230-000059251 |
| ELP-230-000059255 | to | ELP-230-000059273 |
| ELP-230-000059275 | to | ELP-230-000059275 |
| ELP-230-000059277 | to | ELP-230-000059277 |
| ELP-230-000059279 | to | ELP-230-000059280 |

| | | |
|---|---|---|
| ELP-230-000059283 | to | ELP-230-000059300 |
| ELP-230-000059302 | to | ELP-230-000059330 |
| ELP-230-000059332 | to | ELP-230-000059354 |
| ELP-230-000059356 | to | ELP-230-000059369 |
| ELP-230-000059372 | to | ELP-230-000059384 |
| ELP-230-000059388 | to | ELP-230-000059388 |
| ELP-230-000059390 | to | ELP-230-000059404 |
| ELP-230-000059406 | to | ELP-230-000059412 |
| ELP-230-000059414 | to | ELP-230-000059417 |
| ELP-230-000059419 | to | ELP-230-000059421 |
| ELP-230-000059423 | to | ELP-230-000059432 |
| ELP-230-000059434 | to | ELP-230-000059434 |
| ELP-230-000059436 | to | ELP-230-000059441 |
| ELP-230-000059443 | to | ELP-230-000059458 |
| ELP-230-000059460 | to | ELP-230-000059462 |
| ELP-230-000059464 | to | ELP-230-000059466 |
| ELP-230-000059469 | to | ELP-230-000059471 |
| ELP-230-000059473 | to | ELP-230-000059474 |
| ELP-230-000059476 | to | ELP-230-000059499 |
| ELP-230-000059501 | to | ELP-230-000059510 |
| ELP-230-000059513 | to | ELP-230-000059521 |
| ELP-230-000059524 | to | ELP-230-000059524 |
| ELP-230-000059526 | to | ELP-230-000059526 |
| ELP-230-000059528 | to | ELP-230-000059537 |
| ELP-230-000059539 | to | ELP-230-000059555 |
| ELP-230-000059557 | to | ELP-230-000059560 |
| ELP-230-000059562 | to | ELP-230-000059624 |
| ELP-230-000059626 | to | ELP-230-000059626 |
| ELP-230-000059628 | to | ELP-230-000059636 |
| ELP-230-000059638 | to | ELP-230-000059644 |
| ELP-230-000059646 | to | ELP-230-000059647 |
| ELP-230-000059649 | to | ELP-230-000059650 |
| ELP-230-000059652 | to | ELP-230-000059676 |
| ELP-230-000059678 | to | ELP-230-000059683 |
| ELP-230-000059685 | to | ELP-230-000059697 |
| ELP-230-000059700 | to | ELP-230-000059703 |
| ELP-230-000059705 | to | ELP-230-000059712 |
| ELP-230-000059714 | to | ELP-230-000059714 |
| ELP-230-000059716 | to | ELP-230-000059723 |
| ELP-230-000059726 | to | ELP-230-000059731 |
| ELP-230-000059735 | to | ELP-230-000059737 |
| ELP-230-000059741 | to | ELP-230-000059742 |
| ELP-230-000059745 | to | ELP-230-000059748 |
| ELP-230-000059752 | to | ELP-230-000059752 |

| | | |
|---|---|---|
| ELP-230-000059754 | to | ELP-230-000059760 |
| ELP-230-000059762 | to | ELP-230-000059762 |
| ELP-230-000059764 | to | ELP-230-000059773 |
| ELP-230-000059775 | to | ELP-230-000059778 |
| ELP-230-000059782 | to | ELP-230-000059782 |
| ELP-230-000059784 | to | ELP-230-000059805 |
| ELP-230-000059807 | to | ELP-230-000059814 |
| ELP-230-000059816 | to | ELP-230-000059820 |
| ELP-230-000059822 | to | ELP-230-000059827 |
| ELP-230-000059829 | to | ELP-230-000059830 |
| ELP-230-000059832 | to | ELP-230-000059836 |
| ELP-230-000059838 | to | ELP-230-000059861 |
| ELP-230-000059863 | to | ELP-230-000059868 |
| ELP-230-000059870 | to | ELP-230-000059877 |
| ELP-230-000059880 | to | ELP-230-000059894 |
| ELP-230-000059896 | to | ELP-230-000059904 |
| ELP-230-000059906 | to | ELP-230-000059921 |
| ELP-230-000059923 | to | ELP-230-000059932 |
| ELP-230-000059934 | to | ELP-230-000059937 |
| ELP-230-000059940 | to | ELP-230-000059941 |
| ELP-230-000059943 | to | ELP-230-000059969 |
| ELP-230-000059971 | to | ELP-230-000059975 |
| ELP-230-000059977 | to | ELP-230-000059982 |
| ELP-230-000059984 | to | ELP-230-000059989 |
| ELP-230-000059991 | to | ELP-230-000059994 |
| ELP-230-000059996 | to | ELP-230-000059999 |
| ELP-230-000060001 | to | ELP-230-000060029 |
| ELP-230-000060032 | to | ELP-230-000060042 |
| ELP-230-000060044 | to | ELP-230-000060056 |
| ELP-230-000060058 | to | ELP-230-000060154 |
| ELP-230-000060158 | to | ELP-230-000060166 |
| ELP-230-000060168 | to | ELP-230-000060181 |
| ELP-230-000060183 | to | ELP-230-000060233 |
| ELP-230-000060236 | to | ELP-230-000060272 |
| ELP-230-000060274 | to | ELP-230-000060279 |
| ELP-230-000060282 | to | ELP-230-000060285 |
| ELP-230-000060287 | to | ELP-230-000060296 |
| ELP-230-000060298 | to | ELP-230-000060327 |
| ELP-230-000060329 | to | ELP-230-000060330 |
| ELP-230-000060332 | to | ELP-230-000060372 |
| ELP-230-000060375 | to | ELP-230-000060377 |
| ELP-230-000060379 | to | ELP-230-000060405 |
| ELP-230-000060407 | to | ELP-230-000060420 |
| ELP-230-000060422 | to | ELP-230-000060430 |

| | | |
|---|---|---|
| ELP-230-000060432 | to | ELP-230-000060434 |
| ELP-230-000060436 | to | ELP-230-000060496 |
| ELP-230-000060498 | to | ELP-230-000060519 |
| ELP-230-000060521 | to | ELP-230-000060541 |
| ELP-230-000060543 | to | ELP-230-000060553 |
| ELP-230-000060555 | to | ELP-230-000060560 |
| ELP-230-000060562 | to | ELP-230-000060565 |
| ELP-230-000060567 | to | ELP-230-000060567 |
| ELP-230-000060569 | to | ELP-230-000060575 |
| ELP-230-000060577 | to | ELP-230-000060578 |
| ELP-230-000060580 | to | ELP-230-000060580 |
| ELP-230-000060582 | to | ELP-230-000060587 |
| ELP-230-000060589 | to | ELP-230-000060596 |
| ELP-230-000060598 | to | ELP-230-000060599 |
| ELP-230-000060601 | to | ELP-230-000060637 |
| ELP-230-000060639 | to | ELP-230-000060644 |
| ELP-230-000060648 | to | ELP-230-000060659 |
| ELP-230-000060661 | to | ELP-230-000060687 |
| ELP-230-000060689 | to | ELP-230-000060693 |
| ELP-230-000060697 | to | ELP-230-000060701 |
| ELP-230-000060703 | to | ELP-230-000060704 |
| ELP-230-000060707 | to | ELP-230-000060719 |
| ELP-230-000060721 | to | ELP-230-000060726 |
| ELP-230-000060729 | to | ELP-230-000060739 |
| ELP-230-000060741 | to | ELP-230-000060742 |
| ELP-230-000060744 | to | ELP-230-000060750 |
| ELP-230-000060752 | to | ELP-230-000060771 |
| ELP-230-000060773 | to | ELP-230-000060773 |
| ELP-230-000060775 | to | ELP-230-000060782 |
| ELP-230-000060784 | to | ELP-230-000060785 |
| ELP-230-000060787 | to | ELP-230-000060793 |
| ELP-230-000060797 | to | ELP-230-000060798 |
| ELP-230-000060800 | to | ELP-230-000060803 |
| ELP-230-000060805 | to | ELP-230-000060821 |
| ELP-230-000060828 | to | ELP-230-000060831 |
| ELP-230-000060833 | to | ELP-230-000060840 |
| ELP-230-000060842 | to | ELP-230-000060844 |
| ELP-230-000060846 | to | ELP-230-000060865 |
| ELP-230-000060867 | to | ELP-230-000060872 |
| ELP-230-000060874 | to | ELP-230-000060881 |
| ELP-230-000060884 | to | ELP-230-000060884 |
| ELP-230-000060887 | to | ELP-230-000060887 |
| ELP-230-000060889 | to | ELP-230-000060890 |
| ELP-230-000060892 | to | ELP-230-000060892 |

| | | |
|---|---|---|
| ELP-230-000060894 | to | ELP-230-000060905 |
| ELP-230-000060907 | to | ELP-230-000060907 |
| ELP-230-000060909 | to | ELP-230-000060909 |
| ELP-230-000060911 | to | ELP-230-000060927 |
| ELP-230-000060929 | to | ELP-230-000060929 |
| ELP-230-000060931 | to | ELP-230-000060943 |
| ELP-230-000060945 | to | ELP-230-000060973 |
| ELP-230-000060975 | to | ELP-230-000060975 |
| ELP-230-000060977 | to | ELP-230-000060994 |
| ELP-230-000060997 | to | ELP-230-000061011 |
| ELP-230-000061013 | to | ELP-230-000061021 |
| ELP-230-000061023 | to | ELP-230-000061032 |
| ELP-230-000061035 | to | ELP-230-000061057 |
| ELP-230-000061059 | to | ELP-230-000061064 |
| ELP-230-000061066 | to | ELP-230-000061072 |
| ELP-230-000061074 | to | ELP-230-000061086 |
| ELP-230-000061088 | to | ELP-230-000061088 |
| ELP-230-000061090 | to | ELP-230-000061091 |
| ELP-230-000061094 | to | ELP-230-000061097 |
| ELP-230-000061099 | to | ELP-230-000061100 |
| ELP-230-000061102 | to | ELP-230-000061106 |
| ELP-230-000061109 | to | ELP-230-000061113 |
| ELP-230-000061115 | to | ELP-230-000061116 |
| ELP-230-000061118 | to | ELP-230-000061130 |
| ELP-230-000061132 | to | ELP-230-000061132 |
| ELP-230-000061134 | to | ELP-230-000061183 |
| ELP-230-000061185 | to | ELP-230-000061189 |
| ELP-230-000061191 | to | ELP-230-000061198 |
| ELP-230-000061200 | to | ELP-230-000061210 |
| ELP-230-000061212 | to | ELP-230-000061212 |
| ELP-230-000061214 | to | ELP-230-000061222 |
| ELP-230-000061224 | to | ELP-230-000061227 |
| ELP-230-000061229 | to | ELP-230-000061229 |
| ELP-230-000061231 | to | ELP-230-000061233 |
| ELP-230-000061235 | to | ELP-230-000061247 |
| ELP-230-000061249 | to | ELP-230-000061249 |
| ELP-230-000061251 | to | ELP-230-000061285 |
| ELP-230-000061287 | to | ELP-230-000061321 |
| ELP-230-000061323 | to | ELP-230-000061331 |
| ELP-230-000061333 | to | ELP-230-000061333 |
| ELP-230-000061339 | to | ELP-230-000061341 |
| ELP-230-000061343 | to | ELP-230-000061354 |
| ELP-230-000061356 | to | ELP-230-000061357 |
| ELP-230-000061359 | to | ELP-230-000061362 |

| | | |
|---|---|---|
| ELP-230-000061364 | to | ELP-230-000061364 |
| ELP-230-000061367 | to | ELP-230-000061369 |
| ELP-230-000061372 | to | ELP-230-000061372 |
| ELP-230-000061374 | to | ELP-230-000061375 |
| ELP-230-000061377 | to | ELP-230-000061380 |
| ELP-230-000061382 | to | ELP-230-000061386 |
| ELP-230-000061388 | to | ELP-230-000061414 |
| ELP-230-000061416 | to | ELP-230-000061420 |
| ELP-230-000061422 | to | ELP-230-000061427 |
| ELP-230-000061429 | to | ELP-230-000061429 |
| ELP-230-000061431 | to | ELP-230-000061443 |
| ELP-230-000061445 | to | ELP-230-000061452 |
| ELP-230-000061454 | to | ELP-230-000061454 |
| ELP-230-000061456 | to | ELP-230-000061463 |
| ELP-230-000061467 | to | ELP-230-000061467 |
| ELP-230-000061469 | to | ELP-230-000061470 |
| ELP-230-000061472 | to | ELP-230-000061484 |
| ELP-230-000061486 | to | ELP-230-000061489 |
| ELP-230-000061491 | to | ELP-230-000061494 |
| ELP-230-000061496 | to | ELP-230-000061503 |
| ELP-230-000061505 | to | ELP-230-000061509 |
| ELP-230-000061511 | to | ELP-230-000061512 |
| ELP-230-000061515 | to | ELP-230-000061527 |
| ELP-230-000061529 | to | ELP-230-000061529 |
| ELP-230-000061531 | to | ELP-230-000061532 |
| ELP-230-000061534 | to | ELP-230-000061538 |
| ELP-230-000061540 | to | ELP-230-000061554 |
| ELP-230-000061556 | to | ELP-230-000061558 |
| ELP-230-000061562 | to | ELP-230-000061563 |
| ELP-230-000061565 | to | ELP-230-000061575 |
| ELP-230-000061577 | to | ELP-230-000061577 |
| ELP-230-000061579 | to | ELP-230-000061579 |
| ELP-230-000061581 | to | ELP-230-000061583 |
| ELP-230-000061585 | to | ELP-230-000061622 |
| ELP-230-000061624 | to | ELP-230-000061634 |
| ELP-230-000061636 | to | ELP-230-000061652 |
| ELP-230-000061654 | to | ELP-230-000061669 |
| ELP-230-000061671 | to | ELP-230-000061671 |
| ELP-230-000061673 | to | ELP-230-000061675 |
| ELP-230-000061678 | to | ELP-230-000061692 |
| ELP-230-000061694 | to | ELP-230-000061718 |
| ELP-230-000061720 | to | ELP-230-000061721 |
| ELP-230-000061723 | to | ELP-230-000061736 |
| ELP-230-000061738 | to | ELP-230-000061740 |

| | | |
|---|---|---|
| ELP-230-000061743 | to | ELP-230-000061746 |
| ELP-230-000061748 | to | ELP-230-000061749 |
| ELP-230-000061751 | to | ELP-230-000061755 |
| ELP-230-000061757 | to | ELP-230-000061771 |
| ELP-230-000061773 | to | ELP-230-000061799 |
| ELP-230-000061801 | to | ELP-230-000061801 |
| ELP-230-000061803 | to | ELP-230-000061831 |
| ELP-230-000061833 | to | ELP-230-000061885 |
| ELP-230-000061887 | to | ELP-230-000061906 |
| ELP-230-000061908 | to | ELP-230-000061912 |
| ELP-230-000061914 | to | ELP-230-000061964 |
| ELP-230-000061966 | to | ELP-230-000062009 |
| ELP-230-000062011 | to | ELP-230-000062035 |
| ELP-230-000062037 | to | ELP-230-000062056 |
| ELP-230-000062058 | to | ELP-230-000062074 |
| ELP-230-000062076 | to | ELP-230-000062077 |
| ELP-230-000062079 | to | ELP-230-000062079 |
| ELP-230-000062083 | to | ELP-230-000062110 |
| ELP-230-000062112 | to | ELP-230-000062114 |
| ELP-230-000062116 | to | ELP-230-000062151 |
| ELP-230-000062153 | to | ELP-230-000062234 |
| ELP-230-000062236 | to | ELP-230-000062265 |
| ELP-230-000062267 | to | ELP-230-000062275 |
| ELP-230-000062277 | to | ELP-230-000062277 |
| ELP-230-000062279 | to | ELP-230-000062285 |
| ELP-230-000062287 | to | ELP-230-000062340 |
| ELP-230-000062343 | to | ELP-230-000062344 |
| ELP-230-000062346 | to | ELP-230-000062349 |
| ELP-230-000062351 | to | ELP-230-000062377 |
| ELP-230-000062380 | to | ELP-230-000062381 |
| ELP-230-000062383 | to | ELP-230-000062384 |
| ELP-230-000062386 | to | ELP-230-000062388 |
| ELP-230-000062391 | to | ELP-230-000062414 |
| ELP-230-000062417 | to | ELP-230-000062417 |
| ELP-230-000062419 | to | ELP-230-000062424 |
| ELP-230-000062427 | to | ELP-230-000062427 |
| ELP-230-000062429 | to | ELP-230-000062443 |
| ELP-230-000062445 | to | ELP-230-000062541 |
| ELP-230-000062543 | to | ELP-230-000062633 |
| ELP-230-000062635 | to | ELP-230-000062640 |
| ELP-230-000062642 | to | ELP-230-000062713 |
| ELP-230-000062715 | to | ELP-230-000062743 |
| ELP-230-000062745 | to | ELP-230-000062745 |
| ELP-230-000062748 | to | ELP-230-000062757 |

| | | |
|---|---|---|
| ELP-230-000062759 | to | ELP-230-000062763 |
| ELP-230-000062766 | to | ELP-230-000062786 |
| ELP-230-000062791 | to | ELP-230-000062791 |
| ELP-230-000062794 | to | ELP-230-000062813 |
| ELP-230-000062815 | to | ELP-230-000062879 |
| ELP-230-000062881 | to | ELP-230-000062896 |
| ELP-230-000062898 | to | ELP-230-000062911 |
| ELP-230-000062913 | to | ELP-230-000062939 |
| ELP-230-000062941 | to | ELP-230-000062941 |
| ELP-230-000062943 | to | ELP-230-000063026 |
| ELP-230-000063028 | to | ELP-230-000063034 |
| ELP-230-000063036 | to | ELP-230-000063101 |
| ELP-230-000063103 | to | ELP-230-000063110 |
| ELP-230-000063112 | to | ELP-230-000063138 |
| ELP-230-000063140 | to | ELP-230-000063151 |
| ELP-230-000063153 | to | ELP-230-000063157 |
| ELP-230-000063159 | to | ELP-230-000063161 |
| ELP-230-000063163 | to | ELP-230-000063194 |
| ELP-230-000063196 | to | ELP-230-000063197 |
| ELP-230-000063199 | to | ELP-230-000063294 |
| ELP-230-000063296 | to | ELP-230-000063300 |
| ELP-230-000063302 | to | ELP-230-000063349 |
| ELP-230-000063351 | to | ELP-230-000063351 |
| ELP-230-000063353 | to | ELP-230-000063364 |
| ELP-230-000063366 | to | ELP-230-000063407 |
| ELP-230-000063409 | to | ELP-230-000063435 |
| ELP-230-000063437 | to | ELP-230-000063455 |
| ELP-230-000063457 | to | ELP-230-000063475 |
| ELP-230-000063477 | to | ELP-230-000063535 |
| ELP-230-000063538 | to | ELP-230-000063563 |
| ELP-230-000063565 | to | ELP-230-000063565 |
| ELP-230-000063567 | to | ELP-230-000063567 |
| ELP-230-000063571 | to | ELP-230-000063575 |
| ELP-230-000063577 | to | ELP-230-000063577 |
| ELP-230-000063579 | to | ELP-230-000063580 |
| ELP-230-000063583 | to | ELP-230-000063583 |
| ELP-230-000063585 | to | ELP-230-000063590 |
| ELP-230-000063595 | to | ELP-230-000063601 |
| ELP-230-000063603 | to | ELP-230-000063610 |
| ELP-230-000063613 | to | ELP-230-000063616 |
| ELP-230-000063618 | to | ELP-230-000063618 |
| ELP-230-000063621 | to | ELP-230-000063621 |
| ELP-230-000063623 | to | ELP-230-000063626 |
| ELP-230-000063628 | to | ELP-230-000063628 |

| | | |
|---|---|---|
| ELP-230-000063631 | to | ELP-230-000063637 |
| ELP-230-000063639 | to | ELP-230-000063680 |
| ELP-230-000063682 | to | ELP-230-000063685 |
| ELP-230-000063687 | to | ELP-230-000063707 |
| ELP-230-000063709 | to | ELP-230-000063709 |
| ELP-230-000063712 | to | ELP-230-000063716 |
| ELP-230-000063718 | to | ELP-230-000063734 |
| ELP-230-000063736 | to | ELP-230-000063778 |
| ELP-230-000063780 | to | ELP-230-000063780 |
| ELP-230-000063782 | to | ELP-230-000063792 |
| ELP-230-000063794 | to | ELP-230-000063809 |
| ELP-230-000063811 | to | ELP-230-000063813 |
| ELP-230-000063815 | to | ELP-230-000063817 |
| ELP-230-000063819 | to | ELP-230-000063819 |
| ELP-230-000063821 | to | ELP-230-000063916 |
| ELP-230-000063918 | to | ELP-230-000063925 |
| ELP-230-000063927 | to | ELP-230-000063927 |
| ELP-230-000063929 | to | ELP-230-000063934 |
| ELP-230-000063937 | to | ELP-230-000063976 |
| ELP-230-000063978 | to | ELP-230-000063978 |
| ELP-230-000063980 | to | ELP-230-000064021 |
| ELP-230-000064023 | to | ELP-230-000064035 |
| ELP-230-000064038 | to | ELP-230-000064044 |
| ELP-230-000064046 | to | ELP-230-000064058 |
| ELP-230-000064061 | to | ELP-230-000064095 |
| ELP-230-000064097 | to | ELP-230-000064123 |
| ELP-230-000064125 | to | ELP-230-000064126 |
| ELP-230-000064128 | to | ELP-230-000064129 |
| ELP-230-000064131 | to | ELP-230-000064135 |
| ELP-230-000064137 | to | ELP-230-000064139 |
| ELP-230-000064141 | to | ELP-230-000064149 |
| ELP-230-000064151 | to | ELP-230-000064199 |
| ELP-230-000064201 | to | ELP-230-000064209 |
| ELP-230-000064211 | to | ELP-230-000064211 |
| ELP-230-000064213 | to | ELP-230-000064220 |
| ELP-230-000064222 | to | ELP-230-000064226 |
| ELP-230-000064228 | to | ELP-230-000064285 |
| ELP-230-000064289 | to | ELP-230-000064290 |
| ELP-230-000064293 | to | ELP-230-000064326 |
| ELP-230-000064329 | to | ELP-230-000064353 |
| ELP-230-000064355 | to | ELP-230-000064356 |
| ELP-230-000064358 | to | ELP-230-000064410 |
| ELP-230-000064412 | to | ELP-230-000064452 |
| ELP-230-000064454 | to | ELP-230-000064463 |

| ELP-230-000064465 | to | ELP-230-000064496 |
| ELP-230-000064498 | to | ELP-230-000064504 |
| ELP-230-000064506 | to | ELP-230-000064540 |
| ELP-230-000064542 | to | ELP-230-000064546 |
| ELP-230-000064548 | to | ELP-230-000064586 |
| ELP-230-000064588 | to | ELP-230-000064593 |
| ELP-230-000064595 | to | ELP-230-000064604 |
| ELP-230-000064606 | to | ELP-230-000064611 |
| ELP-230-000064614 | to | ELP-230-000064633 |
| ELP-230-000064635 | to | ELP-230-000064636 |
| ELP-230-000064641 | to | ELP-230-000064643 |
| ELP-230-000064645 | to | ELP-230-000064645 |
| ELP-230-000064647 | to | ELP-230-000064669 |
| ELP-230-000064671 | to | ELP-230-000064672 |
| ELP-230-000064674 | to | ELP-230-000064690 |
| ELP-230-000064692 | to | ELP-230-000064719 |
| ELP-230-000064722 | to | ELP-230-000064724 |
| ELP-230-000064726 | to | ELP-230-000064760 |
| ELP-230-000064762 | to | ELP-230-000064811 |
| ELP-230-000064813 | to | ELP-230-000064816 |
| ELP-230-000064819 | to | ELP-230-000064828 |
| ELP-230-000064831 | to | ELP-230-000064832 |
| ELP-230-000064834 | to | ELP-230-000064930 |
| ELP-230-000064933 | to | ELP-230-000064937 |
| ELP-230-000064939 | to | ELP-230-000064949 |
| ELP-230-000064951 | to | ELP-230-000065017 |
| ELP-230-000065019 | to | ELP-230-000065049 |
| ELP-230-000065051 | to | ELP-230-000065052 |
| ELP-230-000065054 | to | ELP-230-000065089 |
| ELP-230-000065091 | to | ELP-230-000065092 |
| ELP-230-000065094 | to | ELP-230-000065095 |
| ELP-230-000065097 | to | ELP-230-000065167 |
| ELP-230-000065169 | to | ELP-230-000065192 |
| ELP-230-000065194 | to | ELP-230-000065242 |
| ELP-230-000065244 | to | ELP-230-000065246 |
| ELP-230-000065248 | to | ELP-230-000065298 |
| ELP-230-000065300 | to | ELP-230-000065318 |
| ELP-230-000065320 | to | ELP-230-000065334 |
| ELP-230-000065336 | to | ELP-230-000065336 |
| ELP-230-000065338 | to | ELP-230-000065381 |
| ELP-230-000065383 | to | ELP-230-000065384 |
| ELP-230-000065386 | to | ELP-230-000065409 |
| ELP-230-000065411 | to | ELP-230-000065415 |
| ELP-230-000065417 | to | ELP-230-000065449 |

| | | |
|---|---|---|
| ELP-230-000065451 | to | ELP-230-000065456 |
| ELP-230-000065458 | to | ELP-230-000065472 |
| ELP-230-000065474 | to | ELP-230-000065553 |
| ELP-230-000065556 | to | ELP-230-000065582 |
| ELP-230-000065584 | to | ELP-230-000065586 |
| ELP-230-000065588 | to | ELP-230-000065589 |
| ELP-230-000065591 | to | ELP-230-000065657 |
| ELP-230-000065659 | to | ELP-230-000065660 |
| ELP-230-000065662 | to | ELP-230-000065678 |
| ELP-230-000065680 | to | ELP-230-000065682 |
| ELP-230-000065684 | to | ELP-230-000065684 |
| ELP-230-000065687 | to | ELP-230-000065688 |
| ELP-230-000065690 | to | ELP-230-000065690 |
| ELP-230-000065692 | to | ELP-230-000065692 |
| ELP-230-000065696 | to | ELP-230-000065696 |
| ELP-230-000065699 | to | ELP-230-000065708 |
| ELP-230-000065717 | to | ELP-230-000065721 |
| ELP-230-000065723 | to | ELP-230-000065728 |
| ELP-230-000065730 | to | ELP-230-000065733 |
| ELP-230-000065735 | to | ELP-230-000065735 |
| ELP-230-000065738 | to | ELP-230-000065740 |
| ELP-230-000065742 | to | ELP-230-000065742 |
| ELP-230-000065745 | to | ELP-230-000065746 |
| ELP-230-000065749 | to | ELP-230-000065757 |
| ELP-230-000065759 | to | ELP-230-000065763 |
| ELP-230-000065765 | to | ELP-230-000065768 |
| ELP-230-000065771 | to | ELP-230-000065771 |
| ELP-230-000065773 | to | ELP-230-000065778 |
| ELP-230-000065785 | to | ELP-230-000065786 |
| ELP-230-000065788 | to | ELP-230-000065793 |
| ELP-230-000065795 | to | ELP-230-000065795 |
| ELP-230-000065797 | to | ELP-230-000065803 |
| ELP-230-000065806 | to | ELP-230-000065806 |
| ELP-230-000065808 | to | ELP-230-000065820 |
| ELP-230-000065823 | to | ELP-230-000065823 |
| ELP-230-000065828 | to | ELP-230-000065832 |
| ELP-230-000065836 | to | ELP-230-000065858 |
| ELP-230-000065860 | to | ELP-230-000065862 |
| ELP-230-000065868 | to | ELP-230-000065874 |
| ELP-230-000065876 | to | ELP-230-000065889 |
| ELP-230-000065894 | to | ELP-230-000065897 |
| ELP-230-000065907 | to | ELP-230-000065908 |
| ELP-230-000065911 | to | ELP-230-000065914 |
| ELP-230-000065916 | to | ELP-230-000065916 |

| | | |
|---|---|---|
| ELP-230-000065918 | to | ELP-230-000065926 |
| ELP-230-000065928 | to | ELP-230-000065931 |
| ELP-230-000065933 | to | ELP-230-000065933 |
| ELP-230-000065935 | to | ELP-230-000065936 |
| ELP-230-000065938 | to | ELP-230-000065939 |
| ELP-230-000065941 | to | ELP-230-000065943 |
| ELP-230-000065946 | to | ELP-230-000065949 |
| ELP-230-000065951 | to | ELP-230-000065951 |
| ELP-230-000065953 | to | ELP-230-000065954 |
| ELP-230-000065959 | to | ELP-230-000065961 |
| ELP-230-000065969 | to | ELP-230-000065981 |
| ELP-230-000065983 | to | ELP-230-000065983 |
| ELP-230-000065985 | to | ELP-230-000065992 |
| ELP-230-000065994 | to | ELP-230-000065996 |
| ELP-230-000065998 | to | ELP-230-000066004 |
| ELP-230-000066006 | to | ELP-230-000066013 |
| ELP-230-000066017 | to | ELP-230-000066028 |
| ELP-230-000066030 | to | ELP-230-000066030 |
| ELP-230-000066033 | to | ELP-230-000066033 |
| ELP-230-000066035 | to | ELP-230-000066035 |
| ELP-230-000066037 | to | ELP-230-000066049 |
| ELP-230-000066053 | to | ELP-230-000066071 |
| ELP-230-000066073 | to | ELP-230-000066074 |
| ELP-230-000066076 | to | ELP-230-000066078 |
| ELP-230-000066080 | to | ELP-230-000066083 |
| ELP-230-000066087 | to | ELP-230-000066094 |
| ELP-230-000066097 | to | ELP-230-000066098 |
| ELP-230-000066100 | to | ELP-230-000066103 |
| ELP-230-000066105 | to | ELP-230-000066107 |
| ELP-230-000066113 | to | ELP-230-000066128 |
| ELP-230-000066130 | to | ELP-230-000066130 |
| ELP-230-000066132 | to | ELP-230-000066136 |
| ELP-230-000066141 | to | ELP-230-000066145 |
| ELP-230-000066147 | to | ELP-230-000066149 |
| ELP-230-000066152 | to | ELP-230-000066154 |
| ELP-230-000066156 | to | ELP-230-000066185 |
| ELP-230-000066187 | to | ELP-230-000066198 |
| ELP-230-000066200 | to | ELP-230-000066208 |
| ELP-230-000066218 | to | ELP-230-000066218 |
| ELP-230-000066220 | to | ELP-230-000066221 |
| ELP-230-000066223 | to | ELP-230-000066224 |
| ELP-230-000066226 | to | ELP-230-000066229 |
| ELP-230-000066231 | to | ELP-230-000066235 |
| ELP-230-000066237 | to | ELP-230-000066237 |

| | | |
|---|---|---|
| ELP-230-000066239 | to | ELP-230-000066244 |
| ELP-230-000066246 | to | ELP-230-000066252 |
| ELP-230-000066254 | to | ELP-230-000066265 |
| ELP-230-000066269 | to | ELP-230-000066269 |
| ELP-230-000066271 | to | ELP-230-000066272 |
| ELP-230-000066274 | to | ELP-230-000066275 |
| ELP-230-000066277 | to | ELP-230-000066278 |
| ELP-230-000066281 | to | ELP-230-000066281 |
| ELP-230-000066283 | to | ELP-230-000066287 |
| ELP-230-000066289 | to | ELP-230-000066291 |
| ELP-230-000066295 | to | ELP-230-000066295 |
| ELP-230-000066297 | to | ELP-230-000066297 |
| ELP-230-000066300 | to | ELP-230-000066303 |
| ELP-230-000066308 | to | ELP-230-000066308 |
| ELP-230-000066311 | to | ELP-230-000066315 |
| ELP-230-000066317 | to | ELP-230-000066335 |
| ELP-230-000066337 | to | ELP-230-000066338 |
| ELP-230-000066340 | to | ELP-230-000066341 |
| ELP-230-000066343 | to | ELP-230-000066346 |
| ELP-230-000066349 | to | ELP-230-000066361 |
| ELP-230-000066363 | to | ELP-230-000066375 |
| ELP-230-000066377 | to | ELP-230-000066383 |
| ELP-230-000066386 | to | ELP-230-000066386 |
| ELP-230-000066389 | to | ELP-230-000066389 |
| ELP-230-000066394 | to | ELP-230-000066399 |
| ELP-230-000066404 | to | ELP-230-000066433 |
| ELP-230-000066436 | to | ELP-230-000066439 |
| ELP-230-000066442 | to | ELP-230-000066443 |
| ELP-230-000066445 | to | ELP-230-000066445 |
| ELP-230-000066447 | to | ELP-230-000066454 |
| ELP-230-000066457 | to | ELP-230-000066457 |
| ELP-230-000066461 | to | ELP-230-000066468 |
| ELP-230-000066470 | to | ELP-230-000066479 |
| ELP-230-000066481 | to | ELP-230-000066482 |
| ELP-230-000066485 | to | ELP-230-000066502 |
| ELP-230-000066504 | to | ELP-230-000066506 |
| ELP-230-000066508 | to | ELP-230-000066517 |
| ELP-230-000066519 | to | ELP-230-000066537 |
| ELP-230-000066539 | to | ELP-230-000066568 |
| ELP-230-000066570 | to | ELP-230-000066578 |
| ELP-230-000066580 | to | ELP-230-000066591 |
| ELP-230-000066593 | to | ELP-230-000066593 |
| ELP-230-000066595 | to | ELP-230-000066596 |
| ELP-230-000066598 | to | ELP-230-000066616 |

| | | |
|---|---|---|
| ELP-230-000066620 | to | ELP-230-000066627 |
| ELP-230-000066629 | to | ELP-230-000066630 |
| ELP-230-000066632 | to | ELP-230-000066649 |
| ELP-230-000066651 | to | ELP-230-000066656 |
| ELP-230-000066661 | to | ELP-230-000066663 |
| ELP-230-000066665 | to | ELP-230-000066670 |
| ELP-230-000066676 | to | ELP-230-000066683 |
| ELP-230-000066686 | to | ELP-230-000066686 |
| ELP-230-000066688 | to | ELP-230-000066694 |
| ELP-230-000066697 | to | ELP-230-000066704 |
| ELP-230-000066706 | to | ELP-230-000066712 |
| ELP-230-000066714 | to | ELP-230-000066720 |
| ELP-230-000066722 | to | ELP-230-000066723 |
| ELP-230-000066725 | to | ELP-230-000066726 |
| ELP-230-000066728 | to | ELP-230-000066731 |
| ELP-230-000066735 | to | ELP-230-000066740 |
| ELP-230-000066742 | to | ELP-230-000066748 |
| ELP-230-000066751 | to | ELP-230-000066751 |
| ELP-230-000066753 | to | ELP-230-000066757 |
| ELP-230-000066760 | to | ELP-230-000066762 |
| ELP-230-000066765 | to | ELP-230-000066782 |
| ELP-230-000066784 | to | ELP-230-000066791 |
| ELP-230-000066793 | to | ELP-230-000066800 |
| ELP-230-000066802 | to | ELP-230-000066815 |
| ELP-230-000066819 | to | ELP-230-000066820 |
| ELP-230-000066822 | to | ELP-230-000066822 |
| ELP-230-000066826 | to | ELP-230-000066855 |
| ELP-230-000066858 | to | ELP-230-000066866 |
| ELP-230-000066869 | to | ELP-230-000066873 |
| ELP-230-000066879 | to | ELP-230-000066880 |
| ELP-230-000066883 | to | ELP-230-000066892 |
| ELP-230-000066894 | to | ELP-230-000066894 |
| ELP-230-000066896 | to | ELP-230-000066926 |
| ELP-230-000066928 | to | ELP-230-000066934 |
| ELP-230-000066937 | to | ELP-230-000066944 |
| ELP-230-000066946 | to | ELP-230-000066950 |
| ELP-230-000066952 | to | ELP-230-000066962 |
| ELP-230-000066964 | to | ELP-230-000066976 |
| ELP-230-000066980 | to | ELP-230-000066992 |
| ELP-230-000067000 | to | ELP-230-000067005 |
| ELP-230-000067007 | to | ELP-230-000067007 |
| ELP-230-000067014 | to | ELP-230-000067023 |
| ELP-230-000067025 | to | ELP-230-000067025 |
| ELP-230-000067030 | to | ELP-230-000067035 |

| | | |
|---|---|---|
| ELP-230-000067038 | to | ELP-230-000067043 |
| ELP-230-000067045 | to | ELP-230-000067052 |
| ELP-230-000067055 | to | ELP-230-000067055 |
| ELP-230-000067060 | to | ELP-230-000067061 |
| ELP-230-000067063 | to | ELP-230-000067070 |
| ELP-230-000067072 | to | ELP-230-000067073 |
| ELP-230-000067075 | to | ELP-230-000067075 |
| ELP-230-000067077 | to | ELP-230-000067083 |
| ELP-230-000067087 | to | ELP-230-000067091 |
| ELP-230-000067093 | to | ELP-230-000067095 |
| ELP-230-000067097 | to | ELP-230-000067097 |
| ELP-230-000067099 | to | ELP-230-000067102 |
| ELP-230-000067105 | to | ELP-230-000067107 |
| ELP-230-000067109 | to | ELP-230-000067109 |
| ELP-230-000067112 | to | ELP-230-000067112 |
| ELP-230-000067118 | to | ELP-230-000067125 |
| ELP-230-000067127 | to | ELP-230-000067128 |
| ELP-230-000067130 | to | ELP-230-000067133 |
| ELP-230-000067135 | to | ELP-230-000067151 |
| ELP-230-000067155 | to | ELP-230-000067157 |
| ELP-230-000067159 | to | ELP-230-000067161 |
| ELP-230-000067163 | to | ELP-230-000067163 |
| ELP-230-000067165 | to | ELP-230-000067173 |
| ELP-230-000067176 | to | ELP-230-000067176 |
| ELP-230-000067178 | to | ELP-230-000067180 |
| ELP-230-000067182 | to | ELP-230-000067185 |
| ELP-230-000067187 | to | ELP-230-000067190 |
| ELP-230-000067192 | to | ELP-230-000067192 |
| ELP-230-000067194 | to | ELP-230-000067195 |
| ELP-230-000067198 | to | ELP-230-000067200 |
| ELP-230-000067202 | to | ELP-230-000067202 |
| ELP-230-000067205 | to | ELP-230-000067220 |
| ELP-230-000067224 | to | ELP-230-000067227 |
| ELP-230-000067230 | to | ELP-230-000067233 |
| ELP-230-000067235 | to | ELP-230-000067235 |
| ELP-230-000067237 | to | ELP-230-000067256 |
| ELP-230-000067259 | to | ELP-230-000067263 |
| ELP-230-000067266 | to | ELP-230-000067269 |
| ELP-230-000067271 | to | ELP-230-000067271 |
| ELP-230-000067275 | to | ELP-230-000067276 |
| ELP-230-000067278 | to | ELP-230-000067282 |
| ELP-230-000067284 | to | ELP-230-000067285 |
| ELP-230-000067287 | to | ELP-230-000067287 |
| ELP-230-000067291 | to | ELP-230-000067296 |

| | | |
|---|---|---|
| ELP-230-000067298 | to | ELP-230-000067300 |
| ELP-230-000067302 | to | ELP-230-000067309 |
| ELP-230-000067313 | to | ELP-230-000067314 |
| ELP-230-000067316 | to | ELP-230-000067321 |
| ELP-230-000067325 | to | ELP-230-000067336 |
| ELP-230-000067338 | to | ELP-230-000067338 |
| ELP-230-000067340 | to | ELP-230-000067342 |
| ELP-230-000067346 | to | ELP-230-000067350 |
| ELP-230-000067352 | to | ELP-230-000067352 |
| ELP-230-000067356 | to | ELP-230-000067359 |
| ELP-230-000067368 | to | ELP-230-000067372 |
| ELP-230-000067377 | to | ELP-230-000067382 |
| ELP-230-000067384 | to | ELP-230-000067389 |
| ELP-230-000067391 | to | ELP-230-000067399 |
| ELP-230-000067401 | to | ELP-230-000067401 |
| ELP-230-000067406 | to | ELP-230-000067407 |
| ELP-230-000067409 | to | ELP-230-000067413 |
| ELP-230-000067417 | to | ELP-230-000067417 |
| ELP-230-000067419 | to | ELP-230-000067420 |
| ELP-230-000067423 | to | ELP-230-000067430 |
| ELP-230-000067435 | to | ELP-230-000067451 |
| ELP-230-000067453 | to | ELP-230-000067457 |
| ELP-230-000067460 | to | ELP-230-000067464 |
| ELP-230-000067466 | to | ELP-230-000067466 |
| ELP-230-000067468 | to | ELP-230-000067470 |
| ELP-230-000067473 | to | ELP-230-000067476 |
| ELP-230-000067480 | to | ELP-230-000067484 |
| ELP-230-000067486 | to | ELP-230-000067513 |
| ELP-230-000067521 | to | ELP-230-000067521 |
| ELP-230-000067532 | to | ELP-230-000067541 |
| ELP-230-000067545 | to | ELP-230-000067554 |
| ELP-230-000067557 | to | ELP-230-000067559 |
| ELP-230-000067564 | to | ELP-230-000067600 |
| ELP-230-000067602 | to | ELP-230-000067612 |
| ELP-230-000067615 | to | ELP-230-000067632 |
| ELP-230-000067637 | to | ELP-230-000067639 |
| ELP-230-000067641 | to | ELP-230-000067654 |
| ELP-230-000067656 | to | ELP-230-000067658 |
| ELP-230-000067666 | to | ELP-230-000067677 |
| ELP-230-000067679 | to | ELP-230-000067679 |
| ELP-230-000067681 | to | ELP-230-000067683 |
| ELP-230-000067685 | to | ELP-230-000067688 |
| ELP-230-000067691 | to | ELP-230-000067692 |
| ELP-230-000067697 | to | ELP-230-000067698 |

| | | |
|---|---|---|
| ELP-230-000067702 | to | ELP-230-000067710 |
| ELP-230-000067712 | to | ELP-230-000067718 |
| ELP-230-000067720 | to | ELP-230-000067725 |
| ELP-230-000067727 | to | ELP-230-000067728 |
| ELP-230-000067730 | to | ELP-230-000067730 |
| ELP-230-000067735 | to | ELP-230-000067748 |
| ELP-230-000067750 | to | ELP-230-000067771 |
| ELP-230-000067773 | to | ELP-230-000067773 |
| ELP-230-000067775 | to | ELP-230-000067777 |
| ELP-230-000067780 | to | ELP-230-000067787 |
| ELP-230-000067790 | to | ELP-230-000067804 |
| ELP-230-000067806 | to | ELP-230-000067806 |
| ELP-230-000067808 | to | ELP-230-000067818 |
| ELP-230-000067820 | to | ELP-230-000067820 |
| ELP-230-000067822 | to | ELP-230-000067823 |
| ELP-230-000067825 | to | ELP-230-000067830 |
| ELP-230-000067836 | to | ELP-230-000067836 |
| ELP-230-000067838 | to | ELP-230-000067842 |
| ELP-230-000067846 | to | ELP-230-000067849 |
| ELP-230-000067851 | to | ELP-230-000067851 |
| ELP-230-000067854 | to | ELP-230-000067868 |
| ELP-230-000067872 | to | ELP-230-000067879 |
| ELP-230-000067882 | to | ELP-230-000067887 |
| ELP-230-000067889 | to | ELP-230-000067889 |
| ELP-230-000067894 | to | ELP-230-000067901 |
| ELP-230-000067903 | to | ELP-230-000067906 |
| ELP-230-000067908 | to | ELP-230-000067910 |
| ELP-230-000067912 | to | ELP-230-000067915 |
| ELP-230-000067917 | to | ELP-230-000067952 |
| ELP-230-000067963 | to | ELP-230-000067971 |
| ELP-230-000067974 | to | ELP-230-000067979 |
| ELP-230-000067985 | to | ELP-230-000067990 |
| ELP-230-000067992 | to | ELP-230-000067993 |
| ELP-230-000067997 | to | ELP-230-000067998 |
| ELP-230-000068005 | to | ELP-230-000068005 |
| ELP-230-000068007 | to | ELP-230-000068013 |
| ELP-230-000068016 | to | ELP-230-000068016 |
| ELP-230-000068018 | to | ELP-230-000068024 |
| ELP-230-000068026 | to | ELP-230-000068041 |
| ELP-230-000068043 | to | ELP-230-000068043 |
| ELP-230-000068045 | to | ELP-230-000068047 |
| ELP-230-000068049 | to | ELP-230-000068056 |
| ELP-230-000068058 | to | ELP-230-000068068 |
| ELP-230-000068070 | to | ELP-230-000068071 |

| | | |
|---|---|---|
| ELP-230-000068073 | to | ELP-230-000068074 |
| ELP-230-000068078 | to | ELP-230-000068082 |
| ELP-230-000068086 | to | ELP-230-000068089 |
| ELP-230-000068091 | to | ELP-230-000068092 |
| ELP-230-000068094 | to | ELP-230-000068109 |
| ELP-230-000068111 | to | ELP-230-000068112 |
| ELP-230-000068119 | to | ELP-230-000068285 |
| ELP-230-000068287 | to | ELP-230-000068289 |
| ELP-230-000068293 | to | ELP-230-000068299 |
| ELP-230-000068304 | to | ELP-230-000068587 |
| ELP-230-000068589 | to | ELP-230-000068634 |
| ELP-230-000068636 | to | ELP-230-000068636 |
| ELP-230-000068638 | to | ELP-230-000068763 |
| ELP-230-000068767 | to | ELP-230-000068816 |
| ELP-230-000068818 | to | ELP-230-000068929 |
| ELP-230-000068946 | to | ELP-230-000068946 |
| ELP-230-000068958 | to | ELP-230-000068983 |
| ELP-230-000068985 | to | ELP-230-000068985 |
| ELP-230-000068987 | to | ELP-230-000069243 |
| ELP-230-000069245 | to | ELP-230-000069487 |
| ELP-230-000069490 | to | ELP-230-000069541 |
| ELP-230-000069543 | to | ELP-230-000069621 |
| ELP-230-000069645 | to | ELP-230-000069971 |
| ELP-230-000069973 | to | ELP-230-000069973 |
| ELP-230-000069978 | to | ELP-230-000069980 |
| ELP-230-000069982 | to | ELP-230-000069982 |
| ELP-230-000069986 | to | ELP-230-000069990 |
| ELP-230-000070008 | to | ELP-230-000070008 |
| ELP-230-000070010 | to | ELP-230-000070058 |
| ELP-230-000070060 | to | ELP-230-000070116 |
| ELP-230-000070118 | to | ELP-230-000070133 |
| ELP-230-000070138 | to | ELP-230-000070165 |
| ELP-230-000070171 | to | ELP-230-000070491 |
| ELP-230-000070495 | to | ELP-230-000070894 |
| ELP-230-000070896 | to | ELP-230-000070902 |
| ELP-230-000070904 | to | ELP-230-000070914 |
| ELP-230-000070919 | to | ELP-230-000070927 |
| ELP-230-000071001 | to | ELP-230-000071158 |
| ELP-230-000071160 | to | ELP-230-000071482 |
| ELP-230-000071484 | to | ELP-230-000071509 |
| ELP-230-000071511 | to | ELP-230-000072488 |
| ELP-231-000000001 | to | ELP-231-000000003 |
| ELP-231-000000005 | to | ELP-231-000000009 |
| ELP-231-000000011 | to | ELP-231-000000023 |

| | | |
|---|---|---|
| ELP-231-000000026 | to | ELP-231-000000032 |
| ELP-231-000000035 | to | ELP-231-000000037 |
| ELP-231-000000040 | to | ELP-231-000000049 |
| ELP-231-000000051 | to | ELP-231-000000052 |
| ELP-231-000000054 | to | ELP-231-000000064 |
| ELP-231-000000066 | to | ELP-231-000000066 |
| ELP-231-000000068 | to | ELP-231-000000076 |
| ELP-231-000000080 | to | ELP-231-000000084 |
| ELP-231-000000086 | to | ELP-231-000000087 |
| ELP-231-000000090 | to | ELP-231-000000098 |
| ELP-231-000000100 | to | ELP-231-000000100 |
| ELP-231-000000102 | to | ELP-231-000000118 |
| ELP-231-000000120 | to | ELP-231-000000128 |
| ELP-231-000000130 | to | ELP-231-000000138 |
| ELP-231-000000142 | to | ELP-231-000000144 |
| ELP-231-000000146 | to | ELP-231-000000154 |
| ELP-231-000000157 | to | ELP-231-000000164 |
| ELP-231-000000167 | to | ELP-231-000000177 |
| ELP-231-000000179 | to | ELP-231-000000180 |
| ELP-231-000000183 | to | ELP-231-000000183 |
| ELP-231-000000185 | to | ELP-231-000000185 |
| ELP-231-000000187 | to | ELP-231-000000191 |
| ELP-231-000000194 | to | ELP-231-000000198 |
| ELP-231-000000200 | to | ELP-231-000000200 |
| ELP-231-000000202 | to | ELP-231-000000216 |
| ELP-231-000000218 | to | ELP-231-000000219 |
| ELP-231-000000221 | to | ELP-231-000000221 |
| ELP-231-000000223 | to | ELP-231-000000239 |
| ELP-231-000000241 | to | ELP-231-000000242 |
| ELP-231-000000244 | to | ELP-231-000000252 |
| ELP-231-000000255 | to | ELP-231-000000255 |
| ELP-231-000000257 | to | ELP-231-000000260 |
| ELP-231-000000262 | to | ELP-231-000000268 |
| ELP-231-000000272 | to | ELP-231-000000272 |
| ELP-231-000000275 | to | ELP-231-000000278 |
| ELP-231-000000280 | to | ELP-231-000000285 |
| ELP-231-000000287 | to | ELP-231-000000288 |
| ELP-231-000000290 | to | ELP-231-000000292 |
| ELP-231-000000294 | to | ELP-231-000000298 |
| ELP-231-000000300 | to | ELP-231-000000305 |
| ELP-231-000000307 | to | ELP-231-000000307 |
| ELP-231-000000313 | to | ELP-231-000000336 |
| ELP-231-000000338 | to | ELP-231-000000348 |
| ELP-231-000000350 | to | ELP-231-000000351 |

| | | |
|---|---|---|
| ELP-231-000000353 | to | ELP-231-000000355 |
| ELP-231-000000357 | to | ELP-231-000000357 |
| ELP-231-000000359 | to | ELP-231-000000361 |
| ELP-231-000000363 | to | ELP-231-000000383 |
| ELP-231-000000385 | to | ELP-231-000000385 |
| ELP-231-000000387 | to | ELP-231-000000419 |
| ELP-231-000000421 | to | ELP-231-000000421 |
| ELP-231-000000423 | to | ELP-231-000000435 |
| ELP-231-000000442 | to | ELP-231-000000492 |
| ELP-231-000000494 | to | ELP-231-000000496 |
| ELP-231-000000505 | to | ELP-231-000000518 |
| ELP-231-000000528 | to | ELP-231-000000559 |
| ELP-231-000000561 | to | ELP-231-000000562 |
| ELP-231-000000564 | to | ELP-231-000000572 |
| ELP-231-000000575 | to | ELP-231-000000577 |
| ELP-231-000000579 | to | ELP-231-000000585 |
| ELP-231-000000587 | to | ELP-231-000000588 |
| ELP-231-000000590 | to | ELP-231-000000617 |
| ELP-231-000000619 | to | ELP-231-000000620 |
| ELP-231-000000623 | to | ELP-231-000000633 |
| ELP-231-000000639 | to | ELP-231-000000657 |
| ELP-231-000000660 | to | ELP-231-000000673 |
| ELP-231-000000677 | to | ELP-231-000000677 |
| ELP-231-000000686 | to | ELP-231-000000688 |
| ELP-231-000000690 | to | ELP-231-000000690 |
| ELP-231-000000698 | to | ELP-231-000000803 |
| ELP-231-000000805 | to | ELP-231-000000850 |
| ELP-231-000000852 | to | ELP-231-000000882 |
| ELP-231-000000884 | to | ELP-231-000000885 |
| ELP-231-000000887 | to | ELP-231-000000888 |
| ELP-231-000000890 | to | ELP-231-000000894 |
| ELP-231-000000897 | to | ELP-231-000000899 |
| ELP-231-000000901 | to | ELP-231-000000901 |
| ELP-231-000000904 | to | ELP-231-000000919 |
| ELP-231-000000922 | to | ELP-231-000000922 |
| ELP-231-000000926 | to | ELP-231-000000930 |
| ELP-231-000000932 | to | ELP-231-000000975 |
| ELP-231-000000981 | to | ELP-231-000001011 |
| ELP-231-000001013 | to | ELP-231-000001013 |
| ELP-231-000001025 | to | ELP-231-000001061 |
| ELP-231-000001064 | to | ELP-231-000001082 |
| ELP-231-000001084 | to | ELP-231-000001085 |
| ELP-231-000001087 | to | ELP-231-000001087 |
| ELP-231-000001092 | to | ELP-231-000001124 |

| | | |
|---|---|---|
| ELP-231-000001134 | to | ELP-231-000001134 |
| ELP-231-000001136 | to | ELP-231-000001139 |
| ELP-231-000001162 | to | ELP-231-000001173 |
| ELP-231-000001175 | to | ELP-231-000001199 |
| ELP-231-000001202 | to | ELP-231-000001206 |
| ELP-231-000001210 | to | ELP-231-000001210 |
| ELP-231-000001216 | to | ELP-231-000001236 |
| ELP-231-000001238 | to | ELP-231-000001288 |
| ELP-232-000000001 | to | ELP-232-000000010 |
| ELP-232-000000012 | to | ELP-232-000000014 |
| ELP-232-000000017 | to | ELP-232-000000017 |
| ELP-232-000000019 | to | ELP-232-000000020 |
| ELP-232-000000023 | to | ELP-232-000000068 |
| ELP-232-000000070 | to | ELP-232-000000071 |
| ELP-232-000000073 | to | ELP-232-000000079 |
| ELP-232-000000081 | to | ELP-232-000000082 |
| ELP-232-000000084 | to | ELP-232-000000093 |
| ELP-232-000000096 | to | ELP-232-000000113 |
| ELP-232-000000115 | to | ELP-232-000000115 |
| ELP-232-000000117 | to | ELP-232-000000119 |
| ELP-232-000000121 | to | ELP-232-000000127 |
| ELP-232-000000129 | to | ELP-232-000000130 |
| ELP-232-000000132 | to | ELP-232-000000134 |
| ELP-232-000000137 | to | ELP-232-000000137 |
| ELP-232-000000139 | to | ELP-232-000000140 |
| ELP-232-000000142 | to | ELP-232-000000150 |
| ELP-232-000000152 | to | ELP-232-000000166 |
| ELP-232-000000168 | to | ELP-232-000000177 |
| ELP-232-000000179 | to | ELP-232-000000182 |
| ELP-232-000000184 | to | ELP-232-000000195 |
| ELP-232-000000198 | to | ELP-232-000000203 |
| ELP-232-000000205 | to | ELP-232-000000206 |
| ELP-232-000000208 | to | ELP-232-000000208 |
| ELP-232-000000212 | to | ELP-232-000000213 |
| ELP-232-000000216 | to | ELP-232-000000218 |
| ELP-232-000000222 | to | ELP-232-000000222 |
| ELP-232-000000226 | to | ELP-232-000000226 |
| ELP-232-000000229 | to | ELP-232-000000236 |
| ELP-232-000000238 | to | ELP-232-000000239 |
| ELP-232-000000241 | to | ELP-232-000000242 |
| ELP-232-000000244 | to | ELP-232-000000262 |
| ELP-232-000000266 | to | ELP-232-000000279 |
| ELP-232-000000284 | to | ELP-232-000000284 |
| ELP-232-000000287 | to | ELP-232-000000304 |

| | | |
|---|---|---|
| ELP-232-000000308 | to | ELP-232-000000314 |
| ELP-232-000000316 | to | ELP-232-000000316 |
| ELP-232-000000319 | to | ELP-232-000000322 |
| ELP-232-000000328 | to | ELP-232-000000328 |
| ELP-232-000000331 | to | ELP-232-000000340 |
| ELP-232-000000342 | to | ELP-232-000000373 |
| ELP-232-000000377 | to | ELP-232-000000398 |
| ELP-232-000000401 | to | ELP-232-000000418 |
| ELP-232-000000422 | to | ELP-232-000000434 |
| ELP-232-000000436 | to | ELP-232-000000439 |
| ELP-232-000000443 | to | ELP-232-000000448 |
| ELP-232-000000451 | to | ELP-232-000000451 |
| ELP-232-000000454 | to | ELP-232-000000456 |
| ELP-232-000000458 | to | ELP-232-000000460 |
| ELP-232-000000462 | to | ELP-232-000000464 |
| ELP-232-000000469 | to | ELP-232-000000486 |
| ELP-232-000000498 | to | ELP-232-000000508 |
| ELP-232-000000510 | to | ELP-232-000000510 |
| ELP-232-000000512 | to | ELP-232-000000532 |
| ELP-232-000000534 | to | ELP-232-000000538 |
| ELP-232-000000540 | to | ELP-232-000000541 |
| ELP-232-000000543 | to | ELP-232-000000543 |
| ELP-232-000000546 | to | ELP-232-000000546 |
| ELP-232-000000549 | to | ELP-232-000000551 |
| ELP-232-000000553 | to | ELP-232-000000553 |
| ELP-232-000000555 | to | ELP-232-000000555 |
| ELP-232-000000557 | to | ELP-232-000000558 |
| ELP-232-000000560 | to | ELP-232-000000562 |
| ELP-232-000000564 | to | ELP-232-000000565 |
| ELP-232-000000568 | to | ELP-232-000000571 |
| ELP-232-000000574 | to | ELP-232-000000575 |
| ELP-232-000000577 | to | ELP-232-000000579 |
| ELP-232-000000582 | to | ELP-232-000000584 |
| ELP-232-000000587 | to | ELP-232-000000592 |
| ELP-232-000000595 | to | ELP-232-000000598 |
| ELP-232-000000600 | to | ELP-232-000000603 |
| ELP-232-000000605 | to | ELP-232-000000609 |
| ELP-232-000000611 | to | ELP-232-000000612 |
| ELP-232-000000614 | to | ELP-232-000000614 |
| ELP-232-000000616 | to | ELP-232-000000617 |
| ELP-232-000000619 | to | ELP-232-000000631 |
| ELP-232-000000633 | to | ELP-232-000000636 |
| ELP-232-000000638 | to | ELP-232-000000638 |
| ELP-232-000000641 | to | ELP-232-000000644 |

| | | |
|---|---|---|
| ELP-232-000000648 | to | ELP-232-000000653 |
| ELP-232-000000655 | to | ELP-232-000000657 |
| ELP-232-000000659 | to | ELP-232-000000678 |
| ELP-232-000000680 | to | ELP-232-000000680 |
| ELP-232-000000682 | to | ELP-232-000000684 |
| ELP-232-000000686 | to | ELP-232-000000697 |
| ELP-232-000000700 | to | ELP-232-000000701 |
| ELP-232-000000703 | to | ELP-232-000000705 |
| ELP-232-000000707 | to | ELP-232-000000712 |
| ELP-232-000000714 | to | ELP-232-000000721 |
| ELP-232-000000723 | to | ELP-232-000000723 |
| ELP-232-000000725 | to | ELP-232-000000731 |
| ELP-232-000000733 | to | ELP-232-000000757 |
| ELP-232-000000760 | to | ELP-232-000000762 |
| ELP-232-000000764 | to | ELP-232-000000770 |
| ELP-232-000000773 | to | ELP-232-000000777 |
| ELP-232-000000780 | to | ELP-232-000000782 |
| ELP-232-000000787 | to | ELP-232-000000788 |
| ELP-232-000000790 | to | ELP-232-000000794 |
| ELP-232-000000796 | to | ELP-232-000000798 |
| ELP-232-000000800 | to | ELP-232-000000805 |
| ELP-232-000000807 | to | ELP-232-000000810 |
| ELP-232-000000812 | to | ELP-232-000000816 |
| ELP-232-000000818 | to | ELP-232-000000824 |
| ELP-232-000000826 | to | ELP-232-000000828 |
| ELP-232-000000832 | to | ELP-232-000000835 |
| ELP-232-000000837 | to | ELP-232-000000842 |
| ELP-232-000000844 | to | ELP-232-000000864 |
| ELP-232-000000866 | to | ELP-232-000000879 |
| ELP-232-000000881 | to | ELP-232-000000885 |
| ELP-232-000000887 | to | ELP-232-000000887 |
| ELP-232-000000889 | to | ELP-232-000000897 |
| ELP-232-000000899 | to | ELP-232-000000908 |
| ELP-232-000000911 | to | ELP-232-000000911 |
| ELP-232-000000913 | to | ELP-232-000000923 |
| ELP-232-000000926 | to | ELP-232-000000928 |
| ELP-232-000000930 | to | ELP-232-000000931 |
| ELP-232-000000933 | to | ELP-232-000000933 |
| ELP-232-000000936 | to | ELP-232-000000938 |
| ELP-232-000000940 | to | ELP-232-000000946 |
| ELP-232-000000948 | to | ELP-232-000000980 |
| ELP-232-000000983 | to | ELP-232-000000985 |
| ELP-232-000000988 | to | ELP-232-000000988 |
| ELP-232-000000990 | to | ELP-232-000000996 |

| | | |
|---|---|---|
| ELP-232-000000998 | to | ELP-232-000001007 |
| ELP-232-000001009 | to | ELP-232-000001009 |
| ELP-232-000001012 | to | ELP-232-000001016 |
| ELP-232-000001018 | to | ELP-232-000001020 |
| ELP-232-000001022 | to | ELP-232-000001024 |
| ELP-232-000001026 | to | ELP-232-000001032 |
| ELP-232-000001034 | to | ELP-232-000001037 |
| ELP-232-000001039 | to | ELP-232-000001056 |
| ELP-232-000001059 | to | ELP-232-000001065 |
| ELP-232-000001067 | to | ELP-232-000001067 |
| ELP-232-000001069 | to | ELP-232-000001069 |
| ELP-232-000001071 | to | ELP-232-000001071 |
| ELP-232-000001073 | to | ELP-232-000001085 |
| ELP-232-000001087 | to | ELP-232-000001090 |
| ELP-232-000001093 | to | ELP-232-000001102 |
| ELP-232-000001104 | to | ELP-232-000001114 |
| ELP-232-000001116 | to | ELP-232-000001116 |
| ELP-232-000001118 | to | ELP-232-000001125 |
| ELP-232-000001127 | to | ELP-232-000001130 |
| ELP-232-000001132 | to | ELP-232-000001140 |
| ELP-232-000001142 | to | ELP-232-000001161 |
| ELP-232-000001164 | to | ELP-232-000001180 |
| ELP-232-000001182 | to | ELP-232-000001182 |
| ELP-232-000001185 | to | ELP-232-000001197 |
| ELP-232-000001199 | to | ELP-232-000001263 |
| ELP-232-000001265 | to | ELP-232-000001275 |
| ELP-232-000001277 | to | ELP-232-000001299 |
| ELP-232-000001301 | to | ELP-232-000001314 |
| ELP-232-000001317 | to | ELP-232-000001321 |
| ELP-232-000001323 | to | ELP-232-000001327 |
| ELP-232-000001334 | to | ELP-232-000001334 |
| ELP-232-000001337 | to | ELP-232-000001346 |
| ELP-232-000001349 | to | ELP-232-000001349 |
| ELP-232-000001351 | to | ELP-232-000001354 |
| ELP-232-000001356 | to | ELP-232-000001357 |
| ELP-232-000001360 | to | ELP-232-000001398 |
| ELP-232-000001400 | to | ELP-232-000001420 |
| ELP-232-000001422 | to | ELP-232-000001477 |
| ELP-232-000001479 | to | ELP-232-000001480 |
| ELP-232-000001482 | to | ELP-232-000001489 |
| ELP-232-000001494 | to | ELP-232-000001495 |
| ELP-232-000001498 | to | ELP-232-000001506 |
| ELP-232-000001508 | to | ELP-232-000001508 |
| ELP-232-000001510 | to | ELP-232-000001515 |

| | | |
|---|---|---|
| ELP-232-000001521 | to | ELP-232-000001523 |
| ELP-232-000001526 | to | ELP-232-000001530 |
| ELP-232-000001532 | to | ELP-232-000001533 |
| ELP-232-000001535 | to | ELP-232-000001539 |
| ELP-232-000001545 | to | ELP-232-000001560 |
| ELP-232-000001563 | to | ELP-232-000001566 |
| ELP-232-000001568 | to | ELP-232-000001570 |
| ELP-232-000001572 | to | ELP-232-000001572 |
| ELP-232-000001574 | to | ELP-232-000001574 |
| ELP-232-000001576 | to | ELP-232-000001576 |
| ELP-232-000001579 | to | ELP-232-000001579 |
| ELP-232-000001581 | to | ELP-232-000001585 |
| ELP-232-000001587 | to | ELP-232-000001587 |
| ELP-232-000001589 | to | ELP-232-000001626 |
| ELP-232-000001628 | to | ELP-232-000001628 |
| ELP-232-000001630 | to | ELP-232-000001636 |
| ELP-232-000001639 | to | ELP-232-000001645 |
| ELP-232-000001647 | to | ELP-232-000001659 |
| ELP-232-000001661 | to | ELP-232-000001679 |
| ELP-232-000001684 | to | ELP-232-000001692 |
| ELP-232-000001694 | to | ELP-232-000001694 |
| ELP-232-000001696 | to | ELP-232-000001698 |
| ELP-232-000001700 | to | ELP-232-000001704 |
| ELP-232-000001706 | to | ELP-232-000001720 |
| ELP-232-000001723 | to | ELP-232-000001723 |
| ELP-232-000001728 | to | ELP-232-000001745 |
| ELP-232-000001747 | to | ELP-232-000001747 |
| ELP-232-000001749 | to | ELP-232-000001750 |
| ELP-232-000001752 | to | ELP-232-000001752 |
| ELP-232-000001754 | to | ELP-232-000001754 |
| ELP-232-000001756 | to | ELP-232-000001768 |
| ELP-232-000001770 | to | ELP-232-000001771 |
| ELP-232-000001774 | to | ELP-232-000001776 |
| ELP-232-000001778 | to | ELP-232-000001779 |
| ELP-232-000001781 | to | ELP-232-000001782 |
| ELP-232-000001784 | to | ELP-232-000001787 |
| ELP-232-000001789 | to | ELP-232-000001793 |
| ELP-232-000001795 | to | ELP-232-000001801 |
| ELP-232-000001803 | to | ELP-232-000001808 |
| ELP-232-000001810 | to | ELP-232-000001815 |
| ELP-232-000001817 | to | ELP-232-000001818 |
| ELP-232-000001820 | to | ELP-232-000001824 |
| ELP-232-000001826 | to | ELP-232-000001826 |
| ELP-232-000001828 | to | ELP-232-000001833 |

| | | |
|---|---|---|
| ELP-232-000001835 | to | ELP-232-000001838 |
| ELP-232-000001840 | to | ELP-232-000001853 |
| ELP-232-000001855 | to | ELP-232-000001856 |
| ELP-232-000001859 | to | ELP-232-000001860 |
| ELP-232-000001862 | to | ELP-232-000001868 |
| ELP-232-000001871 | to | ELP-232-000001871 |
| ELP-232-000001874 | to | ELP-232-000001877 |
| ELP-232-000001881 | to | ELP-232-000001888 |
| ELP-232-000001890 | to | ELP-232-000001890 |
| ELP-232-000001892 | to | ELP-232-000001893 |
| ELP-232-000001897 | to | ELP-232-000001902 |
| ELP-232-000001904 | to | ELP-232-000001914 |
| ELP-232-000001916 | to | ELP-232-000001918 |
| ELP-232-000001920 | to | ELP-232-000001922 |
| ELP-232-000001924 | to | ELP-232-000001930 |
| ELP-232-000001932 | to | ELP-232-000001942 |
| ELP-232-000001944 | to | ELP-232-000001944 |
| ELP-232-000001946 | to | ELP-232-000001948 |
| ELP-232-000001951 | to | ELP-232-000001951 |
| ELP-232-000001953 | to | ELP-232-000001956 |
| ELP-232-000001958 | to | ELP-232-000001959 |
| ELP-232-000001961 | to | ELP-232-000001961 |
| ELP-232-000001963 | to | ELP-232-000001968 |
| ELP-232-000001970 | to | ELP-232-000001977 |
| ELP-232-000001979 | to | ELP-232-000001984 |
| ELP-232-000001986 | to | ELP-232-000001987 |
| ELP-232-000001991 | to | ELP-232-000001992 |
| ELP-232-000001995 | to | ELP-232-000002003 |
| ELP-232-000002005 | to | ELP-232-000002006 |
| ELP-232-000002009 | to | ELP-232-000002012 |
| ELP-232-000002015 | to | ELP-232-000002015 |
| ELP-232-000002017 | to | ELP-232-000002017 |
| ELP-232-000002020 | to | ELP-232-000002023 |
| ELP-232-000002025 | to | ELP-232-000002029 |
| ELP-232-000002031 | to | ELP-232-000002036 |
| ELP-232-000002038 | to | ELP-232-000002041 |
| ELP-232-000002043 | to | ELP-232-000002043 |
| ELP-232-000002045 | to | ELP-232-000002047 |
| ELP-232-000002050 | to | ELP-232-000002060 |
| ELP-232-000002064 | to | ELP-232-000002064 |
| ELP-232-000002068 | to | ELP-232-000002070 |
| ELP-232-000002072 | to | ELP-232-000002072 |
| ELP-232-000002080 | to | ELP-232-000002080 |
| ELP-232-000002090 | to | ELP-232-000002090 |

| | | |
|---|---|---|
| ELP-232-000002096 | to | ELP-232-000002096 |
| ELP-232-000002098 | to | ELP-232-000002098 |
| ELP-232-000002101 | to | ELP-232-000002104 |
| ELP-232-000002107 | to | ELP-232-000002116 |
| ELP-232-000002118 | to | ELP-232-000002122 |
| ELP-232-000002126 | to | ELP-232-000002136 |
| ELP-232-000002139 | to | ELP-232-000002144 |
| ELP-232-000002146 | to | ELP-232-000002150 |
| ELP-232-000002159 | to | ELP-232-000002160 |
| ELP-232-000002162 | to | ELP-232-000002162 |
| ELP-232-000002164 | to | ELP-232-000002168 |
| ELP-232-000002171 | to | ELP-232-000002178 |
| ELP-232-000002182 | to | ELP-232-000002185 |
| ELP-232-000002187 | to | ELP-232-000002196 |
| ELP-232-000002200 | to | ELP-232-000002201 |
| ELP-232-000002204 | to | ELP-232-000002209 |
| ELP-232-000002211 | to | ELP-232-000002215 |
| ELP-232-000002217 | to | ELP-232-000002217 |
| ELP-232-000002219 | to | ELP-232-000002223 |
| ELP-232-000002225 | to | ELP-232-000002226 |
| ELP-232-000002228 | to | ELP-232-000002235 |
| ELP-232-000002239 | to | ELP-232-000002240 |
| ELP-232-000002242 | to | ELP-232-000002242 |
| ELP-232-000002244 | to | ELP-232-000002250 |
| ELP-232-000002252 | to | ELP-232-000002253 |
| ELP-232-000002258 | to | ELP-232-000002276 |
| ELP-232-000002279 | to | ELP-232-000002282 |
| ELP-232-000002284 | to | ELP-232-000002296 |
| ELP-232-000002301 | to | ELP-232-000002304 |
| ELP-232-000002308 | to | ELP-232-000002322 |
| ELP-232-000002324 | to | ELP-232-000002324 |
| ELP-232-000002326 | to | ELP-232-000002333 |
| ELP-232-000002335 | to | ELP-232-000002335 |
| ELP-232-000002337 | to | ELP-232-000002348 |
| ELP-232-000002350 | to | ELP-232-000002374 |
| ELP-232-000002376 | to | ELP-232-000002397 |
| ELP-232-000002400 | to | ELP-232-000002415 |
| ELP-232-000002417 | to | ELP-232-000002418 |
| ELP-232-000002421 | to | ELP-232-000002435 |
| ELP-232-000002437 | to | ELP-232-000002442 |
| ELP-232-000002446 | to | ELP-232-000002461 |
| ELP-232-000002463 | to | ELP-232-000002481 |
| ELP-232-000002483 | to | ELP-232-000002492 |
| ELP-232-000002494 | to | ELP-232-000002518 |

| | | |
|---|---|---|
| ELP-232-000002520 | to | ELP-232-000002541 |
| ELP-232-000002543 | to | ELP-232-000002549 |
| ELP-232-000002551 | to | ELP-232-000002565 |
| ELP-232-000002567 | to | ELP-232-000002575 |
| ELP-232-000002577 | to | ELP-232-000002577 |
| ELP-232-000002579 | to | ELP-232-000002657 |
| ELP-232-000002662 | to | ELP-232-000002664 |
| ELP-232-000002666 | to | ELP-232-000002667 |
| ELP-232-000002670 | to | ELP-232-000002678 |
| ELP-232-000002681 | to | ELP-232-000002690 |
| ELP-232-000002692 | to | ELP-232-000002712 |
| ELP-232-000002714 | to | ELP-232-000002721 |
| ELP-232-000002723 | to | ELP-232-000002733 |
| ELP-232-000002735 | to | ELP-232-000002744 |
| ELP-232-000002749 | to | ELP-232-000002749 |
| ELP-232-000002752 | to | ELP-232-000002754 |
| ELP-232-000002756 | to | ELP-232-000002756 |
| ELP-232-000002758 | to | ELP-232-000002758 |
| ELP-232-000002760 | to | ELP-232-000002778 |
| ELP-232-000002780 | to | ELP-232-000002788 |
| ELP-232-000002790 | to | ELP-232-000002791 |
| ELP-232-000002793 | to | ELP-232-000002798 |
| ELP-232-000002800 | to | ELP-232-000002814 |
| ELP-232-000002816 | to | ELP-232-000002820 |
| ELP-232-000002822 | to | ELP-232-000002833 |
| ELP-232-000002836 | to | ELP-232-000002848 |
| ELP-232-000002850 | to | ELP-232-000002874 |
| ELP-232-000002877 | to | ELP-232-000002880 |
| ELP-232-000002883 | to | ELP-232-000002922 |
| ELP-232-000002924 | to | ELP-232-000002954 |
| ELP-232-000002956 | to | ELP-232-000002958 |
| ELP-232-000002961 | to | ELP-232-000002962 |
| ELP-232-000002964 | to | ELP-232-000002981 |
| ELP-232-000002984 | to | ELP-232-000002986 |
| ELP-232-000002989 | to | ELP-232-000002990 |
| ELP-232-000002992 | to | ELP-232-000002998 |
| ELP-232-000003000 | to | ELP-232-000003001 |
| ELP-232-000003011 | to | ELP-232-000003019 |
| ELP-232-000003021 | to | ELP-232-000003032 |
| ELP-232-000003034 | to | ELP-232-000003041 |
| ELP-232-000003043 | to | ELP-232-000003043 |
| ELP-232-000003045 | to | ELP-232-000003045 |
| ELP-232-000003048 | to | ELP-232-000003050 |
| ELP-232-000003053 | to | ELP-232-000003053 |

| ELP-232-000003056 | to | ELP-232-000003057 |
| ELP-232-000003059 | to | ELP-232-000003059 |
| ELP-232-000003061 | to | ELP-232-000003061 |
| ELP-232-000003063 | to | ELP-232-000003064 |
| ELP-232-000003066 | to | ELP-232-000003068 |
| ELP-232-000003071 | to | ELP-232-000003072 |
| ELP-232-000003074 | to | ELP-232-000003079 |
| ELP-232-000003082 | to | ELP-232-000003083 |
| ELP-232-000003086 | to | ELP-232-000003098 |
| ELP-232-000003103 | to | ELP-232-000003126 |
| ELP-232-000003128 | to | ELP-232-000003187 |
| ELP-232-000003190 | to | ELP-232-000003206 |
| ELP-232-000003208 | to | ELP-232-000003217 |
| ELP-232-000003219 | to | ELP-232-000003224 |
| ELP-232-000003228 | to | ELP-232-000003231 |
| ELP-232-000003233 | to | ELP-232-000003233 |
| ELP-232-000003235 | to | ELP-232-000003250 |
| ELP-232-000003255 | to | ELP-232-000003255 |
| ELP-232-000003257 | to | ELP-232-000003258 |
| ELP-232-000003260 | to | ELP-232-000003265 |
| ELP-232-000003268 | to | ELP-232-000003270 |
| ELP-232-000003273 | to | ELP-232-000003278 |
| ELP-232-000003281 | to | ELP-232-000003283 |
| ELP-232-000003299 | to | ELP-232-000003299 |
| ELP-232-000003303 | to | ELP-232-000003314 |
| ELP-232-000003317 | to | ELP-232-000003319 |
| ELP-232-000003322 | to | ELP-232-000003323 |
| ELP-232-000003325 | to | ELP-232-000003326 |
| ELP-232-000003328 | to | ELP-232-000003328 |
| ELP-232-000003330 | to | ELP-232-000003332 |
| ELP-232-000003334 | to | ELP-232-000003336 |
| ELP-232-000003338 | to | ELP-232-000003338 |
| ELP-232-000003344 | to | ELP-232-000003354 |
| ELP-232-000003356 | to | ELP-232-000003357 |
| ELP-232-000003359 | to | ELP-232-000003359 |
| ELP-232-000003361 | to | ELP-232-000003364 |
| ELP-232-000003366 | to | ELP-232-000003381 |
| ELP-232-000003384 | to | ELP-232-000003391 |
| ELP-232-000003394 | to | ELP-232-000003397 |
| ELP-232-000003401 | to | ELP-232-000003412 |
| ELP-232-000003414 | to | ELP-232-000003414 |
| ELP-232-000003417 | to | ELP-232-000003419 |
| ELP-232-000003421 | to | ELP-232-000003426 |
| ELP-232-000003428 | to | ELP-232-000003428 |

| | | |
|---|---|---|
| ELP-232-000003431 | to | ELP-232-000003433 |
| ELP-232-000003436 | to | ELP-232-000003443 |
| ELP-232-000003448 | to | ELP-232-000003449 |
| ELP-232-000003452 | to | ELP-232-000003462 |
| ELP-232-000003464 | to | ELP-232-000003464 |
| ELP-232-000003467 | to | ELP-232-000003468 |
| ELP-232-000003470 | to | ELP-232-000003477 |
| ELP-232-000003480 | to | ELP-232-000003482 |
| ELP-232-000003491 | to | ELP-232-000003530 |
| ELP-232-000003532 | to | ELP-232-000003546 |
| ELP-232-000003548 | to | ELP-232-000003551 |
| ELP-232-000003554 | to | ELP-232-000003575 |
| ELP-232-000003577 | to | ELP-232-000003577 |
| ELP-232-000003579 | to | ELP-232-000003589 |
| ELP-232-000003593 | to | ELP-232-000003601 |
| ELP-232-000003604 | to | ELP-232-000003605 |
| ELP-232-000003607 | to | ELP-232-000003620 |
| ELP-232-000003622 | to | ELP-232-000003626 |
| ELP-232-000003629 | to | ELP-232-000003632 |
| ELP-232-000003635 | to | ELP-232-000003639 |
| ELP-232-000003641 | to | ELP-232-000003641 |
| ELP-232-000003643 | to | ELP-232-000003646 |
| ELP-232-000003648 | to | ELP-232-000003656 |
| ELP-232-000003658 | to | ELP-232-000003744 |
| ELP-232-000003747 | to | ELP-232-000003749 |
| ELP-232-000003751 | to | ELP-232-000003758 |
| ELP-232-000003760 | to | ELP-232-000003761 |
| ELP-232-000003776 | to | ELP-232-000003776 |
| ELP-232-000003784 | to | ELP-232-000003784 |
| ELP-232-000003813 | to | ELP-232-000003813 |
| ELP-232-000003820 | to | ELP-232-000003820 |
| ELP-232-000003827 | to | ELP-232-000003828 |
| ELP-232-000003830 | to | ELP-232-000003830 |
| ELP-232-000003835 | to | ELP-232-000003835 |
| ELP-232-000003857 | to | ELP-232-000003860 |
| ELP-232-000003867 | to | ELP-232-000003867 |
| ELP-232-000003869 | to | ELP-232-000003869 |
| ELP-232-000003872 | to | ELP-232-000003872 |
| ELP-232-000003875 | to | ELP-232-000003875 |
| ELP-232-000003882 | to | ELP-232-000003883 |
| ELP-232-000003893 | to | ELP-232-000003894 |
| ELP-232-000003899 | to | ELP-232-000003899 |
| ELP-232-000003917 | to | ELP-232-000003918 |
| ELP-232-000003946 | to | ELP-232-000003946 |

| | | |
|---|---|---|
| ELP-232-000003965 | to | ELP-232-000003975 |
| ELP-232-000003977 | to | ELP-232-000003987 |
| ELP-232-000003989 | to | ELP-232-000003999 |
| ELP-232-000004001 | to | ELP-232-000004017 |
| ELP-232-000004032 | to | ELP-232-000004040 |
| ELP-232-000004042 | to | ELP-232-000004048 |
| ELP-232-000004050 | to | ELP-232-000004050 |
| ELP-232-000004052 | to | ELP-232-000004068 |
| ELP-232-000004071 | to | ELP-232-000004094 |
| ELP-232-000004097 | to | ELP-232-000004099 |
| ELP-232-000004103 | to | ELP-232-000004103 |
| ELP-232-000004105 | to | ELP-232-000004109 |
| ELP-232-000004111 | to | ELP-232-000004111 |
| ELP-232-000004115 | to | ELP-232-000004123 |
| ELP-232-000004125 | to | ELP-232-000004148 |
| ELP-232-000004152 | to | ELP-232-000004164 |
| ELP-232-000004187 | to | ELP-232-000004382 |
| ELP-232-000004396 | to | ELP-232-000004412 |
| ELP-232-000004423 | to | ELP-232-000005057 |
| ELP-232-000005062 | to | ELP-232-000005083 |
| ELP-232-000005085 | to | ELP-232-000005090 |
| ELP-232-000005092 | to | ELP-232-000005092 |
| ELP-232-000005094 | to | ELP-232-000005103 |
| ELP-232-000005106 | to | ELP-232-000005123 |
| ELP-232-000005125 | to | ELP-232-000005128 |
| ELP-232-000005130 | to | ELP-232-000005130 |
| ELP-232-000005133 | to | ELP-232-000005165 |
| ELP-232-000005172 | to | ELP-232-000005174 |
| ELP-232-000005180 | to | ELP-232-000005192 |
| ELP-232-000005194 | to | ELP-232-000005194 |
| ELP-232-000005197 | to | ELP-232-000005198 |
| ELP-232-000005200 | to | ELP-232-000005225 |
| ELP-232-000005227 | to | ELP-232-000005238 |
| ELP-232-000005240 | to | ELP-232-000005243 |
| ELP-232-000005245 | to | ELP-232-000005245 |
| ELP-232-000005247 | to | ELP-232-000005250 |
| ELP-232-000005252 | to | ELP-232-000005254 |
| ELP-232-000005256 | to | ELP-232-000005257 |
| ELP-232-000005259 | to | ELP-232-000005267 |
| ELP-232-000005269 | to | ELP-232-000005270 |
| ELP-232-000005272 | to | ELP-232-000005280 |
| ELP-232-000005282 | to | ELP-232-000005282 |
| ELP-232-000005284 | to | ELP-232-000005293 |
| ELP-232-000005295 | to | ELP-232-000005307 |

| | | |
|---|---|---|
| ELP-232-000005310 | to | ELP-232-000005310 |
| ELP-232-000005313 | to | ELP-232-000005313 |
| ELP-232-000005316 | to | ELP-232-000005350 |
| ELP-232-000005352 | to | ELP-232-000005361 |
| ELP-232-000005364 | to | ELP-232-000005366 |
| ELP-232-000005368 | to | ELP-232-000005386 |
| ELP-232-000005388 | to | ELP-232-000005389 |
| ELP-232-000005392 | to | ELP-232-000005401 |
| ELP-232-000005404 | to | ELP-232-000005406 |
| ELP-232-000005408 | to | ELP-232-000005418 |
| ELP-232-000005420 | to | ELP-232-000005423 |
| ELP-232-000005425 | to | ELP-232-000005430 |
| ELP-232-000005438 | to | ELP-232-000005438 |
| ELP-232-000005440 | to | ELP-232-000005441 |
| ELP-232-000005443 | to | ELP-232-000005458 |
| ELP-232-000005460 | to | ELP-232-000005460 |
| ELP-232-000005463 | to | ELP-232-000005470 |
| ELP-232-000005473 | to | ELP-232-000005473 |
| ELP-232-000005477 | to | ELP-232-000005480 |
| ELP-232-000005482 | to | ELP-232-000005490 |
| ELP-232-000005492 | to | ELP-232-000005492 |
| ELP-232-000005494 | to | ELP-232-000005500 |
| ELP-232-000005503 | to | ELP-232-000005504 |
| ELP-232-000005506 | to | ELP-232-000005516 |
| ELP-232-000005518 | to | ELP-232-000005518 |
| ELP-232-000005520 | to | ELP-232-000005529 |
| ELP-232-000005532 | to | ELP-232-000005533 |
| ELP-232-000005536 | to | ELP-232-000005540 |
| ELP-232-000005542 | to | ELP-232-000005556 |
| ELP-232-000005558 | to | ELP-232-000005559 |
| ELP-232-000005561 | to | ELP-232-000005564 |
| ELP-232-000005568 | to | ELP-232-000005570 |
| ELP-232-000005572 | to | ELP-232-000005574 |
| ELP-232-000005576 | to | ELP-232-000005579 |
| ELP-232-000005581 | to | ELP-232-000005583 |
| ELP-232-000005585 | to | ELP-232-000005590 |
| ELP-232-000005592 | to | ELP-232-000005598 |
| ELP-232-000005600 | to | ELP-232-000005600 |
| ELP-232-000005602 | to | ELP-232-000005617 |
| ELP-232-000005619 | to | ELP-232-000005643 |
| ELP-232-000005645 | to | ELP-232-000005645 |
| ELP-232-000005647 | to | ELP-232-000005668 |
| ELP-232-000005670 | to | ELP-232-000005675 |
| ELP-232-000005678 | to | ELP-232-000005685 |

| | | |
|---|---|---|
| ELP-232-000005687 | to | ELP-232-000005689 |
| ELP-232-000005691 | to | ELP-232-000005692 |
| ELP-232-000005694 | to | ELP-232-000005702 |
| ELP-232-000005704 | to | ELP-232-000005709 |
| ELP-232-000005711 | to | ELP-232-000005711 |
| ELP-232-000005714 | to | ELP-232-000005726 |
| ELP-232-000005728 | to | ELP-232-000005728 |
| ELP-232-000005731 | to | ELP-232-000005735 |
| ELP-232-000005737 | to | ELP-232-000005749 |
| ELP-232-000005751 | to | ELP-232-000005752 |
| ELP-232-000005754 | to | ELP-232-000005755 |
| ELP-232-000005757 | to | ELP-232-000005757 |
| ELP-232-000005759 | to | ELP-232-000005761 |
| ELP-232-000005763 | to | ELP-232-000005781 |
| ELP-232-000005783 | to | ELP-232-000005785 |
| ELP-232-000005787 | to | ELP-232-000005809 |
| ELP-232-000005812 | to | ELP-232-000005814 |
| ELP-232-000005816 | to | ELP-232-000005816 |
| ELP-232-000005818 | to | ELP-232-000005821 |
| ELP-232-000005823 | to | ELP-232-000005828 |
| ELP-232-000005830 | to | ELP-232-000005831 |
| ELP-232-000005833 | to | ELP-232-000005840 |
| ELP-232-000005842 | to | ELP-232-000005842 |
| ELP-232-000005844 | to | ELP-232-000005863 |
| ELP-232-000005865 | to | ELP-232-000005868 |
| ELP-232-000005871 | to | ELP-232-000005871 |
| ELP-232-000005874 | to | ELP-232-000005874 |
| ELP-232-000005877 | to | ELP-232-000005880 |
| ELP-232-000005882 | to | ELP-232-000005883 |
| ELP-232-000005885 | to | ELP-232-000005887 |
| ELP-232-000005889 | to | ELP-232-000005889 |
| ELP-232-000005891 | to | ELP-232-000005897 |
| ELP-232-000005899 | to | ELP-232-000005899 |
| ELP-232-000005903 | to | ELP-232-000005913 |
| ELP-232-000005915 | to | ELP-232-000005928 |
| ELP-232-000005930 | to | ELP-232-000005937 |
| ELP-232-000005940 | to | ELP-232-000005942 |
| ELP-232-000005944 | to | ELP-232-000005953 |
| ELP-232-000005960 | to | ELP-232-000005960 |
| ELP-232-000005963 | to | ELP-232-000005964 |
| ELP-232-000005967 | to | ELP-232-000005972 |
| ELP-232-000005974 | to | ELP-232-000005982 |
| ELP-232-000005985 | to | ELP-232-000005989 |
| ELP-232-000005992 | to | ELP-232-000005992 |

| | | |
|---|---|---|
| ELP-232-000005994 | to | ELP-232-000006011 |
| ELP-232-000006013 | to | ELP-232-000006013 |
| ELP-232-000006015 | to | ELP-232-000006015 |
| ELP-232-000006017 | to | ELP-232-000006017 |
| ELP-232-000006019 | to | ELP-232-000006029 |
| ELP-232-000006031 | to | ELP-232-000006036 |
| ELP-232-000006038 | to | ELP-232-000006040 |
| ELP-232-000006042 | to | ELP-232-000006044 |
| ELP-232-000006046 | to | ELP-232-000006056 |
| ELP-232-000006059 | to | ELP-232-000006077 |
| ELP-232-000006081 | to | ELP-232-000006083 |
| ELP-232-000006095 | to | ELP-232-000006095 |
| ELP-232-000006103 | to | ELP-232-000006103 |
| ELP-232-000006105 | to | ELP-232-000006133 |
| ELP-232-000006135 | to | ELP-232-000006136 |
| ELP-232-000006138 | to | ELP-232-000006142 |
| ELP-232-000006144 | to | ELP-232-000006153 |
| ELP-232-000006155 | to | ELP-232-000006167 |
| ELP-232-000006169 | to | ELP-232-000006172 |
| ELP-232-000006175 | to | ELP-232-000006198 |
| ELP-232-000006200 | to | ELP-232-000006205 |
| ELP-232-000006213 | to | ELP-232-000006242 |
| ELP-232-000006244 | to | ELP-232-000006280 |
| ELP-232-000006282 | to | ELP-232-000006283 |
| ELP-232-000006286 | to | ELP-232-000006303 |
| ELP-232-000006305 | to | ELP-232-000006333 |
| ELP-232-000006336 | to | ELP-232-000006342 |
| ELP-232-000006344 | to | ELP-232-000006353 |
| ELP-232-000006355 | to | ELP-232-000006364 |
| ELP-232-000006366 | to | ELP-232-000006368 |
| ELP-232-000006371 | to | ELP-232-000006380 |
| ELP-232-000006382 | to | ELP-232-000006386 |
| ELP-232-000006391 | to | ELP-232-000006391 |
| ELP-232-000006397 | to | ELP-232-000006399 |
| ELP-232-000006402 | to | ELP-232-000006410 |
| ELP-232-000006413 | to | ELP-232-000006413 |
| ELP-232-000006415 | to | ELP-232-000006441 |
| ELP-232-000006445 | to | ELP-232-000006450 |
| ELP-232-000006452 | to | ELP-232-000006477 |
| ELP-232-000006479 | to | ELP-232-000006480 |
| ELP-232-000006482 | to | ELP-232-000006491 |
| ELP-232-000006493 | to | ELP-232-000006494 |
| ELP-232-000006498 | to | ELP-232-000006501 |
| ELP-232-000006503 | to | ELP-232-000006507 |

| | | |
|---|---|---|
| ELP-232-000006510 | to | ELP-232-000006511 |
| ELP-232-000006514 | to | ELP-232-000006515 |
| ELP-232-000006517 | to | ELP-232-000006518 |
| ELP-232-000006520 | to | ELP-232-000006526 |
| ELP-232-000006528 | to | ELP-232-000006528 |
| ELP-232-000006530 | to | ELP-232-000006532 |
| ELP-232-000006534 | to | ELP-232-000006544 |
| ELP-232-000006546 | to | ELP-232-000006556 |
| ELP-232-000006560 | to | ELP-232-000006560 |
| ELP-232-000006562 | to | ELP-232-000006575 |
| ELP-232-000006578 | to | ELP-232-000006578 |
| ELP-232-000006582 | to | ELP-232-000006582 |
| ELP-232-000006584 | to | ELP-232-000006584 |
| ELP-232-000006586 | to | ELP-232-000006586 |
| ELP-232-000006591 | to | ELP-232-000006594 |
| ELP-232-000006596 | to | ELP-232-000006604 |
| ELP-232-000006609 | to | ELP-232-000006617 |
| ELP-232-000006620 | to | ELP-232-000006629 |
| ELP-232-000006632 | to | ELP-232-000006633 |
| ELP-232-000006636 | to | ELP-232-000006637 |
| ELP-232-000006648 | to | ELP-232-000006722 |
| ELP-232-000006724 | to | ELP-232-000006788 |
| ELP-232-000006790 | to | ELP-232-000006790 |
| ELP-232-000006797 | to | ELP-232-000006855 |
| ELP-232-000006861 | to | ELP-232-000006861 |
| ELP-232-000006863 | to | ELP-232-000006881 |
| ELP-232-000006884 | to | ELP-232-000006884 |
| ELP-232-000006886 | to | ELP-232-000006888 |
| ELP-232-000006890 | to | ELP-232-000006909 |
| ELP-232-000006921 | to | ELP-232-000007001 |
| ELP-232-000007004 | to | ELP-232-000007010 |
| ELP-232-000007012 | to | ELP-232-000007024 |
| ELP-232-000007031 | to | ELP-232-000007161 |
| ELP-232-000007163 | to | ELP-232-000007167 |
| ELP-232-000007169 | to | ELP-232-000007174 |
| ELP-232-000007176 | to | ELP-232-000007177 |
| ELP-232-000007179 | to | ELP-232-000007180 |
| ELP-232-000007183 | to | ELP-232-000007183 |
| ELP-232-000007186 | to | ELP-232-000007187 |
| ELP-232-000007190 | to | ELP-232-000007190 |
| ELP-232-000007192 | to | ELP-232-000007195 |
| ELP-232-000007197 | to | ELP-232-000007197 |
| ELP-232-000007199 | to | ELP-232-000007201 |
| ELP-232-000007203 | to | ELP-232-000007208 |

| | | |
|---|---|---|
| ELP-232-000007210 | to | ELP-232-000007223 |
| ELP-232-000007225 | to | ELP-232-000007240 |
| ELP-232-000007242 | to | ELP-232-000007245 |
| ELP-232-000007248 | to | ELP-232-000007251 |
| ELP-232-000007253 | to | ELP-232-000007253 |
| ELP-232-000007255 | to | ELP-232-000007258 |
| ELP-232-000007260 | to | ELP-232-000007264 |
| ELP-232-000007266 | to | ELP-232-000007275 |
| ELP-232-000007277 | to | ELP-232-000007280 |
| ELP-232-000007282 | to | ELP-232-000007290 |
| ELP-232-000007292 | to | ELP-232-000007292 |
| ELP-232-000007295 | to | ELP-232-000007295 |
| ELP-232-000007297 | to | ELP-232-000007303 |
| ELP-232-000007305 | to | ELP-232-000007306 |
| ELP-232-000007312 | to | ELP-232-000007338 |
| ELP-232-000007340 | to | ELP-232-000007343 |
| ELP-232-000007345 | to | ELP-232-000007345 |
| ELP-232-000007348 | to | ELP-232-000007350 |
| ELP-232-000007352 | to | ELP-232-000007353 |
| ELP-232-000007355 | to | ELP-232-000007358 |
| ELP-232-000007363 | to | ELP-232-000007372 |
| ELP-232-000007374 | to | ELP-232-000007378 |
| ELP-232-000007380 | to | ELP-232-000007402 |
| ELP-232-000007404 | to | ELP-232-000007407 |
| ELP-232-000007409 | to | ELP-232-000007415 |
| ELP-232-000007417 | to | ELP-232-000007418 |
| ELP-232-000007420 | to | ELP-232-000007421 |
| ELP-232-000007423 | to | ELP-232-000007452 |
| ELP-232-000007455 | to | ELP-232-000007456 |
| ELP-232-000007458 | to | ELP-232-000007464 |
| ELP-232-000007466 | to | ELP-232-000007466 |
| ELP-232-000007468 | to | ELP-232-000007468 |
| ELP-232-000007471 | to | ELP-232-000007472 |
| ELP-232-000007475 | to | ELP-232-000007476 |
| ELP-232-000007478 | to | ELP-232-000007479 |
| ELP-232-000007483 | to | ELP-232-000007492 |
| ELP-232-000007495 | to | ELP-232-000007495 |
| ELP-232-000007497 | to | ELP-232-000007506 |
| ELP-232-000007508 | to | ELP-232-000007512 |
| ELP-232-000007514 | to | ELP-232-000007545 |
| ELP-232-000007547 | to | ELP-232-000007558 |
| ELP-232-000007560 | to | ELP-232-000007563 |
| ELP-232-000007565 | to | ELP-232-000007565 |
| ELP-232-000007567 | to | ELP-232-000007570 |

| | | |
|---|---|---|
| ELP-232-000007572 | to | ELP-232-000007575 |
| ELP-232-000007577 | to | ELP-232-000007578 |
| ELP-232-000007580 | to | ELP-232-000007581 |
| ELP-232-000007583 | to | ELP-232-000007588 |
| ELP-232-000007591 | to | ELP-232-000007594 |
| ELP-232-000007596 | to | ELP-232-000007596 |
| ELP-232-000007598 | to | ELP-232-000007598 |
| ELP-232-000007601 | to | ELP-232-000007601 |
| ELP-232-000007603 | to | ELP-232-000007604 |
| ELP-232-000007606 | to | ELP-232-000007614 |
| ELP-232-000007616 | to | ELP-232-000007620 |
| ELP-232-000007622 | to | ELP-232-000007625 |
| ELP-232-000007628 | to | ELP-232-000007629 |
| ELP-232-000007631 | to | ELP-232-000007637 |
| ELP-232-000007639 | to | ELP-232-000007645 |
| ELP-232-000007647 | to | ELP-232-000007649 |
| ELP-232-000007653 | to | ELP-232-000007671 |
| ELP-232-000007673 | to | ELP-232-000007676 |
| ELP-232-000007678 | to | ELP-232-000007734 |
| ELP-232-000007736 | to | ELP-232-000007737 |
| ELP-232-000007739 | to | ELP-232-000007747 |
| ELP-232-000007749 | to | ELP-232-000007762 |
| ELP-232-000007764 | to | ELP-232-000007779 |
| ELP-232-000007783 | to | ELP-232-000007793 |
| ELP-232-000007796 | to | ELP-232-000007797 |
| ELP-232-000007807 | to | ELP-232-000007812 |
| ELP-232-000007814 | to | ELP-232-000007816 |
| ELP-232-000007821 | to | ELP-232-000007830 |
| ELP-232-000007832 | to | ELP-232-000007835 |
| ELP-232-000007837 | to | ELP-232-000007854 |
| ELP-232-000007856 | to | ELP-232-000007882 |
| ELP-232-000007885 | to | ELP-232-000007897 |
| ELP-232-000007899 | to | ELP-232-000007902 |
| ELP-232-000007905 | to | ELP-232-000007916 |
| ELP-232-000007921 | to | ELP-232-000007927 |
| ELP-232-000007929 | to | ELP-232-000007932 |
| ELP-232-000007934 | to | ELP-232-000007937 |
| ELP-232-000007939 | to | ELP-232-000007939 |
| ELP-232-000007941 | to | ELP-232-000007944 |
| ELP-232-000007946 | to | ELP-232-000007951 |
| ELP-232-000007953 | to | ELP-232-000007956 |
| ELP-232-000007958 | to | ELP-232-000007958 |
| ELP-232-000007960 | to | ELP-232-000007962 |
| ELP-232-000007964 | to | ELP-232-000007964 |

| | | |
|---|---|---|
| ELP-232-000007966 | to | ELP-232-000007971 |
| ELP-232-000007974 | to | ELP-232-000007982 |
| ELP-232-000007984 | to | ELP-232-000008017 |
| ELP-232-000008019 | to | ELP-232-000008019 |
| ELP-232-000008021 | to | ELP-232-000008035 |
| ELP-232-000008039 | to | ELP-232-000008049 |
| ELP-232-000008052 | to | ELP-232-000008054 |
| ELP-232-000008058 | to | ELP-232-000008066 |
| ELP-232-000008068 | to | ELP-232-000008089 |
| ELP-232-000008091 | to | ELP-232-000008092 |
| ELP-232-000008094 | to | ELP-232-000008101 |
| ELP-232-000008103 | to | ELP-232-000008111 |
| ELP-232-000008114 | to | ELP-232-000008158 |
| ELP-232-000008160 | to | ELP-232-000008160 |
| ELP-232-000008166 | to | ELP-232-000008166 |
| ELP-232-000008168 | to | ELP-232-000008191 |
| ELP-232-000008193 | to | ELP-232-000008197 |
| ELP-232-000008201 | to | ELP-232-000008201 |
| ELP-232-000008203 | to | ELP-232-000008204 |
| ELP-232-000008206 | to | ELP-232-000008209 |
| ELP-232-000008214 | to | ELP-232-000008215 |
| ELP-232-000008218 | to | ELP-232-000008218 |
| ELP-232-000008220 | to | ELP-232-000008221 |
| ELP-232-000008223 | to | ELP-232-000008228 |
| ELP-232-000008230 | to | ELP-232-000008232 |
| ELP-232-000008234 | to | ELP-232-000008248 |
| ELP-232-000008250 | to | ELP-232-000008255 |
| ELP-232-000008257 | to | ELP-232-000008265 |
| ELP-232-000008268 | to | ELP-232-000008278 |
| ELP-232-000008280 | to | ELP-232-000008321 |
| ELP-232-000008324 | to | ELP-232-000008324 |
| ELP-232-000008326 | to | ELP-232-000008326 |
| ELP-232-000008328 | to | ELP-232-000008330 |
| ELP-232-000008334 | to | ELP-232-000008342 |
| ELP-232-000008344 | to | ELP-232-000008351 |
| ELP-232-000008353 | to | ELP-232-000008355 |
| ELP-232-000008357 | to | ELP-232-000008357 |
| ELP-232-000008359 | to | ELP-232-000008363 |
| ELP-232-000008365 | to | ELP-232-000008389 |
| ELP-232-000008391 | to | ELP-232-000008399 |
| ELP-232-000008401 | to | ELP-232-000008401 |
| ELP-232-000008403 | to | ELP-232-000008405 |
| ELP-232-000008407 | to | ELP-232-000008408 |
| ELP-232-000008410 | to | ELP-232-000008418 |

| | | |
|---|---|---|
| ELP-232-000008420 | to | ELP-232-000008429 |
| ELP-232-000008431 | to | ELP-232-000008444 |
| ELP-232-000008446 | to | ELP-232-000008460 |
| ELP-232-000008463 | to | ELP-232-000008493 |
| ELP-232-000008495 | to | ELP-232-000008513 |
| ELP-232-000008515 | to | ELP-232-000008519 |
| ELP-232-000008523 | to | ELP-232-000008528 |
| ELP-232-000008530 | to | ELP-232-000008530 |
| ELP-232-000008532 | to | ELP-232-000008536 |
| ELP-232-000008538 | to | ELP-232-000008545 |
| ELP-232-000008549 | to | ELP-232-000008550 |
| ELP-232-000008554 | to | ELP-232-000008556 |
| ELP-232-000008558 | to | ELP-232-000008558 |
| ELP-232-000008560 | to | ELP-232-000008567 |
| ELP-232-000008569 | to | ELP-232-000008569 |
| ELP-232-000008571 | to | ELP-232-000008571 |
| ELP-232-000008573 | to | ELP-232-000008573 |
| ELP-232-000008575 | to | ELP-232-000008581 |
| ELP-232-000008583 | to | ELP-232-000008600 |
| ELP-232-000008602 | to | ELP-232-000008604 |
| ELP-232-000008606 | to | ELP-232-000008624 |
| ELP-232-000008627 | to | ELP-232-000008630 |
| ELP-232-000008633 | to | ELP-232-000008634 |
| ELP-232-000008637 | to | ELP-232-000008645 |
| ELP-232-000008647 | to | ELP-232-000008649 |
| ELP-232-000008651 | to | ELP-232-000008652 |
| ELP-232-000008657 | to | ELP-232-000008658 |
| ELP-232-000008660 | to | ELP-232-000008660 |
| ELP-232-000008664 | to | ELP-232-000008697 |
| ELP-232-000008706 | to | ELP-232-000008707 |
| ELP-232-000008709 | to | ELP-232-000008710 |
| ELP-232-000008714 | to | ELP-232-000008715 |
| ELP-232-000008717 | to | ELP-232-000008721 |
| ELP-232-000008723 | to | ELP-232-000008734 |
| ELP-232-000008736 | to | ELP-232-000008738 |
| ELP-232-000008740 | to | ELP-232-000008747 |
| ELP-232-000008749 | to | ELP-232-000008776 |
| ELP-232-000008780 | to | ELP-232-000008783 |
| ELP-232-000008785 | to | ELP-232-000008798 |
| ELP-232-000008801 | to | ELP-232-000008813 |
| ELP-232-000008817 | to | ELP-232-000008817 |
| ELP-232-000008820 | to | ELP-232-000008821 |
| ELP-232-000008823 | to | ELP-232-000008841 |
| ELP-232-000008844 | to | ELP-232-000008846 |

| | | |
|---|---|---|
| ELP-232-000008848 | to | ELP-232-000008855 |
| ELP-232-000008859 | to | ELP-232-000008859 |
| ELP-232-000008861 | to | ELP-232-000008861 |
| ELP-232-000008865 | to | ELP-232-000008871 |
| ELP-232-000008875 | to | ELP-232-000008875 |
| ELP-232-000008877 | to | ELP-232-000008877 |
| ELP-232-000008879 | to | ELP-232-000008879 |
| ELP-232-000008882 | to | ELP-232-000008886 |
| ELP-232-000008888 | to | ELP-232-000008891 |
| ELP-232-000008893 | to | ELP-232-000008901 |
| ELP-232-000008906 | to | ELP-232-000008908 |
| ELP-232-000008910 | to | ELP-232-000008911 |
| ELP-232-000008916 | to | ELP-232-000008925 |
| ELP-232-000008927 | to | ELP-232-000008942 |
| ELP-232-000008945 | to | ELP-232-000008947 |
| ELP-232-000008952 | to | ELP-232-000008958 |
| ELP-232-000008960 | to | ELP-232-000008973 |
| ELP-232-000008975 | to | ELP-232-000008981 |
| ELP-232-000008983 | to | ELP-232-000008984 |
| ELP-232-000008986 | to | ELP-232-000008995 |
| ELP-232-000008997 | to | ELP-232-000009031 |
| ELP-233-000000001 | to | ELP-233-000000005 |
| ELP-233-000000007 | to | ELP-233-000000028 |
| ELP-233-000000030 | to | ELP-233-000000031 |
| ELP-233-000000033 | to | ELP-233-000000034 |
| ELP-233-000000036 | to | ELP-233-000000043 |
| ELP-233-000000045 | to | ELP-233-000000047 |
| ELP-233-000000049 | to | ELP-233-000000052 |
| ELP-233-000000054 | to | ELP-233-000000055 |
| ELP-233-000000058 | to | ELP-233-000000060 |
| ELP-233-000000062 | to | ELP-233-000000064 |
| ELP-233-000000066 | to | ELP-233-000000070 |
| ELP-233-000000072 | to | ELP-233-000000072 |
| ELP-233-000000075 | to | ELP-233-000000082 |
| ELP-233-000000084 | to | ELP-233-000000085 |
| ELP-233-000000087 | to | ELP-233-000000100 |
| ELP-233-000000102 | to | ELP-233-000000104 |
| ELP-233-000000106 | to | ELP-233-000000108 |
| ELP-233-000000110 | to | ELP-233-000000127 |
| ELP-233-000000129 | to | ELP-233-000000134 |
| ELP-233-000000136 | to | ELP-233-000000141 |
| ELP-233-000000144 | to | ELP-233-000000147 |
| ELP-233-000000149 | to | ELP-233-000000158 |
| ELP-233-000000160 | to | ELP-233-000000160 |

| | | |
|---|---|---|
| ELP-233-000000162 | to | ELP-233-000000162 |
| ELP-233-000000164 | to | ELP-233-000000167 |
| ELP-233-000000169 | to | ELP-233-000000174 |
| ELP-233-000000176 | to | ELP-233-000000184 |
| ELP-233-000000186 | to | ELP-233-000000219 |
| ELP-233-000000221 | to | ELP-233-000000243 |
| ELP-233-000000245 | to | ELP-233-000000247 |
| ELP-233-000000249 | to | ELP-233-000000250 |
| ELP-233-000000252 | to | ELP-233-000000253 |
| ELP-233-000000256 | to | ELP-233-000000259 |
| ELP-233-000000261 | to | ELP-233-000000261 |
| ELP-233-000000263 | to | ELP-233-000000263 |
| ELP-233-000000265 | to | ELP-233-000000267 |
| ELP-233-000000269 | to | ELP-233-000000271 |
| ELP-233-000000273 | to | ELP-233-000000275 |
| ELP-233-000000277 | to | ELP-233-000000280 |
| ELP-233-000000282 | to | ELP-233-000000282 |
| ELP-233-000000284 | to | ELP-233-000000287 |
| ELP-233-000000289 | to | ELP-233-000000300 |
| ELP-233-000000302 | to | ELP-233-000000302 |
| ELP-233-000000304 | to | ELP-233-000000304 |
| ELP-233-000000306 | to | ELP-233-000000323 |
| ELP-233-000000326 | to | ELP-233-000000338 |
| ELP-233-000000340 | to | ELP-233-000000340 |
| ELP-233-000000342 | to | ELP-233-000000345 |
| ELP-233-000000347 | to | ELP-233-000000350 |
| ELP-233-000000352 | to | ELP-233-000000355 |
| ELP-233-000000358 | to | ELP-233-000000376 |
| ELP-233-000000378 | to | ELP-233-000000381 |
| ELP-233-000000383 | to | ELP-233-000000386 |
| ELP-233-000000388 | to | ELP-233-000000391 |
| ELP-233-000000393 | to | ELP-233-000000400 |
| ELP-233-000000402 | to | ELP-233-000000407 |
| ELP-233-000000409 | to | ELP-233-000000411 |
| ELP-233-000000413 | to | ELP-233-000000419 |
| ELP-233-000000421 | to | ELP-233-000000425 |
| ELP-233-000000427 | to | ELP-233-000000427 |
| ELP-233-000000429 | to | ELP-233-000000434 |
| ELP-233-000000436 | to | ELP-233-000000439 |
| ELP-233-000000441 | to | ELP-233-000000447 |
| ELP-233-000000449 | to | ELP-233-000000450 |
| ELP-233-000000452 | to | ELP-233-000000452 |
| ELP-233-000000454 | to | ELP-233-000000463 |
| ELP-233-000000465 | to | ELP-233-000000470 |

| | | |
|---|---|---|
| ELP-233-000000472 | to | ELP-233-000000477 |
| ELP-233-000000479 | to | ELP-233-000000482 |
| ELP-233-000000487 | to | ELP-233-000000488 |
| ELP-233-000000490 | to | ELP-233-000000492 |
| ELP-233-000000495 | to | ELP-233-000000501 |
| ELP-233-000000504 | to | ELP-233-000000508 |
| ELP-233-000000510 | to | ELP-233-000000519 |
| ELP-233-000000522 | to | ELP-233-000000522 |
| ELP-233-000000524 | to | ELP-233-000000527 |
| ELP-233-000000529 | to | ELP-233-000000529 |
| ELP-233-000000533 | to | ELP-233-000000533 |
| ELP-233-000000535 | to | ELP-233-000000537 |
| ELP-233-000000541 | to | ELP-233-000000541 |
| ELP-233-000000544 | to | ELP-233-000000549 |
| ELP-233-000000552 | to | ELP-233-000000553 |
| ELP-233-000000557 | to | ELP-233-000000558 |
| ELP-233-000000560 | to | ELP-233-000000561 |
| ELP-233-000000563 | to | ELP-233-000000565 |
| ELP-233-000000567 | to | ELP-233-000000583 |
| ELP-233-000000587 | to | ELP-233-000000589 |
| ELP-233-000000594 | to | ELP-233-000000599 |
| ELP-233-000000601 | to | ELP-233-000000615 |
| ELP-233-000000617 | to | ELP-233-000000619 |
| ELP-233-000000621 | to | ELP-233-000000622 |
| ELP-233-000000624 | to | ELP-233-000000624 |
| ELP-233-000000628 | to | ELP-233-000000629 |
| ELP-233-000000632 | to | ELP-233-000000633 |
| ELP-233-000000635 | to | ELP-233-000000635 |
| ELP-233-000000638 | to | ELP-233-000000668 |
| ELP-233-000000670 | to | ELP-233-000000670 |
| ELP-233-000000672 | to | ELP-233-000000678 |
| ELP-233-000000681 | to | ELP-233-000000681 |
| ELP-233-000000683 | to | ELP-233-000000690 |
| ELP-233-000000693 | to | ELP-233-000000703 |
| ELP-233-000000705 | to | ELP-233-000000732 |
| ELP-233-000000734 | to | ELP-233-000000738 |
| ELP-233-000000740 | to | ELP-233-000000740 |
| ELP-233-000000746 | to | ELP-233-000000746 |
| ELP-233-000000749 | to | ELP-233-000000749 |
| ELP-233-000000757 | to | ELP-233-000000783 |
| ELP-233-000000786 | to | ELP-233-000000786 |
| ELP-233-000000788 | to | ELP-233-000000788 |
| ELP-233-000000790 | to | ELP-233-000000791 |
| ELP-233-000000793 | to | ELP-233-000000799 |

| ELP-233-000000802 | to | ELP-233-000000807 |
|---|---|---|
| ELP-233-000000809 | to | ELP-233-000000816 |
| ELP-233-000000818 | to | ELP-233-000000819 |
| ELP-233-000000821 | to | ELP-233-000000821 |
| ELP-233-000000825 | to | ELP-233-000000825 |
| ELP-233-000000829 | to | ELP-233-000000830 |
| ELP-233-000000832 | to | ELP-233-000000832 |
| ELP-233-000000837 | to | ELP-233-000000837 |
| ELP-233-000000840 | to | ELP-233-000000840 |
| ELP-233-000000845 | to | ELP-233-000000855 |
| ELP-233-000000857 | to | ELP-233-000000863 |
| ELP-233-000000865 | to | ELP-233-000000865 |
| ELP-233-000000867 | to | ELP-233-000000874 |
| ELP-233-000000876 | to | ELP-233-000000879 |
| ELP-233-000000881 | to | ELP-233-000000882 |
| ELP-233-000000884 | to | ELP-233-000000884 |
| ELP-233-000000886 | to | ELP-233-000000890 |
| ELP-233-000000892 | to | ELP-233-000000892 |
| ELP-233-000000894 | to | ELP-233-000000894 |
| ELP-233-000000896 | to | ELP-233-000000898 |
| ELP-233-000000900 | to | ELP-233-000000901 |
| ELP-233-000000903 | to | ELP-233-000000903 |
| ELP-233-000000905 | to | ELP-233-000000918 |
| ELP-233-000000920 | to | ELP-233-000000920 |
| ELP-233-000000922 | to | ELP-233-000000925 |
| ELP-233-000000927 | to | ELP-233-000000933 |
| ELP-233-000000935 | to | ELP-233-000000935 |
| ELP-233-000000937 | to | ELP-233-000000941 |
| ELP-233-000000943 | to | ELP-233-000000943 |
| ELP-233-000000948 | to | ELP-233-000000965 |
| ELP-233-000000967 | to | ELP-233-000000980 |
| ELP-233-000000982 | to | ELP-233-000000985 |
| ELP-233-000000987 | to | ELP-233-000000991 |
| ELP-233-000000993 | to | ELP-233-000001010 |
| ELP-233-000001012 | to | ELP-233-000001019 |
| ELP-233-000001021 | to | ELP-233-000001026 |
| ELP-233-000001028 | to | ELP-233-000001029 |
| ELP-233-000001031 | to | ELP-233-000001033 |
| ELP-233-000001039 | to | ELP-233-000001044 |
| ELP-233-000001046 | to | ELP-233-000001049 |
| ELP-233-000001051 | to | ELP-233-000001055 |
| ELP-233-000001057 | to | ELP-233-000001058 |
| ELP-233-000001061 | to | ELP-233-000001063 |
| ELP-233-000001065 | to | ELP-233-000001072 |

| | | |
|---|---|---|
| ELP-233-000001074 | to | ELP-233-000001074 |
| ELP-233-000001076 | to | ELP-233-000001079 |
| ELP-233-000001081 | to | ELP-233-000001088 |
| ELP-233-000001090 | to | ELP-233-000001106 |
| ELP-233-000001110 | to | ELP-233-000001111 |
| ELP-233-000001115 | to | ELP-233-000001122 |
| ELP-233-000001124 | to | ELP-233-000001128 |
| ELP-233-000001131 | to | ELP-233-000001134 |
| ELP-233-000001136 | to | ELP-233-000001138 |
| ELP-233-000001140 | to | ELP-233-000001212 |
| ELP-233-000001221 | to | ELP-233-000001222 |
| ELP-233-000001224 | to | ELP-233-000001226 |
| ELP-233-000001228 | to | ELP-233-000001248 |
| ELP-233-000001250 | to | ELP-233-000001250 |
| ELP-233-000001253 | to | ELP-233-000001267 |
| ELP-233-000001269 | to | ELP-233-000001273 |
| ELP-233-000001276 | to | ELP-233-000001277 |
| ELP-233-000001280 | to | ELP-233-000001280 |
| ELP-233-000001284 | to | ELP-233-000001288 |
| ELP-233-000001290 | to | ELP-233-000001294 |
| ELP-233-000001296 | to | ELP-233-000001296 |
| ELP-233-000001298 | to | ELP-233-000001301 |
| ELP-233-000001303 | to | ELP-233-000001313 |
| ELP-233-000001315 | to | ELP-233-000001315 |
| ELP-233-000001317 | to | ELP-233-000001317 |
| ELP-233-000001319 | to | ELP-233-000001319 |
| ELP-233-000001321 | to | ELP-233-000001323 |
| ELP-233-000001327 | to | ELP-233-000001330 |
| ELP-233-000001335 | to | ELP-233-000001341 |
| ELP-233-000001345 | to | ELP-233-000001347 |
| ELP-233-000001349 | to | ELP-233-000001350 |
| ELP-233-000001352 | to | ELP-233-000001354 |
| ELP-233-000001356 | to | ELP-233-000001358 |
| ELP-233-000001360 | to | ELP-233-000001362 |
| ELP-233-000001364 | to | ELP-233-000001365 |
| ELP-233-000001368 | to | ELP-233-000001368 |
| ELP-233-000001370 | to | ELP-233-000001373 |
| ELP-233-000001376 | to | ELP-233-000001379 |
| ELP-233-000001381 | to | ELP-233-000001393 |
| ELP-233-000001395 | to | ELP-233-000001396 |
| ELP-233-000001399 | to | ELP-233-000001399 |
| ELP-233-000001401 | to | ELP-233-000001405 |
| ELP-233-000001407 | to | ELP-233-000001420 |
| ELP-233-000001422 | to | ELP-233-000001429 |

| | | |
|---|---|---|
| ELP-233-000001432 | to | ELP-233-000001434 |
| ELP-233-000001437 | to | ELP-233-000001440 |
| ELP-233-000001442 | to | ELP-233-000001442 |
| ELP-233-000001445 | to | ELP-233-000001449 |
| ELP-233-000001451 | to | ELP-233-000001456 |
| ELP-233-000001458 | to | ELP-233-000001458 |
| ELP-233-000001460 | to | ELP-233-000001474 |
| ELP-233-000001476 | to | ELP-233-000001477 |
| ELP-233-000001479 | to | ELP-233-000001481 |
| ELP-233-000001484 | to | ELP-233-000001484 |
| ELP-233-000001489 | to | ELP-233-000001490 |
| ELP-233-000001492 | to | ELP-233-000001494 |
| ELP-233-000001497 | to | ELP-233-000001510 |
| ELP-233-000001515 | to | ELP-233-000001515 |
| ELP-233-000001519 | to | ELP-233-000001521 |
| ELP-233-000001525 | to | ELP-233-000001544 |
| ELP-233-000001546 | to | ELP-233-000001550 |
| ELP-233-000001552 | to | ELP-233-000001555 |
| ELP-233-000001557 | to | ELP-233-000001574 |
| ELP-233-000001576 | to | ELP-233-000001581 |
| ELP-233-000001583 | to | ELP-233-000001596 |
| ELP-233-000001598 | to | ELP-233-000001621 |
| ELP-233-000001623 | to | ELP-233-000001626 |
| ELP-233-000001630 | to | ELP-233-000001633 |
| ELP-233-000001635 | to | ELP-233-000001645 |
| ELP-233-000001648 | to | ELP-233-000001659 |
| ELP-233-000001661 | to | ELP-233-000001663 |
| ELP-233-000001665 | to | ELP-233-000001673 |
| ELP-233-000001675 | to | ELP-233-000001676 |
| ELP-233-000001679 | to | ELP-233-000001682 |
| ELP-233-000001684 | to | ELP-233-000001699 |
| ELP-233-000001701 | to | ELP-233-000001709 |
| ELP-233-000001711 | to | ELP-233-000001711 |
| ELP-233-000001713 | to | ELP-233-000001721 |
| ELP-233-000001724 | to | ELP-233-000001725 |
| ELP-233-000001727 | to | ELP-233-000001734 |
| ELP-233-000001737 | to | ELP-233-000001742 |
| ELP-233-000001744 | to | ELP-233-000001747 |
| ELP-233-000001749 | to | ELP-233-000001750 |
| ELP-233-000001752 | to | ELP-233-000001764 |
| ELP-233-000001766 | to | ELP-233-000001771 |
| ELP-233-000001773 | to | ELP-233-000001774 |
| ELP-233-000001776 | to | ELP-233-000001779 |
| ELP-233-000001781 | to | ELP-233-000001789 |

| | | |
|---|---|---|
| ELP-233-000001791 | to | ELP-233-000001792 |
| ELP-233-000001794 | to | ELP-233-000001800 |
| ELP-233-000001802 | to | ELP-233-000001813 |
| ELP-233-000001822 | to | ELP-233-000001824 |
| ELP-233-000001826 | to | ELP-233-000001826 |
| ELP-233-000001828 | to | ELP-233-000001831 |
| ELP-233-000001833 | to | ELP-233-000001836 |
| ELP-233-000001838 | to | ELP-233-000001838 |
| ELP-233-000001840 | to | ELP-233-000001840 |
| ELP-233-000001845 | to | ELP-233-000001845 |
| ELP-233-000001848 | to | ELP-233-000001851 |
| ELP-233-000001854 | to | ELP-233-000001854 |
| ELP-233-000001856 | to | ELP-233-000001863 |
| ELP-233-000001865 | to | ELP-233-000001868 |
| ELP-233-000001870 | to | ELP-233-000001873 |
| ELP-233-000001875 | to | ELP-233-000001878 |
| ELP-233-000001880 | to | ELP-233-000001882 |
| ELP-233-000001885 | to | ELP-233-000001886 |
| ELP-233-000001888 | to | ELP-233-000001892 |
| ELP-233-000001894 | to | ELP-233-000001894 |
| ELP-233-000001897 | to | ELP-233-000001897 |
| ELP-233-000001899 | to | ELP-233-000001900 |
| ELP-233-000001902 | to | ELP-233-000001907 |
| ELP-233-000001909 | to | ELP-233-000001918 |
| ELP-233-000001920 | to | ELP-233-000001928 |
| ELP-233-000001930 | to | ELP-233-000001940 |
| ELP-233-000001942 | to | ELP-233-000001944 |
| ELP-233-000001946 | to | ELP-233-000001949 |
| ELP-233-000001951 | to | ELP-233-000001951 |
| ELP-233-000001953 | to | ELP-233-000001956 |
| ELP-233-000001958 | to | ELP-233-000001962 |
| ELP-233-000001964 | to | ELP-233-000001970 |
| ELP-233-000001974 | to | ELP-233-000001980 |
| ELP-233-000001983 | to | ELP-233-000001989 |
| ELP-233-000001991 | to | ELP-233-000001992 |
| ELP-233-000001994 | to | ELP-233-000001995 |
| ELP-233-000001997 | to | ELP-233-000001999 |
| ELP-233-000002001 | to | ELP-233-000002001 |
| ELP-233-000002004 | to | ELP-233-000002007 |
| ELP-233-000002009 | to | ELP-233-000002009 |
| ELP-233-000002013 | to | ELP-233-000002017 |
| ELP-233-000002021 | to | ELP-233-000002022 |
| ELP-233-000002025 | to | ELP-233-000002030 |
| ELP-233-000002032 | to | ELP-233-000002036 |

| | | |
|---|---|---|
| ELP-233-000002038 | to | ELP-233-000002039 |
| ELP-233-000002041 | to | ELP-233-000002042 |
| ELP-233-000002044 | to | ELP-233-000002048 |
| ELP-233-000002050 | to | ELP-233-000002054 |
| ELP-233-000002056 | to | ELP-233-000002056 |
| ELP-233-000002059 | to | ELP-233-000002059 |
| ELP-233-000002064 | to | ELP-233-000002066 |
| ELP-233-000002068 | to | ELP-233-000002068 |
| ELP-233-000002071 | to | ELP-233-000002071 |
| ELP-233-000002078 | to | ELP-233-000002085 |
| ELP-233-000002087 | to | ELP-233-000002087 |
| ELP-233-000002089 | to | ELP-233-000002089 |
| ELP-233-000002091 | to | ELP-233-000002096 |
| ELP-233-000002098 | to | ELP-233-000002101 |
| ELP-233-000002103 | to | ELP-233-000002109 |
| ELP-233-000002111 | to | ELP-233-000002112 |
| ELP-233-000002116 | to | ELP-233-000002119 |
| ELP-233-000002121 | to | ELP-233-000002126 |
| ELP-233-000002128 | to | ELP-233-000002128 |
| ELP-233-000002130 | to | ELP-233-000002132 |
| ELP-233-000002134 | to | ELP-233-000002135 |
| ELP-233-000002138 | to | ELP-233-000002138 |
| ELP-233-000002140 | to | ELP-233-000002144 |
| ELP-233-000002146 | to | ELP-233-000002150 |
| ELP-233-000002152 | to | ELP-233-000002155 |
| ELP-233-000002162 | to | ELP-233-000002166 |
| ELP-233-000002169 | to | ELP-233-000002171 |
| ELP-233-000002174 | to | ELP-233-000002175 |
| ELP-233-000002178 | to | ELP-233-000002178 |
| ELP-233-000002180 | to | ELP-233-000002192 |
| ELP-233-000002196 | to | ELP-233-000002201 |
| ELP-233-000002203 | to | ELP-233-000002207 |
| ELP-233-000002209 | to | ELP-233-000002221 |
| ELP-233-000002225 | to | ELP-233-000002227 |
| ELP-233-000002229 | to | ELP-233-000002229 |
| ELP-233-000002232 | to | ELP-233-000002234 |
| ELP-233-000002237 | to | ELP-233-000002237 |
| ELP-233-000002239 | to | ELP-233-000002240 |
| ELP-233-000002242 | to | ELP-233-000002246 |
| ELP-233-000002248 | to | ELP-233-000002248 |
| ELP-233-000002252 | to | ELP-233-000002252 |
| ELP-233-000002255 | to | ELP-233-000002261 |
| ELP-233-000002265 | to | ELP-233-000002265 |
| ELP-233-000002268 | to | ELP-233-000002269 |

| | | |
|---|---|---|
| ELP-233-000002272 | to | ELP-233-000002274 |
| ELP-233-000002276 | to | ELP-233-000002279 |
| ELP-233-000002281 | to | ELP-233-000002283 |
| ELP-233-000002285 | to | ELP-233-000002285 |
| ELP-233-000002287 | to | ELP-233-000002298 |
| ELP-233-000002301 | to | ELP-233-000002312 |
| ELP-233-000002314 | to | ELP-233-000002320 |
| ELP-233-000002322 | to | ELP-233-000002322 |
| ELP-233-000002324 | to | ELP-233-000002326 |
| ELP-233-000002329 | to | ELP-233-000002330 |
| ELP-233-000002333 | to | ELP-233-000002334 |
| ELP-233-000002336 | to | ELP-233-000002337 |
| ELP-233-000002339 | to | ELP-233-000002339 |
| ELP-233-000002341 | to | ELP-233-000002341 |
| ELP-233-000002346 | to | ELP-233-000002346 |
| ELP-233-000002350 | to | ELP-233-000002351 |
| ELP-233-000002353 | to | ELP-233-000002354 |
| ELP-233-000002356 | to | ELP-233-000002358 |
| ELP-233-000002362 | to | ELP-233-000002394 |
| ELP-233-000002397 | to | ELP-233-000002399 |
| ELP-233-000002402 | to | ELP-233-000002402 |
| ELP-233-000002404 | to | ELP-233-000002407 |
| ELP-233-000002409 | to | ELP-233-000002410 |
| ELP-233-000002412 | to | ELP-233-000002412 |
| ELP-233-000002416 | to | ELP-233-000002421 |
| ELP-233-000002424 | to | ELP-233-000002424 |
| ELP-233-000002426 | to | ELP-233-000002426 |
| ELP-233-000002428 | to | ELP-233-000002434 |
| ELP-233-000002436 | to | ELP-233-000002436 |
| ELP-233-000002438 | to | ELP-233-000002438 |
| ELP-233-000002442 | to | ELP-233-000002449 |
| ELP-233-000002451 | to | ELP-233-000002452 |
| ELP-233-000002455 | to | ELP-233-000002460 |
| ELP-233-000002463 | to | ELP-233-000002472 |
| ELP-233-000002475 | to | ELP-233-000002480 |
| ELP-233-000002482 | to | ELP-233-000002488 |
| ELP-233-000002490 | to | ELP-233-000002497 |
| ELP-233-000002500 | to | ELP-233-000002517 |
| ELP-233-000002519 | to | ELP-233-000002526 |
| ELP-233-000002528 | to | ELP-233-000002530 |
| ELP-233-000002532 | to | ELP-233-000002535 |
| ELP-233-000002537 | to | ELP-233-000002537 |
| ELP-233-000002543 | to | ELP-233-000002547 |
| ELP-233-000002551 | to | ELP-233-000002551 |

| | | |
|---|---|---|
| ELP-233-000002553 | to | ELP-233-000002557 |
| ELP-233-000002560 | to | ELP-233-000002563 |
| ELP-233-000002565 | to | ELP-233-000002578 |
| ELP-233-000002580 | to | ELP-233-000002582 |
| ELP-233-000002584 | to | ELP-233-000002594 |
| ELP-233-000002596 | to | ELP-233-000002604 |
| ELP-233-000002610 | to | ELP-233-000002610 |
| ELP-233-000002613 | to | ELP-233-000002613 |
| ELP-233-000002615 | to | ELP-233-000002622 |
| ELP-233-000002624 | to | ELP-233-000002626 |
| ELP-233-000002628 | to | ELP-233-000002630 |
| ELP-233-000002632 | to | ELP-233-000002635 |
| ELP-233-000002637 | to | ELP-233-000002637 |
| ELP-233-000002639 | to | ELP-233-000002639 |
| ELP-233-000002641 | to | ELP-233-000002643 |
| ELP-233-000002645 | to | ELP-233-000002646 |
| ELP-233-000002648 | to | ELP-233-000002649 |
| ELP-233-000002651 | to | ELP-233-000002660 |
| ELP-233-000002664 | to | ELP-233-000002664 |
| ELP-233-000002669 | to | ELP-233-000002669 |
| ELP-233-000002673 | to | ELP-233-000002673 |
| ELP-233-000002675 | to | ELP-233-000002680 |
| ELP-233-000002687 | to | ELP-233-000002689 |
| ELP-233-000002691 | to | ELP-233-000002694 |
| ELP-233-000002696 | to | ELP-233-000002702 |
| ELP-233-000002705 | to | ELP-233-000002707 |
| ELP-233-000002709 | to | ELP-233-000002711 |
| ELP-233-000002713 | to | ELP-233-000002715 |
| ELP-233-000002717 | to | ELP-233-000002717 |
| ELP-233-000002720 | to | ELP-233-000002720 |
| ELP-233-000002722 | to | ELP-233-000002722 |
| ELP-233-000002724 | to | ELP-233-000002724 |
| ELP-233-000002726 | to | ELP-233-000002727 |
| ELP-233-000002729 | to | ELP-233-000002730 |
| ELP-233-000002732 | to | ELP-233-000002733 |
| ELP-233-000002741 | to | ELP-233-000002741 |
| ELP-233-000002743 | to | ELP-233-000002752 |
| ELP-233-000002757 | to | ELP-233-000002758 |
| ELP-233-000002761 | to | ELP-233-000002761 |
| ELP-233-000002764 | to | ELP-233-000002765 |
| ELP-233-000002767 | to | ELP-233-000002768 |
| ELP-233-000002770 | to | ELP-233-000002770 |
| ELP-233-000002773 | to | ELP-233-000002777 |
| ELP-233-000002784 | to | ELP-233-000002784 |

| | | |
|---|---|---|
| ELP-233-000002786 | to | ELP-233-000002793 |
| ELP-233-000002797 | to | ELP-233-000002798 |
| ELP-233-000002801 | to | ELP-233-000002801 |
| ELP-233-000002804 | to | ELP-233-000002805 |
| ELP-233-000002812 | to | ELP-233-000002817 |
| ELP-233-000002821 | to | ELP-233-000002823 |
| ELP-233-000002825 | to | ELP-233-000002835 |
| ELP-233-000002838 | to | ELP-233-000002838 |
| ELP-233-000002841 | to | ELP-233-000002844 |
| ELP-233-000002847 | to | ELP-233-000002854 |
| ELP-233-000002856 | to | ELP-233-000002856 |
| ELP-233-000002859 | to | ELP-233-000002860 |
| ELP-233-000002863 | to | ELP-233-000002865 |
| ELP-233-000002867 | to | ELP-233-000002869 |
| ELP-233-000002871 | to | ELP-233-000002872 |
| ELP-233-000002874 | to | ELP-233-000002875 |
| ELP-233-000002877 | to | ELP-233-000002878 |
| ELP-233-000002880 | to | ELP-233-000002885 |
| ELP-233-000002887 | to | ELP-233-000002887 |
| ELP-233-000002889 | to | ELP-233-000002893 |
| ELP-233-000002900 | to | ELP-233-000002904 |
| ELP-233-000002906 | to | ELP-233-000002906 |
| ELP-233-000002908 | to | ELP-233-000002909 |
| ELP-233-000002911 | to | ELP-233-000002920 |
| ELP-233-000002922 | to | ELP-233-000002929 |
| ELP-233-000002931 | to | ELP-233-000002934 |
| ELP-233-000002936 | to | ELP-233-000002938 |
| ELP-233-000002940 | to | ELP-233-000002945 |
| ELP-233-000002949 | to | ELP-233-000002950 |
| ELP-233-000002952 | to | ELP-233-000002952 |
| ELP-233-000002955 | to | ELP-233-000002962 |
| ELP-233-000002964 | to | ELP-233-000002964 |
| ELP-233-000002966 | to | ELP-233-000002970 |
| ELP-233-000002972 | to | ELP-233-000002973 |
| ELP-233-000002975 | to | ELP-233-000002978 |
| ELP-233-000002980 | to | ELP-233-000002982 |
| ELP-233-000002990 | to | ELP-233-000002991 |
| ELP-233-000002993 | to | ELP-233-000003001 |
| ELP-233-000003003 | to | ELP-233-000003003 |
| ELP-233-000003007 | to | ELP-233-000003009 |
| ELP-233-000003013 | to | ELP-233-000003015 |
| ELP-233-000003018 | to | ELP-233-000003022 |
| ELP-233-000003024 | to | ELP-233-000003024 |
| ELP-233-000003030 | to | ELP-233-000003030 |

| | | |
|---|---|---|
| ELP-233-000003033 | to | ELP-233-000003034 |
| ELP-233-000003036 | to | ELP-233-000003042 |
| ELP-233-000003044 | to | ELP-233-000003053 |
| ELP-233-000003055 | to | ELP-233-000003056 |
| ELP-233-000003058 | to | ELP-233-000003061 |
| ELP-233-000003063 | to | ELP-233-000003063 |
| ELP-233-000003067 | to | ELP-233-000003069 |
| ELP-233-000003071 | to | ELP-233-000003071 |
| ELP-233-000003073 | to | ELP-233-000003073 |
| ELP-233-000003075 | to | ELP-233-000003079 |
| ELP-233-000003082 | to | ELP-233-000003084 |
| ELP-233-000003089 | to | ELP-233-000003097 |
| ELP-233-000003101 | to | ELP-233-000003103 |
| ELP-233-000003106 | to | ELP-233-000003115 |
| ELP-233-000003117 | to | ELP-233-000003119 |
| ELP-233-000003121 | to | ELP-233-000003121 |
| ELP-233-000003123 | to | ELP-233-000003123 |
| ELP-233-000003128 | to | ELP-233-000003128 |
| ELP-233-000003130 | to | ELP-233-000003134 |
| ELP-233-000003136 | to | ELP-233-000003144 |
| ELP-233-000003147 | to | ELP-233-000003147 |
| ELP-233-000003149 | to | ELP-233-000003150 |
| ELP-233-000003152 | to | ELP-233-000003152 |
| ELP-233-000003154 | to | ELP-233-000003165 |
| ELP-233-000003172 | to | ELP-233-000003189 |
| ELP-233-000003191 | to | ELP-233-000003191 |
| ELP-233-000003193 | to | ELP-233-000003196 |
| ELP-233-000003198 | to | ELP-233-000003198 |
| ELP-233-000003200 | to | ELP-233-000003200 |
| ELP-233-000003202 | to | ELP-233-000003203 |
| ELP-233-000003205 | to | ELP-233-000003205 |
| ELP-233-000003207 | to | ELP-233-000003215 |
| ELP-233-000003218 | to | ELP-233-000003236 |
| ELP-233-000003238 | to | ELP-233-000003238 |
| ELP-233-000003241 | to | ELP-233-000003241 |
| ELP-233-000003243 | to | ELP-233-000003247 |
| ELP-233-000003249 | to | ELP-233-000003251 |
| ELP-233-000003254 | to | ELP-233-000003256 |
| ELP-233-000003261 | to | ELP-233-000003266 |
| ELP-233-000003268 | to | ELP-233-000003277 |
| ELP-233-000003280 | to | ELP-233-000003280 |
| ELP-233-000003285 | to | ELP-233-000003286 |
| ELP-233-000003289 | to | ELP-233-000003289 |
| ELP-233-000003291 | to | ELP-233-000003292 |

| | | |
|---|---|---|
| ELP-233-000003295 | to | ELP-233-000003295 |
| ELP-233-000003297 | to | ELP-233-000003297 |
| ELP-233-000003299 | to | ELP-233-000003299 |
| ELP-233-000003304 | to | ELP-233-000003330 |
| ELP-233-000003332 | to | ELP-233-000003332 |
| ELP-233-000003340 | to | ELP-233-000003340 |
| ELP-233-000003343 | to | ELP-233-000003345 |
| ELP-233-000003347 | to | ELP-233-000003358 |
| ELP-233-000003362 | to | ELP-233-000003379 |
| ELP-233-000003381 | to | ELP-233-000003386 |
| ELP-233-000003388 | to | ELP-233-000003389 |
| ELP-233-000003395 | to | ELP-233-000003398 |
| ELP-233-000003401 | to | ELP-233-000003406 |
| ELP-233-000003408 | to | ELP-233-000003426 |
| ELP-233-000003428 | to | ELP-233-000003431 |
| ELP-233-000003434 | to | ELP-233-000003437 |
| ELP-233-000003442 | to | ELP-233-000003442 |
| ELP-233-000003445 | to | ELP-233-000003451 |
| ELP-233-000003454 | to | ELP-233-000003456 |
| ELP-233-000003458 | to | ELP-233-000003462 |
| ELP-233-000003464 | to | ELP-233-000003464 |
| ELP-233-000003473 | to | ELP-233-000003473 |
| ELP-233-000003476 | to | ELP-233-000003476 |
| ELP-233-000003478 | to | ELP-233-000003481 |
| ELP-233-000003483 | to | ELP-233-000003490 |
| ELP-233-000003492 | to | ELP-233-000003504 |
| ELP-233-000003508 | to | ELP-233-000003510 |
| ELP-233-000003512 | to | ELP-233-000003512 |
| ELP-233-000003520 | to | ELP-233-000003529 |
| ELP-233-000003531 | to | ELP-233-000003531 |
| ELP-233-000003535 | to | ELP-233-000003535 |
| ELP-233-000003539 | to | ELP-233-000003541 |
| ELP-233-000003543 | to | ELP-233-000003556 |
| ELP-233-000003562 | to | ELP-233-000003563 |
| ELP-233-000003565 | to | ELP-233-000003572 |
| ELP-233-000003574 | to | ELP-233-000003577 |
| ELP-233-000003579 | to | ELP-233-000003589 |
| ELP-233-000003592 | to | ELP-233-000003593 |
| ELP-233-000003595 | to | ELP-233-000003605 |
| ELP-233-000003609 | to | ELP-233-000003609 |
| ELP-233-000003611 | to | ELP-233-000003621 |
| ELP-233-000003626 | to | ELP-233-000003626 |
| ELP-233-000003630 | to | ELP-233-000003632 |
| ELP-233-000003634 | to | ELP-233-000003635 |

| | | |
|---|---|---|
| ELP-233-000003637 | to | ELP-233-000003665 |
| ELP-233-000003667 | to | ELP-233-000003670 |
| ELP-233-000003674 | to | ELP-233-000003675 |
| ELP-233-000003677 | to | ELP-233-000003681 |
| ELP-233-000003683 | to | ELP-233-000003686 |
| ELP-233-000003688 | to | ELP-233-000003703 |
| ELP-233-000003708 | to | ELP-233-000003710 |
| ELP-233-000003712 | to | ELP-233-000003712 |
| ELP-233-000003716 | to | ELP-233-000003721 |
| ELP-233-000003723 | to | ELP-233-000003734 |
| ELP-233-000003739 | to | ELP-233-000003739 |
| ELP-233-000003745 | to | ELP-233-000003746 |
| ELP-233-000003752 | to | ELP-233-000003753 |
| ELP-233-000003756 | to | ELP-233-000003757 |
| ELP-233-000003761 | to | ELP-233-000003761 |
| ELP-233-000003763 | to | ELP-233-000003763 |
| ELP-233-000003765 | to | ELP-233-000003765 |
| ELP-233-000003767 | to | ELP-233-000003767 |
| ELP-233-000003772 | to | ELP-233-000003773 |
| ELP-233-000003775 | to | ELP-233-000003781 |
| ELP-233-000003783 | to | ELP-233-000003789 |
| ELP-233-000003791 | to | ELP-233-000003792 |
| ELP-233-000003794 | to | ELP-233-000003800 |
| ELP-233-000003802 | to | ELP-233-000003814 |
| ELP-233-000003816 | to | ELP-233-000003816 |
| ELP-233-000003821 | to | ELP-233-000003828 |
| ELP-233-000003830 | to | ELP-233-000003843 |
| ELP-233-000003845 | to | ELP-233-000003863 |
| ELP-233-000003865 | to | ELP-233-000003865 |
| ELP-233-000003867 | to | ELP-233-000003875 |
| ELP-233-000003877 | to | ELP-233-000003895 |
| ELP-233-000003897 | to | ELP-233-000003903 |
| ELP-233-000003906 | to | ELP-233-000003910 |
| ELP-233-000003912 | to | ELP-233-000003913 |
| ELP-233-000003915 | to | ELP-233-000003916 |
| ELP-233-000003920 | to | ELP-233-000003921 |
| ELP-233-000003923 | to | ELP-233-000003929 |
| ELP-233-000003935 | to | ELP-233-000003935 |
| ELP-233-000003938 | to | ELP-233-000003958 |
| ELP-233-000003962 | to | ELP-233-000003965 |
| ELP-233-000003967 | to | ELP-233-000003967 |
| ELP-233-000003969 | to | ELP-233-000003982 |
| ELP-233-000003985 | to | ELP-233-000003998 |
| ELP-233-000004001 | to | ELP-233-000004029 |

| | | |
|---|---|---|
| ELP-233-000004031 | to | ELP-233-000004034 |
| ELP-233-000004036 | to | ELP-233-000004039 |
| ELP-233-000004041 | to | ELP-233-000004041 |
| ELP-233-000004043 | to | ELP-233-000004045 |
| ELP-233-000004050 | to | ELP-233-000004050 |
| ELP-233-000004052 | to | ELP-233-000004053 |
| ELP-233-000004055 | to | ELP-233-000004055 |
| ELP-233-000004057 | to | ELP-233-000004067 |
| ELP-233-000004069 | to | ELP-233-000004078 |
| ELP-233-000004080 | to | ELP-233-000004082 |
| ELP-233-000004086 | to | ELP-233-000004101 |
| ELP-233-000004106 | to | ELP-233-000004119 |
| ELP-233-000004121 | to | ELP-233-000004122 |
| ELP-233-000004129 | to | ELP-233-000004130 |
| ELP-233-000004132 | to | ELP-233-000004143 |
| ELP-233-000004146 | to | ELP-233-000004146 |
| ELP-233-000004150 | to | ELP-233-000004151 |
| ELP-233-000004153 | to | ELP-233-000004170 |
| ELP-233-000004173 | to | ELP-233-000004182 |
| ELP-233-000004184 | to | ELP-233-000004184 |
| ELP-233-000004186 | to | ELP-233-000004186 |
| ELP-233-000004190 | to | ELP-233-000004192 |
| ELP-233-000004195 | to | ELP-233-000004196 |
| ELP-233-000004199 | to | ELP-233-000004200 |
| ELP-233-000004203 | to | ELP-233-000004204 |
| ELP-233-000004206 | to | ELP-233-000004226 |
| ELP-233-000004229 | to | ELP-233-000004232 |
| ELP-233-000004234 | to | ELP-233-000004239 |
| ELP-233-000004241 | to | ELP-233-000004245 |
| ELP-233-000004247 | to | ELP-233-000004249 |
| ELP-233-000004251 | to | ELP-233-000004258 |
| ELP-233-000004260 | to | ELP-233-000004264 |
| ELP-233-000004266 | to | ELP-233-000004267 |
| ELP-233-000004270 | to | ELP-233-000004272 |
| ELP-233-000004276 | to | ELP-233-000004289 |
| ELP-233-000004291 | to | ELP-233-000004307 |
| ELP-233-000004310 | to | ELP-233-000004331 |
| ELP-233-000004333 | to | ELP-233-000004338 |
| ELP-233-000004340 | to | ELP-233-000004351 |
| ELP-233-000004353 | to | ELP-233-000004357 |
| ELP-233-000004360 | to | ELP-233-000004360 |
| ELP-233-000004362 | to | ELP-233-000004369 |
| ELP-233-000004371 | to | ELP-233-000004372 |
| ELP-233-000004374 | to | ELP-233-000004374 |

| | | |
|---|---|---|
| ELP-233-000004376 | to | ELP-233-000004383 |
| ELP-233-000004386 | to | ELP-233-000004386 |
| ELP-233-000004388 | to | ELP-233-000004388 |
| ELP-233-000004396 | to | ELP-233-000004408 |
| ELP-233-000004410 | to | ELP-233-000004411 |
| ELP-233-000004413 | to | ELP-233-000004423 |
| ELP-233-000004433 | to | ELP-233-000004437 |
| ELP-233-000004439 | to | ELP-233-000004446 |
| ELP-233-000004448 | to | ELP-233-000004448 |
| ELP-233-000004450 | to | ELP-233-000004457 |
| ELP-233-000004460 | to | ELP-233-000004476 |
| ELP-233-000004478 | to | ELP-233-000004481 |
| ELP-233-000004483 | to | ELP-233-000004484 |
| ELP-233-000004489 | to | ELP-233-000004494 |
| ELP-233-000004501 | to | ELP-233-000004506 |
| ELP-233-000004508 | to | ELP-233-000004512 |
| ELP-233-000004515 | to | ELP-233-000004516 |
| ELP-233-000004518 | to | ELP-233-000004539 |
| ELP-233-000004542 | to | ELP-233-000004554 |
| ELP-233-000004556 | to | ELP-233-000004556 |
| ELP-233-000004558 | to | ELP-233-000004558 |
| ELP-233-000004562 | to | ELP-233-000004562 |
| ELP-233-000004564 | to | ELP-233-000004566 |
| ELP-233-000004569 | to | ELP-233-000004569 |
| ELP-233-000004573 | to | ELP-233-000004573 |
| ELP-233-000004576 | to | ELP-233-000004576 |
| ELP-233-000004578 | to | ELP-233-000004584 |
| ELP-233-000004587 | to | ELP-233-000004602 |
| ELP-233-000004604 | to | ELP-233-000004619 |
| ELP-233-000004621 | to | ELP-233-000004622 |
| ELP-233-000004624 | to | ELP-233-000004628 |
| ELP-233-000004630 | to | ELP-233-000004630 |
| ELP-233-000004632 | to | ELP-233-000004639 |
| ELP-233-000004642 | to | ELP-233-000004642 |
| ELP-233-000004644 | to | ELP-233-000004644 |
| ELP-233-000004647 | to | ELP-233-000004660 |
| ELP-233-000004662 | to | ELP-233-000004663 |
| ELP-233-000004665 | to | ELP-233-000004683 |
| ELP-233-000004687 | to | ELP-233-000004687 |
| ELP-233-000004690 | to | ELP-233-000004694 |
| ELP-233-000004699 | to | ELP-233-000004716 |
| ELP-233-000004718 | to | ELP-233-000004727 |
| ELP-233-000004729 | to | ELP-233-000004730 |
| ELP-233-000004735 | to | ELP-233-000004745 |

| | | |
|---|---|---|
| ELP-233-000004748 | to | ELP-233-000004751 |
| ELP-233-000004753 | to | ELP-233-000004757 |
| ELP-233-000004759 | to | ELP-233-000004760 |
| ELP-233-000004762 | to | ELP-233-000004762 |
| ELP-233-000004764 | to | ELP-233-000004770 |
| ELP-233-000004772 | to | ELP-233-000004774 |
| ELP-233-000004777 | to | ELP-233-000004785 |
| ELP-233-000004787 | to | ELP-233-000004789 |
| ELP-233-000004791 | to | ELP-233-000004804 |
| ELP-233-000004806 | to | ELP-233-000004806 |
| ELP-233-000004809 | to | ELP-233-000004809 |
| ELP-233-000004811 | to | ELP-233-000004822 |
| ELP-233-000004825 | to | ELP-233-000004831 |
| ELP-233-000004833 | to | ELP-233-000004839 |
| ELP-233-000004841 | to | ELP-233-000004851 |
| ELP-233-000004853 | to | ELP-233-000004853 |
| ELP-233-000004855 | to | ELP-233-000004862 |
| ELP-233-000004864 | to | ELP-233-000004866 |
| ELP-233-000004868 | to | ELP-233-000004874 |
| ELP-233-000004876 | to | ELP-233-000004881 |
| ELP-233-000004886 | to | ELP-233-000004886 |
| ELP-233-000004888 | to | ELP-233-000004902 |
| ELP-233-000004905 | to | ELP-233-000004936 |
| ELP-233-000004938 | to | ELP-233-000004946 |
| ELP-233-000004948 | to | ELP-233-000004949 |
| ELP-233-000004951 | to | ELP-233-000004972 |
| ELP-233-000004974 | to | ELP-233-000004979 |
| ELP-233-000004981 | to | ELP-233-000005015 |
| ELP-233-000005017 | to | ELP-233-000005044 |
| ELP-233-000005046 | to | ELP-233-000005046 |
| ELP-233-000005048 | to | ELP-233-000005049 |
| ELP-233-000005051 | to | ELP-233-000005055 |
| ELP-233-000005058 | to | ELP-233-000005061 |
| ELP-233-000005064 | to | ELP-233-000005068 |
| ELP-233-000005072 | to | ELP-233-000005072 |
| ELP-233-000005074 | to | ELP-233-000005087 |
| ELP-233-000005092 | to | ELP-233-000005105 |
| ELP-233-000005108 | to | ELP-233-000005109 |
| ELP-233-000005112 | to | ELP-233-000005119 |
| ELP-233-000005122 | to | ELP-233-000005132 |
| ELP-233-000005134 | to | ELP-233-000005135 |
| ELP-233-000005138 | to | ELP-233-000005141 |
| ELP-233-000005143 | to | ELP-233-000005149 |
| ELP-233-000005151 | to | ELP-233-000005153 |

| | | |
|---|---|---|
| ELP-233-000005155 | to | ELP-233-000005161 |
| ELP-233-000005163 | to | ELP-233-000005164 |
| ELP-233-000005167 | to | ELP-233-000005185 |
| ELP-233-000005187 | to | ELP-233-000005193 |
| ELP-233-000005195 | to | ELP-233-000005201 |
| ELP-233-000005204 | to | ELP-233-000005210 |
| ELP-233-000005213 | to | ELP-233-000005222 |
| ELP-233-000005224 | to | ELP-233-000005224 |
| ELP-233-000005226 | to | ELP-233-000005230 |
| ELP-233-000005232 | to | ELP-233-000005262 |
| ELP-233-000005264 | to | ELP-233-000005277 |
| ELP-233-000005281 | to | ELP-233-000005288 |
| ELP-233-000005290 | to | ELP-233-000005298 |
| ELP-233-000005301 | to | ELP-233-000005309 |
| ELP-233-000005312 | to | ELP-233-000005317 |
| ELP-233-000005319 | to | ELP-233-000005325 |
| ELP-233-000005327 | to | ELP-233-000005331 |
| ELP-233-000005333 | to | ELP-233-000005362 |
| ELP-233-000005364 | to | ELP-233-000005364 |
| ELP-233-000005368 | to | ELP-233-000005369 |
| ELP-233-000005372 | to | ELP-233-000005375 |
| ELP-233-000005380 | to | ELP-233-000005383 |
| ELP-233-000005385 | to | ELP-233-000005392 |
| ELP-233-000005394 | to | ELP-233-000005394 |
| ELP-233-000005398 | to | ELP-233-000005414 |
| ELP-233-000005416 | to | ELP-233-000005420 |
| ELP-233-000005427 | to | ELP-233-000005429 |
| ELP-233-000005432 | to | ELP-233-000005436 |
| ELP-233-000005439 | to | ELP-233-000005439 |
| ELP-233-000005443 | to | ELP-233-000005459 |
| ELP-233-000005464 | to | ELP-233-000005468 |
| ELP-233-000005471 | to | ELP-233-000005471 |
| ELP-233-000005474 | to | ELP-233-000005474 |
| ELP-233-000005477 | to | ELP-233-000005479 |
| ELP-233-000005481 | to | ELP-233-000005484 |
| ELP-233-000005486 | to | ELP-233-000005495 |
| ELP-233-000005497 | to | ELP-233-000005501 |
| ELP-233-000005503 | to | ELP-233-000005503 |
| ELP-233-000005505 | to | ELP-233-000005505 |
| ELP-233-000005508 | to | ELP-233-000005518 |
| ELP-233-000005521 | to | ELP-233-000005528 |
| ELP-233-000005530 | to | ELP-233-000005530 |
| ELP-233-000005532 | to | ELP-233-000005533 |
| ELP-233-000005535 | to | ELP-233-000005540 |

| | | |
|---|---|---|
| ELP-233-000005542 | to | ELP-233-000005542 |
| ELP-233-000005544 | to | ELP-233-000005544 |
| ELP-233-000005546 | to | ELP-233-000005560 |
| ELP-233-000005562 | to | ELP-233-000005564 |
| ELP-233-000005566 | to | ELP-233-000005583 |
| ELP-233-000005586 | to | ELP-233-000005595 |
| ELP-233-000005597 | to | ELP-233-000005599 |
| ELP-233-000005602 | to | ELP-233-000005602 |
| ELP-233-000005604 | to | ELP-233-000005606 |
| ELP-233-000005608 | to | ELP-233-000005616 |
| ELP-233-000005618 | to | ELP-233-000005622 |
| ELP-233-000005624 | to | ELP-233-000005636 |
| ELP-233-000005638 | to | ELP-233-000005640 |
| ELP-233-000005643 | to | ELP-233-000005645 |
| ELP-233-000005647 | to | ELP-233-000005662 |
| ELP-233-000005664 | to | ELP-233-000005665 |
| ELP-233-000005667 | to | ELP-233-000005668 |
| ELP-233-000005670 | to | ELP-233-000005672 |
| ELP-233-000005674 | to | ELP-233-000005684 |
| ELP-233-000005686 | to | ELP-233-000005703 |
| ELP-233-000005705 | to | ELP-233-000005707 |
| ELP-233-000005709 | to | ELP-233-000005710 |
| ELP-233-000005712 | to | ELP-233-000005713 |
| ELP-233-000005715 | to | ELP-233-000005722 |
| ELP-233-000005724 | to | ELP-233-000005724 |
| ELP-233-000005726 | to | ELP-233-000005727 |
| ELP-233-000005729 | to | ELP-233-000005730 |
| ELP-233-000005732 | to | ELP-233-000005735 |
| ELP-233-000005738 | to | ELP-233-000005738 |
| ELP-233-000005741 | to | ELP-233-000005743 |
| ELP-233-000005745 | to | ELP-233-000005746 |
| ELP-233-000005748 | to | ELP-233-000005748 |
| ELP-233-000005750 | to | ELP-233-000005755 |
| ELP-233-000005758 | to | ELP-233-000005763 |
| ELP-233-000005767 | to | ELP-233-000005767 |
| ELP-233-000005769 | to | ELP-233-000005781 |
| ELP-233-000005784 | to | ELP-233-000005784 |
| ELP-233-000005786 | to | ELP-233-000005787 |
| ELP-233-000005789 | to | ELP-233-000005794 |
| ELP-233-000005796 | to | ELP-233-000005799 |
| ELP-233-000005801 | to | ELP-233-000005808 |
| ELP-233-000005811 | to | ELP-233-000005812 |
| ELP-233-000005814 | to | ELP-233-000005815 |
| ELP-233-000005817 | to | ELP-233-000005817 |

| | | |
|---|---|---|
| ELP-233-000005819 | to | ELP-233-000005821 |
| ELP-233-000005823 | to | ELP-233-000005827 |
| ELP-233-000005830 | to | ELP-233-000005832 |
| ELP-233-000005834 | to | ELP-233-000005837 |
| ELP-233-000005839 | to | ELP-233-000005839 |
| ELP-233-000005842 | to | ELP-233-000005842 |
| ELP-233-000005844 | to | ELP-233-000005846 |
| ELP-233-000005848 | to | ELP-233-000005848 |
| ELP-233-000005850 | to | ELP-233-000005856 |
| ELP-233-000005858 | to | ELP-233-000005864 |
| ELP-233-000005867 | to | ELP-233-000005871 |
| ELP-233-000005873 | to | ELP-233-000005903 |
| ELP-233-000005906 | to | ELP-233-000005906 |
| ELP-233-000005910 | to | ELP-233-000005913 |
| ELP-233-000005915 | to | ELP-233-000005920 |
| ELP-233-000005923 | to | ELP-233-000005926 |
| ELP-233-000005928 | to | ELP-233-000005935 |
| ELP-233-000005938 | to | ELP-233-000005938 |
| ELP-233-000005940 | to | ELP-233-000005948 |
| ELP-233-000005951 | to | ELP-233-000005953 |
| ELP-233-000005955 | to | ELP-233-000005961 |
| ELP-233-000005963 | to | ELP-233-000005967 |
| ELP-233-000005969 | to | ELP-233-000005971 |
| ELP-233-000005974 | to | ELP-233-000005981 |
| ELP-233-000005983 | to | ELP-233-000006021 |
| ELP-233-000006023 | to | ELP-233-000006028 |
| ELP-233-000006030 | to | ELP-233-000006035 |
| ELP-233-000006037 | to | ELP-233-000006051 |
| ELP-233-000006053 | to | ELP-233-000006060 |
| ELP-233-000006065 | to | ELP-233-000006069 |
| ELP-233-000006071 | to | ELP-233-000006071 |
| ELP-233-000006073 | to | ELP-233-000006080 |
| ELP-233-000006083 | to | ELP-233-000006083 |
| ELP-233-000006085 | to | ELP-233-000006090 |
| ELP-233-000006092 | to | ELP-233-000006126 |
| ELP-233-000006129 | to | ELP-233-000006130 |
| ELP-233-000006132 | to | ELP-233-000006134 |
| ELP-233-000006137 | to | ELP-233-000006140 |
| ELP-233-000006142 | to | ELP-233-000006143 |
| ELP-233-000006146 | to | ELP-233-000006147 |
| ELP-233-000006149 | to | ELP-233-000006151 |
| ELP-233-000006153 | to | ELP-233-000006161 |
| ELP-233-000006164 | to | ELP-233-000006170 |
| ELP-233-000006174 | to | ELP-233-000006174 |

| | | |
|---|---|---|
| ELP-233-000006178 | to | ELP-233-000006179 |
| ELP-233-000006181 | to | ELP-233-000006184 |
| ELP-233-000006187 | to | ELP-233-000006189 |
| ELP-233-000006192 | to | ELP-233-000006200 |
| ELP-233-000006202 | to | ELP-233-000006208 |
| ELP-233-000006210 | to | ELP-233-000006217 |
| ELP-233-000006219 | to | ELP-233-000006228 |
| ELP-233-000006230 | to | ELP-233-000006240 |
| ELP-233-000006242 | to | ELP-233-000006249 |
| ELP-233-000006251 | to | ELP-233-000006251 |
| ELP-233-000006253 | to | ELP-233-000006280 |
| ELP-233-000006282 | to | ELP-233-000006289 |
| ELP-233-000006291 | to | ELP-233-000006292 |
| ELP-233-000006295 | to | ELP-233-000006296 |
| ELP-233-000006299 | to | ELP-233-000006306 |
| ELP-233-000006308 | to | ELP-233-000006321 |
| ELP-233-000006323 | to | ELP-233-000006323 |
| ELP-233-000006325 | to | ELP-233-000006327 |
| ELP-233-000006329 | to | ELP-233-000006330 |
| ELP-233-000006332 | to | ELP-233-000006340 |
| ELP-233-000006347 | to | ELP-233-000006348 |
| ELP-233-000006355 | to | ELP-233-000006364 |
| ELP-233-000006369 | to | ELP-233-000006371 |
| ELP-233-000006373 | to | ELP-233-000006378 |
| ELP-233-000006382 | to | ELP-233-000006387 |
| ELP-233-000006389 | to | ELP-233-000006390 |
| ELP-233-000006393 | to | ELP-233-000006396 |
| ELP-233-000006398 | to | ELP-233-000006398 |
| ELP-233-000006400 | to | ELP-233-000006400 |
| ELP-233-000006402 | to | ELP-233-000006421 |
| ELP-233-000006423 | to | ELP-233-000006423 |
| ELP-233-000006425 | to | ELP-233-000006430 |
| ELP-233-000006432 | to | ELP-233-000006437 |
| ELP-233-000006439 | to | ELP-233-000006439 |
| ELP-233-000006443 | to | ELP-233-000006452 |
| ELP-233-000006454 | to | ELP-233-000006458 |
| ELP-233-000006460 | to | ELP-233-000006494 |
| ELP-233-000006497 | to | ELP-233-000006509 |
| ELP-233-000006514 | to | ELP-233-000006515 |
| ELP-233-000006517 | to | ELP-233-000006520 |
| ELP-233-000006522 | to | ELP-233-000006522 |
| ELP-233-000006527 | to | ELP-233-000006530 |
| ELP-233-000006532 | to | ELP-233-000006537 |
| ELP-233-000006539 | to | ELP-233-000006548 |

| | | |
|---|---|---|
| ELP-233-000006551 | to | ELP-233-000006552 |
| ELP-233-000006555 | to | ELP-233-000006581 |
| ELP-233-000006583 | to | ELP-233-000006592 |
| ELP-233-000006594 | to | ELP-233-000006631 |
| ELP-233-000006633 | to | ELP-233-000006636 |
| ELP-233-000006639 | to | ELP-233-000006651 |
| ELP-233-000006654 | to | ELP-233-000006666 |
| ELP-233-000006669 | to | ELP-233-000006671 |
| ELP-233-000006673 | to | ELP-233-000006684 |
| ELP-233-000006686 | to | ELP-233-000006690 |
| ELP-233-000006692 | to | ELP-233-000006693 |
| ELP-233-000006695 | to | ELP-233-000006702 |
| ELP-233-000006704 | to | ELP-233-000006726 |
| ELP-233-000006728 | to | ELP-233-000006730 |
| ELP-233-000006736 | to | ELP-233-000006747 |
| ELP-233-000006749 | to | ELP-233-000006752 |
| ELP-233-000006754 | to | ELP-233-000006760 |
| ELP-233-000006762 | to | ELP-233-000006790 |
| ELP-233-000006793 | to | ELP-233-000006795 |
| ELP-233-000006799 | to | ELP-233-000006800 |
| ELP-233-000006803 | to | ELP-233-000006807 |
| ELP-233-000006809 | to | ELP-233-000006809 |
| ELP-233-000006811 | to | ELP-233-000006812 |
| ELP-233-000006814 | to | ELP-233-000006816 |
| ELP-233-000006818 | to | ELP-233-000006819 |
| ELP-233-000006821 | to | ELP-233-000006833 |
| ELP-233-000006835 | to | ELP-233-000006837 |
| ELP-233-000006839 | to | ELP-233-000006847 |
| ELP-233-000006849 | to | ELP-233-000006853 |
| ELP-233-000006855 | to | ELP-233-000006863 |
| ELP-233-000006865 | to | ELP-233-000006868 |
| ELP-233-000006870 | to | ELP-233-000006870 |
| ELP-233-000006872 | to | ELP-233-000006872 |
| ELP-233-000006874 | to | ELP-233-000006881 |
| ELP-233-000006884 | to | ELP-233-000006895 |
| ELP-233-000006898 | to | ELP-233-000006903 |
| ELP-233-000006906 | to | ELP-233-000006926 |
| ELP-233-000006928 | to | ELP-233-000006928 |
| ELP-233-000006930 | to | ELP-233-000006932 |
| ELP-233-000006934 | to | ELP-233-000006941 |
| ELP-233-000006943 | to | ELP-233-000006955 |
| ELP-233-000006958 | to | ELP-233-000006962 |
| ELP-233-000006965 | to | ELP-233-000006984 |
| ELP-233-000006986 | to | ELP-233-000006986 |

| | | |
|---|---|---|
| ELP-233-000006993 | to | ELP-233-000007007 |
| ELP-233-000007009 | to | ELP-233-000007011 |
| ELP-233-000007013 | to | ELP-233-000007013 |
| ELP-233-000007016 | to | ELP-233-000007017 |
| ELP-233-000007019 | to | ELP-233-000007019 |
| ELP-233-000007021 | to | ELP-233-000007023 |
| ELP-233-000007026 | to | ELP-233-000007031 |
| ELP-233-000007033 | to | ELP-233-000007039 |
| ELP-233-000007041 | to | ELP-233-000007043 |
| ELP-233-000007045 | to | ELP-233-000007048 |
| ELP-233-000007051 | to | ELP-233-000007058 |
| ELP-233-000007060 | to | ELP-233-000007064 |
| ELP-233-000007067 | to | ELP-233-000007098 |
| ELP-233-000007100 | to | ELP-233-000007101 |
| ELP-233-000007103 | to | ELP-233-000007115 |
| ELP-233-000007121 | to | ELP-233-000007126 |
| ELP-233-000007128 | to | ELP-233-000007129 |
| ELP-233-000007131 | to | ELP-233-000007166 |
| ELP-233-000007168 | to | ELP-233-000007174 |
| ELP-233-000007178 | to | ELP-233-000007178 |
| ELP-233-000007180 | to | ELP-233-000007181 |
| ELP-233-000007183 | to | ELP-233-000007186 |
| ELP-233-000007189 | to | ELP-233-000007199 |
| ELP-233-000007201 | to | ELP-233-000007209 |
| ELP-233-000007211 | to | ELP-233-000007219 |
| ELP-233-000007222 | to | ELP-233-000007243 |
| ELP-233-000007246 | to | ELP-233-000007259 |
| ELP-233-000007264 | to | ELP-233-000007270 |
| ELP-233-000007272 | to | ELP-233-000007281 |
| ELP-233-000007284 | to | ELP-233-000007284 |
| ELP-233-000007289 | to | ELP-233-000007293 |
| ELP-233-000007295 | to | ELP-233-000007306 |
| ELP-233-000007309 | to | ELP-233-000007310 |
| ELP-233-000007312 | to | ELP-233-000007316 |
| ELP-233-000007318 | to | ELP-233-000007326 |
| ELP-233-000007328 | to | ELP-233-000007328 |
| ELP-233-000007330 | to | ELP-233-000007334 |
| ELP-233-000007336 | to | ELP-233-000007340 |
| ELP-233-000007342 | to | ELP-233-000007343 |
| ELP-233-000007345 | to | ELP-233-000007366 |
| ELP-233-000007368 | to | ELP-233-000007371 |
| ELP-233-000007373 | to | ELP-233-000007376 |
| ELP-233-000007378 | to | ELP-233-000007380 |
| ELP-233-000007383 | to | ELP-233-000007383 |

| | | |
|---|---|---|
| ELP-233-000007386 | to | ELP-233-000007391 |
| ELP-233-000007393 | to | ELP-233-000007396 |
| ELP-233-000007398 | to | ELP-233-000007399 |
| ELP-233-000007402 | to | ELP-233-000007403 |
| ELP-233-000007405 | to | ELP-233-000007420 |
| ELP-233-000007424 | to | ELP-233-000007440 |
| ELP-233-000007442 | to | ELP-233-000007442 |
| ELP-233-000007444 | to | ELP-233-000007464 |
| ELP-233-000007466 | to | ELP-233-000007474 |
| ELP-233-000007476 | to | ELP-233-000007477 |
| ELP-233-000007482 | to | ELP-233-000007487 |
| ELP-233-000007489 | to | ELP-233-000007489 |
| ELP-233-000007491 | to | ELP-233-000007494 |
| ELP-233-000007496 | to | ELP-233-000007497 |
| ELP-233-000007499 | to | ELP-233-000007503 |
| ELP-233-000007505 | to | ELP-233-000007508 |
| ELP-233-000007511 | to | ELP-233-000007514 |
| ELP-233-000007516 | to | ELP-233-000007517 |
| ELP-233-000007520 | to | ELP-233-000007520 |
| ELP-233-000007523 | to | ELP-233-000007523 |
| ELP-233-000007525 | to | ELP-233-000007533 |
| ELP-233-000007536 | to | ELP-233-000007543 |
| ELP-233-000007545 | to | ELP-233-000007564 |
| ELP-233-000007568 | to | ELP-233-000007570 |
| ELP-233-000007573 | to | ELP-233-000007573 |
| ELP-233-000007575 | to | ELP-233-000007583 |
| ELP-233-000007586 | to | ELP-233-000007586 |
| ELP-233-000007590 | to | ELP-233-000007591 |
| ELP-233-000007593 | to | ELP-233-000007595 |
| ELP-233-000007598 | to | ELP-233-000007599 |
| ELP-233-000007601 | to | ELP-233-000007603 |
| ELP-233-000007605 | to | ELP-233-000007611 |
| ELP-233-000007613 | to | ELP-233-000007614 |
| ELP-233-000007618 | to | ELP-233-000007618 |
| ELP-233-000007620 | to | ELP-233-000007629 |
| ELP-233-000007631 | to | ELP-233-000007641 |
| ELP-233-000007643 | to | ELP-233-000007648 |
| ELP-233-000007650 | to | ELP-233-000007652 |
| ELP-233-000007654 | to | ELP-233-000007655 |
| ELP-233-000007657 | to | ELP-233-000007658 |
| ELP-233-000007660 | to | ELP-233-000007660 |
| ELP-233-000007663 | to | ELP-233-000007664 |
| ELP-233-000007666 | to | ELP-233-000007667 |
| ELP-233-000007670 | to | ELP-233-000007680 |

| | | |
|---|---|---|
| ELP-233-000007682 | to | ELP-233-000007690 |
| ELP-233-000007693 | to | ELP-233-000007694 |
| ELP-233-000007696 | to | ELP-233-000007704 |
| ELP-233-000007706 | to | ELP-233-000007723 |
| ELP-233-000007725 | to | ELP-233-000007727 |
| ELP-233-000007730 | to | ELP-233-000007745 |
| ELP-233-000007747 | to | ELP-233-000007750 |
| ELP-233-000007752 | to | ELP-233-000007753 |
| ELP-233-000007755 | to | ELP-233-000007777 |
| ELP-233-000007779 | to | ELP-233-000007786 |
| ELP-233-000007788 | to | ELP-233-000007793 |
| ELP-233-000007795 | to | ELP-233-000007809 |
| ELP-233-000007811 | to | ELP-233-000007838 |
| ELP-233-000007840 | to | ELP-233-000007841 |
| ELP-233-000007844 | to | ELP-233-000007846 |
| ELP-233-000007849 | to | ELP-233-000007849 |
| ELP-233-000007857 | to | ELP-233-000007875 |
| ELP-233-000007878 | to | ELP-233-000007883 |
| ELP-233-000007885 | to | ELP-233-000007895 |
| ELP-233-000007897 | to | ELP-233-000007897 |
| ELP-233-000007900 | to | ELP-233-000007900 |
| ELP-233-000007904 | to | ELP-233-000007905 |
| ELP-233-000007907 | to | ELP-233-000007927 |
| ELP-233-000007929 | to | ELP-233-000007935 |
| ELP-233-000007938 | to | ELP-233-000007944 |
| ELP-233-000007953 | to | ELP-233-000007963 |
| ELP-233-000007965 | to | ELP-233-000007966 |
| ELP-233-000007968 | to | ELP-233-000007969 |
| ELP-233-000007971 | to | ELP-233-000007974 |
| ELP-233-000007976 | to | ELP-233-000007978 |
| ELP-233-000007982 | to | ELP-233-000008004 |
| ELP-233-000008006 | to | ELP-233-000008022 |
| ELP-233-000008024 | to | ELP-233-000008024 |
| ELP-233-000008026 | to | ELP-233-000008049 |
| ELP-233-000008051 | to | ELP-233-000008051 |
| ELP-233-000008055 | to | ELP-233-000008055 |
| ELP-233-000008057 | to | ELP-233-000008064 |
| ELP-233-000008066 | to | ELP-233-000008066 |
| ELP-233-000008068 | to | ELP-233-000008070 |
| ELP-233-000008072 | to | ELP-233-000008077 |
| ELP-233-000008079 | to | ELP-233-000008095 |
| ELP-233-000008097 | to | ELP-233-000008109 |
| ELP-233-000008113 | to | ELP-233-000008121 |
| ELP-233-000008123 | to | ELP-233-000008128 |

| | | |
|---|---|---|
| ELP-233-000008130 | to | ELP-233-000008130 |
| ELP-233-000008133 | to | ELP-233-000008134 |
| ELP-233-000008136 | to | ELP-233-000008143 |
| ELP-233-000008145 | to | ELP-233-000008146 |
| ELP-233-000008148 | to | ELP-233-000008149 |
| ELP-233-000008151 | to | ELP-233-000008156 |
| ELP-233-000008158 | to | ELP-233-000008165 |
| ELP-233-000008167 | to | ELP-233-000008183 |
| ELP-233-000008185 | to | ELP-233-000008187 |
| ELP-233-000008190 | to | ELP-233-000008199 |
| ELP-233-000008201 | to | ELP-233-000008204 |
| ELP-233-000008206 | to | ELP-233-000008212 |
| ELP-233-000008214 | to | ELP-233-000008219 |
| ELP-233-000008221 | to | ELP-233-000008227 |
| ELP-233-000008229 | to | ELP-233-000008233 |
| ELP-233-000008235 | to | ELP-233-000008243 |
| ELP-233-000008246 | to | ELP-233-000008249 |
| ELP-233-000008252 | to | ELP-233-000008258 |
| ELP-233-000008261 | to | ELP-233-000008261 |
| ELP-233-000008263 | to | ELP-233-000008263 |
| ELP-233-000008265 | to | ELP-233-000008266 |
| ELP-233-000008268 | to | ELP-233-000008268 |
| ELP-233-000008272 | to | ELP-233-000008281 |
| ELP-233-000008283 | to | ELP-233-000008287 |
| ELP-233-000008289 | to | ELP-233-000008289 |
| ELP-233-000008291 | to | ELP-233-000008303 |
| ELP-233-000008307 | to | ELP-233-000008308 |
| ELP-233-000008310 | to | ELP-233-000008316 |
| ELP-233-000008318 | to | ELP-233-000008320 |
| ELP-233-000008322 | to | ELP-233-000008352 |
| ELP-233-000008354 | to | ELP-233-000008364 |
| ELP-233-000008366 | to | ELP-233-000008367 |
| ELP-233-000008369 | to | ELP-233-000008376 |
| ELP-233-000008378 | to | ELP-233-000008379 |
| ELP-233-000008381 | to | ELP-233-000008383 |
| ELP-233-000008386 | to | ELP-233-000008386 |
| ELP-233-000008388 | to | ELP-233-000008388 |
| ELP-233-000008390 | to | ELP-233-000008390 |
| ELP-233-000008392 | to | ELP-233-000008402 |
| ELP-233-000008408 | to | ELP-233-000008410 |
| ELP-233-000008415 | to | ELP-233-000008418 |
| ELP-233-000008422 | to | ELP-233-000008424 |
| ELP-233-000008430 | to | ELP-233-000008431 |
| ELP-233-000008433 | to | ELP-233-000008434 |

| | | |
|---|---|---|
| ELP-233-000008436 | to | ELP-233-000008436 |
| ELP-233-000008442 | to | ELP-233-000008447 |
| ELP-233-000008450 | to | ELP-233-000008450 |
| ELP-233-000008453 | to | ELP-233-000008453 |
| ELP-233-000008455 | to | ELP-233-000008457 |
| ELP-233-000008460 | to | ELP-233-000008465 |
| ELP-233-000008468 | to | ELP-233-000008468 |
| ELP-233-000008470 | to | ELP-233-000008478 |
| ELP-233-000008480 | to | ELP-233-000008504 |
| ELP-233-000008506 | to | ELP-233-000008508 |
| ELP-233-000008510 | to | ELP-233-000008510 |
| ELP-233-000008513 | to | ELP-233-000008515 |
| ELP-233-000008517 | to | ELP-233-000008531 |
| ELP-233-000008533 | to | ELP-233-000008539 |
| ELP-233-000008541 | to | ELP-233-000008542 |
| ELP-233-000008545 | to | ELP-233-000008545 |
| ELP-233-000008548 | to | ELP-233-000008551 |
| ELP-233-000008558 | to | ELP-233-000008565 |
| ELP-233-000008567 | to | ELP-233-000008569 |
| ELP-233-000008572 | to | ELP-233-000008572 |
| ELP-233-000008574 | to | ELP-233-000008574 |
| ELP-233-000008576 | to | ELP-233-000008582 |
| ELP-233-000008584 | to | ELP-233-000008594 |
| ELP-233-000008596 | to | ELP-233-000008596 |
| ELP-233-000008598 | to | ELP-233-000008598 |
| ELP-233-000008601 | to | ELP-233-000008604 |
| ELP-233-000008608 | to | ELP-233-000008620 |
| ELP-233-000008622 | to | ELP-233-000008626 |
| ELP-233-000008628 | to | ELP-233-000008629 |
| ELP-233-000008631 | to | ELP-233-000008632 |
| ELP-233-000008639 | to | ELP-233-000008641 |
| ELP-233-000008644 | to | ELP-233-000008645 |
| ELP-233-000008648 | to | ELP-233-000008648 |
| ELP-233-000008652 | to | ELP-233-000008652 |
| ELP-233-000008655 | to | ELP-233-000008659 |
| ELP-233-000008661 | to | ELP-233-000008661 |
| ELP-233-000008663 | to | ELP-233-000008677 |
| ELP-233-000008679 | to | ELP-233-000008679 |
| ELP-233-000008682 | to | ELP-233-000008684 |
| ELP-233-000008688 | to | ELP-233-000008688 |
| ELP-233-000008690 | to | ELP-233-000008697 |
| ELP-233-000008700 | to | ELP-233-000008704 |
| ELP-233-000008707 | to | ELP-233-000008710 |
| ELP-233-000008712 | to | ELP-233-000008717 |

| | | |
|---|---|---|
| ELP-233-000008719 | to | ELP-233-000008724 |
| ELP-233-000008726 | to | ELP-233-000008728 |
| ELP-233-000008730 | to | ELP-233-000008737 |
| ELP-233-000008739 | to | ELP-233-000008752 |
| ELP-233-000008754 | to | ELP-233-000008755 |
| ELP-233-000008762 | to | ELP-233-000008764 |
| ELP-233-000008766 | to | ELP-233-000008770 |
| ELP-233-000008772 | to | ELP-233-000008777 |
| ELP-233-000008779 | to | ELP-233-000008781 |
| ELP-233-000008783 | to | ELP-233-000008803 |
| ELP-233-000008805 | to | ELP-233-000008808 |
| ELP-233-000008810 | to | ELP-233-000008810 |
| ELP-233-000008812 | to | ELP-233-000008812 |
| ELP-233-000008814 | to | ELP-233-000008815 |
| ELP-233-000008817 | to | ELP-233-000008822 |
| ELP-233-000008824 | to | ELP-233-000008824 |
| ELP-233-000008826 | to | ELP-233-000008830 |
| ELP-233-000008832 | to | ELP-233-000008833 |
| ELP-233-000008835 | to | ELP-233-000008837 |
| ELP-233-000008839 | to | ELP-233-000008856 |
| ELP-233-000008858 | to | ELP-233-000008860 |
| ELP-233-000008862 | to | ELP-233-000008864 |
| ELP-233-000008866 | to | ELP-233-000008880 |
| ELP-233-000008883 | to | ELP-233-000008893 |
| ELP-233-000008895 | to | ELP-233-000008904 |
| ELP-233-000008906 | to | ELP-233-000008907 |
| ELP-233-000008910 | to | ELP-233-000008911 |
| ELP-233-000008913 | to | ELP-233-000008913 |
| ELP-233-000008915 | to | ELP-233-000008947 |
| ELP-233-000008950 | to | ELP-233-000008989 |
| ELP-233-000008993 | to | ELP-233-000009000 |
| ELP-233-000009003 | to | ELP-233-000009005 |
| ELP-233-000009011 | to | ELP-233-000009014 |
| ELP-233-000009016 | to | ELP-233-000009021 |
| ELP-233-000009023 | to | ELP-233-000009027 |
| ELP-233-000009029 | to | ELP-233-000009029 |
| ELP-233-000009033 | to | ELP-233-000009043 |
| ELP-233-000009045 | to | ELP-233-000009050 |
| ELP-233-000009052 | to | ELP-233-000009054 |
| ELP-233-000009056 | to | ELP-233-000009059 |
| ELP-233-000009061 | to | ELP-233-000009065 |
| ELP-233-000009068 | to | ELP-233-000009071 |
| ELP-233-000009073 | to | ELP-233-000009078 |
| ELP-233-000009080 | to | ELP-233-000009083 |

| | | |
|---|---|---|
| ELP-233-000009085 | to | ELP-233-000009085 |
| ELP-233-000009087 | to | ELP-233-000009088 |
| ELP-233-000009090 | to | ELP-233-000009090 |
| ELP-233-000009092 | to | ELP-233-000009093 |
| ELP-233-000009095 | to | ELP-233-000009095 |
| ELP-233-000009097 | to | ELP-233-000009098 |
| ELP-233-000009100 | to | ELP-233-000009104 |
| ELP-233-000009106 | to | ELP-233-000009107 |
| ELP-233-000009109 | to | ELP-233-000009109 |
| ELP-233-000009111 | to | ELP-233-000009123 |
| ELP-233-000009126 | to | ELP-233-000009128 |
| ELP-233-000009130 | to | ELP-233-000009133 |
| ELP-233-000009137 | to | ELP-233-000009139 |
| ELP-233-000009146 | to | ELP-233-000009153 |
| ELP-233-000009155 | to | ELP-233-000009160 |
| ELP-233-000009162 | to | ELP-233-000009172 |
| ELP-233-000009174 | to | ELP-233-000009177 |
| ELP-233-000009179 | to | ELP-233-000009208 |
| ELP-233-000009211 | to | ELP-233-000009236 |
| ELP-233-000009238 | to | ELP-233-000009245 |
| ELP-233-000009247 | to | ELP-233-000009249 |
| ELP-233-000009251 | to | ELP-233-000009254 |
| ELP-233-000009256 | to | ELP-233-000009256 |
| ELP-233-000009258 | to | ELP-233-000009260 |
| ELP-233-000009263 | to | ELP-233-000009268 |
| ELP-233-000009271 | to | ELP-233-000009273 |
| ELP-233-000009275 | to | ELP-233-000009285 |
| ELP-233-000009288 | to | ELP-233-000009297 |
| ELP-233-000009299 | to | ELP-233-000009303 |
| ELP-233-000009308 | to | ELP-233-000009313 |
| ELP-233-000009315 | to | ELP-233-000009317 |
| ELP-233-000009323 | to | ELP-233-000009328 |
| ELP-233-000009330 | to | ELP-233-000009335 |
| ELP-233-000009337 | to | ELP-233-000009337 |
| ELP-233-000009340 | to | ELP-233-000009340 |
| ELP-233-000009342 | to | ELP-233-000009342 |
| ELP-233-000009344 | to | ELP-233-000009348 |
| ELP-233-000009350 | to | ELP-233-000009354 |
| ELP-233-000009358 | to | ELP-233-000009362 |
| ELP-233-000009364 | to | ELP-233-000009369 |
| ELP-233-000009371 | to | ELP-233-000009371 |
| ELP-233-000009373 | to | ELP-233-000009373 |
| ELP-233-000009375 | to | ELP-233-000009375 |
| ELP-233-000009377 | to | ELP-233-000009377 |

| | | |
|---|---|---|
| ELP-233-000009379 | to | ELP-233-000009394 |
| ELP-233-000009396 | to | ELP-233-000009406 |
| ELP-233-000009408 | to | ELP-233-000009411 |
| ELP-233-000009413 | to | ELP-233-000009419 |
| ELP-233-000009421 | to | ELP-233-000009426 |
| ELP-233-000009428 | to | ELP-233-000009433 |
| ELP-233-000009438 | to | ELP-233-000009439 |
| ELP-233-000009442 | to | ELP-233-000009446 |
| ELP-233-000009448 | to | ELP-233-000009458 |
| ELP-233-000009461 | to | ELP-233-000009480 |
| ELP-233-000009482 | to | ELP-233-000009491 |
| ELP-233-000009493 | to | ELP-233-000009495 |
| ELP-233-000009499 | to | ELP-233-000009500 |
| ELP-233-000009507 | to | ELP-233-000009508 |
| ELP-233-000009511 | to | ELP-233-000009517 |
| ELP-233-000009522 | to | ELP-233-000009523 |
| ELP-233-000009525 | to | ELP-233-000009532 |
| ELP-233-000009534 | to | ELP-233-000009535 |
| ELP-233-000009585 | to | ELP-233-000009585 |
| ELP-233-000009588 | to | ELP-233-000009591 |
| ELP-233-000009603 | to | ELP-233-000009605 |
| ELP-233-000009607 | to | ELP-233-000009607 |
| ELP-233-000009618 | to | ELP-233-000009619 |
| ELP-233-000009621 | to | ELP-233-000009621 |
| ELP-233-000009624 | to | ELP-233-000009625 |
| ELP-233-000009653 | to | ELP-233-000009653 |
| ELP-233-000009657 | to | ELP-233-000009657 |
| ELP-233-000009691 | to | ELP-233-000009696 |
| ELP-233-000009699 | to | ELP-233-000009706 |
| ELP-233-000009709 | to | ELP-233-000009711 |
| ELP-233-000009714 | to | ELP-233-000009715 |
| ELP-233-000009718 | to | ELP-233-000009719 |
| ELP-233-000009721 | to | ELP-233-000009726 |
| ELP-233-000009729 | to | ELP-233-000009729 |
| ELP-233-000009731 | to | ELP-233-000009736 |
| ELP-233-000009738 | to | ELP-233-000009741 |
| ELP-233-000009743 | to | ELP-233-000009764 |
| ELP-233-000009767 | to | ELP-233-000009773 |
| ELP-233-000009775 | to | ELP-233-000009780 |
| ELP-233-000009785 | to | ELP-233-000009793 |
| ELP-233-000009796 | to | ELP-233-000009796 |
| ELP-233-000009800 | to | ELP-233-000009801 |
| ELP-233-000009803 | to | ELP-233-000009803 |
| ELP-233-000009806 | to | ELP-233-000009809 |

| | | |
|---|---|---|
| ELP-233-000009814 | to | ELP-233-000009826 |
| ELP-233-000009829 | to | ELP-233-000009831 |
| ELP-233-000009833 | to | ELP-233-000009833 |
| ELP-233-000009835 | to | ELP-233-000009842 |
| ELP-233-000009848 | to | ELP-233-000009851 |
| ELP-233-000009853 | to | ELP-233-000009853 |
| ELP-233-000009856 | to | ELP-233-000009856 |
| ELP-233-000009859 | to | ELP-233-000009886 |
| ELP-233-000009888 | to | ELP-233-000009910 |
| ELP-233-000009912 | to | ELP-233-000009920 |
| ELP-233-000009922 | to | ELP-233-000009922 |
| ELP-233-000009924 | to | ELP-233-000009924 |
| ELP-233-000009926 | to | ELP-233-000009928 |
| ELP-233-000009930 | to | ELP-233-000009931 |
| ELP-233-000009933 | to | ELP-233-000009933 |
| ELP-233-000009936 | to | ELP-233-000009939 |
| ELP-233-000009942 | to | ELP-233-000009943 |
| ELP-233-000009947 | to | ELP-233-000009950 |
| ELP-233-000009952 | to | ELP-233-000009953 |
| ELP-233-000009955 | to | ELP-233-000009957 |
| ELP-233-000009959 | to | ELP-233-000009970 |
| ELP-233-000009972 | to | ELP-233-000009979 |
| ELP-233-000009982 | to | ELP-233-000009983 |
| ELP-233-000009985 | to | ELP-233-000009992 |
| ELP-233-000009994 | to | ELP-233-000009995 |
| ELP-233-000009998 | to | ELP-233-000009998 |
| ELP-233-000010000 | to | ELP-233-000010001 |
| ELP-233-000010003 | to | ELP-233-000010004 |
| ELP-233-000010008 | to | ELP-233-000010009 |
| ELP-233-000010013 | to | ELP-233-000010014 |
| ELP-233-000010018 | to | ELP-233-000010019 |
| ELP-233-000010021 | to | ELP-233-000010021 |
| ELP-233-000010023 | to | ELP-233-000010043 |
| ELP-233-000010045 | to | ELP-233-000010060 |
| ELP-233-000010063 | to | ELP-233-000010064 |
| ELP-233-000010068 | to | ELP-233-000010069 |
| ELP-233-000010072 | to | ELP-233-000010075 |
| ELP-233-000010078 | to | ELP-233-000010078 |
| ELP-233-000010080 | to | ELP-233-000010080 |
| ELP-233-000010083 | to | ELP-233-000010092 |
| ELP-233-000010094 | to | ELP-233-000010094 |
| ELP-233-000010096 | to | ELP-233-000010108 |
| ELP-233-000010110 | to | ELP-233-000010157 |
| ELP-233-000010160 | to | ELP-233-000010160 |

| | | |
|---|---|---|
| ELP-233-000010162 | to | ELP-233-000010170 |
| ELP-233-000010172 | to | ELP-233-000010176 |
| ELP-233-000010178 | to | ELP-233-000010182 |
| ELP-233-000010184 | to | ELP-233-000010185 |
| ELP-233-000010187 | to | ELP-233-000010189 |
| ELP-233-000010191 | to | ELP-233-000010193 |
| ELP-233-000010196 | to | ELP-233-000010200 |
| ELP-233-000010203 | to | ELP-233-000010217 |
| ELP-233-000010220 | to | ELP-233-000010225 |
| ELP-233-000010227 | to | ELP-233-000010232 |
| ELP-233-000010236 | to | ELP-233-000010246 |
| ELP-233-000010256 | to | ELP-233-000010258 |
| ELP-233-000010260 | to | ELP-233-000010260 |
| ELP-233-000010262 | to | ELP-233-000010267 |
| ELP-233-000010269 | to | ELP-233-000010275 |
| ELP-233-000010277 | to | ELP-233-000010286 |
| ELP-233-000010288 | to | ELP-233-000010292 |
| ELP-233-000010294 | to | ELP-233-000010294 |
| ELP-233-000010296 | to | ELP-233-000010296 |
| ELP-233-000010299 | to | ELP-233-000010300 |
| ELP-233-000010303 | to | ELP-233-000010303 |
| ELP-233-000010305 | to | ELP-233-000010308 |
| ELP-233-000010316 | to | ELP-233-000010326 |
| ELP-233-000010330 | to | ELP-233-000010344 |
| ELP-233-000010347 | to | ELP-233-000010364 |
| ELP-233-000010366 | to | ELP-233-000010367 |
| ELP-233-000010369 | to | ELP-233-000010369 |
| ELP-233-000010371 | to | ELP-233-000010375 |
| ELP-233-000010377 | to | ELP-233-000010385 |
| ELP-233-000010389 | to | ELP-233-000010393 |
| ELP-233-000010395 | to | ELP-233-000010401 |
| ELP-233-000010404 | to | ELP-233-000010412 |
| ELP-233-000010415 | to | ELP-233-000010430 |
| ELP-233-000010432 | to | ELP-233-000010433 |
| ELP-233-000010435 | to | ELP-233-000010454 |
| ELP-233-000010456 | to | ELP-233-000010460 |
| ELP-233-000010462 | to | ELP-233-000010466 |
| ELP-233-000010468 | to | ELP-233-000010474 |
| ELP-233-000010476 | to | ELP-233-000010482 |
| ELP-233-000010484 | to | ELP-233-000010486 |
| ELP-233-000010488 | to | ELP-233-000010509 |
| ELP-233-000010511 | to | ELP-233-000010512 |
| ELP-233-000010514 | to | ELP-233-000010521 |
| ELP-233-000010523 | to | ELP-233-000010551 |

| | | |
|---|---|---|
| ELP-233-000010553 | to | ELP-233-000010557 |
| ELP-233-000010559 | to | ELP-233-000010559 |
| ELP-233-000010561 | to | ELP-233-000010600 |
| ELP-233-000010602 | to | ELP-233-000010602 |
| ELP-233-000010604 | to | ELP-233-000010617 |
| ELP-233-000010619 | to | ELP-233-000010638 |
| ELP-233-000010640 | to | ELP-233-000010646 |
| ELP-233-000010649 | to | ELP-233-000010652 |
| ELP-233-000010654 | to | ELP-233-000010661 |
| ELP-233-000010664 | to | ELP-233-000010685 |
| ELP-233-000010687 | to | ELP-233-000010687 |
| ELP-233-000010689 | to | ELP-233-000010691 |
| ELP-233-000010695 | to | ELP-233-000010696 |
| ELP-233-000010698 | to | ELP-233-000010699 |
| ELP-233-000010701 | to | ELP-233-000010722 |
| ELP-233-000010724 | to | ELP-233-000010725 |
| ELP-233-000010729 | to | ELP-233-000010738 |
| ELP-233-000010740 | to | ELP-233-000010759 |
| ELP-233-000010761 | to | ELP-233-000010761 |
| ELP-233-000010763 | to | ELP-233-000010765 |
| ELP-233-000010767 | to | ELP-233-000010768 |
| ELP-233-000010770 | to | ELP-233-000010772 |
| ELP-233-000010774 | to | ELP-233-000010776 |
| ELP-233-000010779 | to | ELP-233-000010780 |
| ELP-233-000010782 | to | ELP-233-000010788 |
| ELP-233-000010794 | to | ELP-233-000010794 |
| ELP-233-000010796 | to | ELP-233-000010803 |
| ELP-233-000010805 | to | ELP-233-000010810 |
| ELP-233-000010812 | to | ELP-233-000010812 |
| ELP-233-000010814 | to | ELP-233-000010814 |
| ELP-233-000010816 | to | ELP-233-000010816 |
| ELP-233-000010819 | to | ELP-233-000010822 |
| ELP-233-000010825 | to | ELP-233-000010825 |
| ELP-233-000010827 | to | ELP-233-000010840 |
| ELP-233-000010842 | to | ELP-233-000010844 |
| ELP-233-000010846 | to | ELP-233-000010850 |
| ELP-233-000010853 | to | ELP-233-000010856 |
| ELP-233-000010858 | to | ELP-233-000010865 |
| ELP-233-000010867 | to | ELP-233-000010867 |
| ELP-233-000010869 | to | ELP-233-000010873 |
| ELP-233-000010875 | to | ELP-233-000010878 |
| ELP-233-000010880 | to | ELP-233-000010881 |
| ELP-233-000010883 | to | ELP-233-000010890 |
| ELP-233-000010892 | to | ELP-233-000010897 |

| | | |
|---|---|---|
| ELP-233-000010899 | to | ELP-233-000010899 |
| ELP-233-000010901 | to | ELP-233-000010905 |
| ELP-233-000010907 | to | ELP-233-000010917 |
| ELP-233-000010920 | to | ELP-233-000010930 |
| ELP-233-000010932 | to | ELP-233-000010937 |
| ELP-233-000010939 | to | ELP-233-000010946 |
| ELP-233-000010948 | to | ELP-233-000010957 |
| ELP-233-000010959 | to | ELP-233-000010961 |
| ELP-233-000010963 | to | ELP-233-000010964 |
| ELP-233-000010967 | to | ELP-233-000010972 |
| ELP-233-000010976 | to | ELP-233-000010976 |
| ELP-233-000010978 | to | ELP-233-000010988 |
| ELP-233-000010991 | to | ELP-233-000011000 |
| ELP-233-000011002 | to | ELP-233-000011011 |
| ELP-233-000011013 | to | ELP-233-000011013 |
| ELP-233-000011015 | to | ELP-233-000011027 |
| ELP-233-000011031 | to | ELP-233-000011052 |
| ELP-233-000011054 | to | ELP-233-000011054 |
| ELP-233-000011056 | to | ELP-233-000011063 |
| ELP-233-000011066 | to | ELP-233-000011081 |
| ELP-233-000011083 | to | ELP-233-000011084 |
| ELP-233-000011087 | to | ELP-233-000011089 |
| ELP-233-000011092 | to | ELP-233-000011101 |
| ELP-233-000011103 | to | ELP-233-000011106 |
| ELP-233-000011108 | to | ELP-233-000011112 |
| ELP-233-000011114 | to | ELP-233-000011120 |
| ELP-233-000011122 | to | ELP-233-000011126 |
| ELP-233-000011129 | to | ELP-233-000011130 |
| ELP-233-000011132 | to | ELP-233-000011133 |
| ELP-233-000011135 | to | ELP-233-000011150 |
| ELP-233-000011152 | to | ELP-233-000011154 |
| ELP-233-000011158 | to | ELP-233-000011160 |
| ELP-233-000011162 | to | ELP-233-000011177 |
| ELP-233-000011179 | to | ELP-233-000011197 |
| ELP-233-000011201 | to | ELP-233-000011208 |
| ELP-233-000011210 | to | ELP-233-000011224 |
| ELP-233-000011226 | to | ELP-233-000011238 |
| ELP-233-000011240 | to | ELP-233-000011244 |
| ELP-233-000011246 | to | ELP-233-000011250 |
| ELP-233-000011252 | to | ELP-233-000011252 |
| ELP-233-000011254 | to | ELP-233-000011257 |
| ELP-233-000011259 | to | ELP-233-000011261 |
| ELP-233-000011263 | to | ELP-233-000011266 |
| ELP-233-000011268 | to | ELP-233-000011280 |

| | | |
|---|---|---|
| ELP-233-000011282 | to | ELP-233-000011289 |
| ELP-233-000011291 | to | ELP-233-000011292 |
| ELP-233-000011295 | to | ELP-233-000011296 |
| ELP-233-000011299 | to | ELP-233-000011304 |
| ELP-233-000011306 | to | ELP-233-000011307 |
| ELP-233-000011309 | to | ELP-233-000011309 |
| ELP-233-000011311 | to | ELP-233-000011316 |
| ELP-233-000011318 | to | ELP-233-000011319 |
| ELP-233-000011322 | to | ELP-233-000011323 |
| ELP-233-000011325 | to | ELP-233-000011330 |
| ELP-233-000011332 | to | ELP-233-000011333 |
| ELP-233-000011338 | to | ELP-233-000011354 |
| ELP-233-000011357 | to | ELP-233-000011357 |
| ELP-233-000011359 | to | ELP-233-000011361 |
| ELP-233-000011363 | to | ELP-233-000011363 |
| ELP-233-000011365 | to | ELP-233-000011374 |
| ELP-233-000011376 | to | ELP-233-000011377 |
| ELP-233-000011379 | to | ELP-233-000011389 |
| ELP-233-000011391 | to | ELP-233-000011391 |
| ELP-233-000011393 | to | ELP-233-000011398 |
| ELP-233-000011400 | to | ELP-233-000011402 |
| ELP-233-000011404 | to | ELP-233-000011404 |
| ELP-233-000011407 | to | ELP-233-000011416 |
| ELP-233-000011419 | to | ELP-233-000011419 |
| ELP-233-000011424 | to | ELP-233-000011424 |
| ELP-233-000011426 | to | ELP-233-000011426 |
| ELP-233-000011428 | to | ELP-233-000011428 |
| ELP-233-000011431 | to | ELP-233-000011438 |
| ELP-233-000011440 | to | ELP-233-000011441 |
| ELP-233-000011445 | to | ELP-233-000011466 |
| ELP-233-000011468 | to | ELP-233-000011469 |
| ELP-233-000011472 | to | ELP-233-000011472 |
| ELP-233-000011475 | to | ELP-233-000011475 |
| ELP-233-000011478 | to | ELP-233-000011478 |
| ELP-233-000011480 | to | ELP-233-000011481 |
| ELP-233-000011486 | to | ELP-233-000011494 |
| ELP-233-000011496 | to | ELP-233-000011498 |
| ELP-233-000011500 | to | ELP-233-000011500 |
| ELP-233-000011503 | to | ELP-233-000011510 |
| ELP-233-000011512 | to | ELP-233-000011518 |
| ELP-233-000011522 | to | ELP-233-000011525 |
| ELP-233-000011527 | to | ELP-233-000011545 |
| ELP-233-000011547 | to | ELP-233-000011548 |
| ELP-233-000011550 | to | ELP-233-000011567 |

| | | |
|---|---|---|
| ELP-233-000011569 | to | ELP-233-000011569 |
| ELP-233-000011573 | to | ELP-233-000011583 |
| ELP-233-000011585 | to | ELP-233-000011585 |
| ELP-233-000011587 | to | ELP-233-000011587 |
| ELP-233-000011589 | to | ELP-233-000011597 |
| ELP-233-000011599 | to | ELP-233-000011617 |
| ELP-233-000011620 | to | ELP-233-000011634 |
| ELP-233-000011636 | to | ELP-233-000011638 |
| ELP-233-000011640 | to | ELP-233-000011652 |
| ELP-233-000011661 | to | ELP-233-000011661 |
| ELP-233-000011670 | to | ELP-233-000011679 |
| ELP-233-000011681 | to | ELP-233-000011686 |
| ELP-233-000011689 | to | ELP-233-000011694 |
| ELP-233-000011696 | to | ELP-233-000011699 |
| ELP-233-000011708 | to | ELP-233-000011708 |
| ELP-233-000011711 | to | ELP-233-000011712 |
| ELP-233-000011715 | to | ELP-233-000011746 |
| ELP-233-000011749 | to | ELP-233-000011768 |
| ELP-233-000011771 | to | ELP-233-000011771 |
| ELP-233-000011773 | to | ELP-233-000011778 |
| ELP-233-000011783 | to | ELP-233-000011783 |
| ELP-233-000011790 | to | ELP-233-000011790 |
| ELP-233-000011792 | to | ELP-233-000011796 |
| ELP-233-000011799 | to | ELP-233-000011802 |
| ELP-233-000011805 | to | ELP-233-000011805 |
| ELP-233-000011810 | to | ELP-233-000011811 |
| ELP-233-000011814 | to | ELP-233-000011814 |
| ELP-233-000011818 | to | ELP-233-000011818 |
| ELP-233-000011820 | to | ELP-233-000011823 |
| ELP-233-000011825 | to | ELP-233-000011829 |
| ELP-233-000011832 | to | ELP-233-000011865 |
| ELP-233-000011867 | to | ELP-233-000011903 |
| ELP-233-000011905 | to | ELP-233-000011909 |
| ELP-233-000011911 | to | ELP-233-000011911 |
| ELP-233-000011914 | to | ELP-233-000011914 |
| ELP-233-000011920 | to | ELP-233-000011921 |
| ELP-233-000011925 | to | ELP-233-000011927 |
| ELP-233-000011929 | to | ELP-233-000011930 |
| ELP-233-000011933 | to | ELP-233-000011933 |
| ELP-233-000011937 | to | ELP-233-000011953 |
| ELP-233-000011955 | to | ELP-233-000011957 |
| ELP-233-000011959 | to | ELP-233-000011972 |
| ELP-233-000011975 | to | ELP-233-000011982 |
| ELP-233-000011984 | to | ELP-233-000011994 |

| | | |
|---|---|---|
| ELP-233-000011996 | to | ELP-233-000011996 |
| ELP-233-000011998 | to | ELP-233-000011999 |
| ELP-233-000012001 | to | ELP-233-000012001 |
| ELP-233-000012003 | to | ELP-233-000012016 |
| ELP-233-000012018 | to | ELP-233-000012018 |
| ELP-233-000012021 | to | ELP-233-000012021 |
| ELP-233-000012023 | to | ELP-233-000012023 |
| ELP-233-000012026 | to | ELP-233-000012027 |
| ELP-233-000012029 | to | ELP-233-000012031 |
| ELP-233-000012036 | to | ELP-233-000012036 |
| ELP-233-000012038 | to | ELP-233-000012042 |
| ELP-233-000012044 | to | ELP-233-000012045 |
| ELP-233-000012047 | to | ELP-233-000012049 |
| ELP-233-000012052 | to | ELP-233-000012053 |
| ELP-233-000012056 | to | ELP-233-000012060 |
| ELP-233-000012062 | to | ELP-233-000012062 |
| ELP-233-000012064 | to | ELP-233-000012069 |
| ELP-233-000012077 | to | ELP-233-000012089 |
| ELP-233-000012094 | to | ELP-233-000012097 |
| ELP-233-000012099 | to | ELP-233-000012101 |
| ELP-233-000012103 | to | ELP-233-000012103 |
| ELP-233-000012105 | to | ELP-233-000012105 |
| ELP-233-000012107 | to | ELP-233-000012108 |
| ELP-233-000012111 | to | ELP-233-000012115 |
| ELP-233-000012118 | to | ELP-233-000012119 |
| ELP-233-000012128 | to | ELP-233-000012132 |
| ELP-233-000012137 | to | ELP-233-000012143 |
| ELP-233-000012145 | to | ELP-233-000012145 |
| ELP-233-000012147 | to | ELP-233-000012148 |
| ELP-233-000012150 | to | ELP-233-000012156 |
| ELP-233-000012158 | to | ELP-233-000012163 |
| ELP-233-000012165 | to | ELP-233-000012165 |
| ELP-233-000012167 | to | ELP-233-000012187 |
| ELP-233-000012189 | to | ELP-233-000012204 |
| ELP-233-000012207 | to | ELP-233-000012213 |
| ELP-233-000012216 | to | ELP-233-000012216 |
| ELP-233-000012218 | to | ELP-233-000012218 |
| ELP-233-000012222 | to | ELP-233-000012222 |
| ELP-233-000012224 | to | ELP-233-000012231 |
| ELP-233-000012233 | to | ELP-233-000012240 |
| ELP-233-000012244 | to | ELP-233-000012244 |
| ELP-233-000012246 | to | ELP-233-000012250 |
| ELP-233-000012252 | to | ELP-233-000012269 |
| ELP-233-000012271 | to | ELP-233-000012281 |

| | | |
|---|---|---|
| ELP-233-000012283 | to | ELP-233-000012295 |
| ELP-233-000012299 | to | ELP-233-000012302 |
| ELP-233-000012305 | to | ELP-233-000012315 |
| ELP-233-000012319 | to | ELP-233-000012324 |
| ELP-233-000012326 | to | ELP-233-000012329 |
| ELP-233-000012332 | to | ELP-233-000012394 |
| ELP-233-000012396 | to | ELP-233-000012404 |
| ELP-233-000012406 | to | ELP-233-000012409 |
| ELP-233-000012412 | to | ELP-233-000012413 |
| ELP-233-000012415 | to | ELP-233-000012415 |
| ELP-233-000012417 | to | ELP-233-000012424 |
| ELP-233-000012427 | to | ELP-233-000012433 |
| ELP-233-000012435 | to | ELP-233-000012437 |
| ELP-233-000012439 | to | ELP-233-000012467 |
| ELP-233-000012469 | to | ELP-233-000012509 |
| ELP-233-000012511 | to | ELP-233-000012534 |
| ELP-233-000012536 | to | ELP-233-000012540 |
| ELP-233-000012542 | to | ELP-233-000012549 |
| ELP-233-000012554 | to | ELP-233-000012571 |
| ELP-233-000012573 | to | ELP-233-000012573 |
| ELP-233-000012575 | to | ELP-233-000012577 |
| ELP-233-000012581 | to | ELP-233-000012581 |
| ELP-233-000012584 | to | ELP-233-000012590 |
| ELP-233-000012592 | to | ELP-233-000012604 |
| ELP-233-000012606 | to | ELP-233-000012607 |
| ELP-233-000012609 | to | ELP-233-000012615 |
| ELP-233-000012617 | to | ELP-233-000012618 |
| ELP-233-000012620 | to | ELP-233-000012623 |
| ELP-233-000012625 | to | ELP-233-000012635 |
| ELP-233-000012637 | to | ELP-233-000012653 |
| ELP-233-000012655 | to | ELP-233-000012680 |
| ELP-233-000012682 | to | ELP-233-000012684 |
| ELP-233-000012688 | to | ELP-233-000012692 |
| ELP-233-000012695 | to | ELP-233-000012726 |
| ELP-233-000012729 | to | ELP-233-000012731 |
| ELP-233-000012733 | to | ELP-233-000012735 |
| ELP-233-000012737 | to | ELP-233-000012755 |
| ELP-233-000012757 | to | ELP-233-000012761 |
| ELP-233-000012763 | to | ELP-233-000012772 |
| ELP-233-000012774 | to | ELP-233-000012778 |
| ELP-233-000012780 | to | ELP-233-000012792 |
| ELP-233-000012794 | to | ELP-233-000012796 |
| ELP-233-000012798 | to | ELP-233-000012804 |
| ELP-233-000012806 | to | ELP-233-000012816 |

| | | |
|---|---|---|
| ELP-233-000012821 | to | ELP-233-000012840 |
| ELP-233-000012842 | to | ELP-233-000012842 |
| ELP-233-000012844 | to | ELP-233-000012863 |
| ELP-233-000012866 | to | ELP-233-000012868 |
| ELP-233-000012871 | to | ELP-233-000012879 |
| ELP-233-000012881 | to | ELP-233-000012895 |
| ELP-233-000012898 | to | ELP-233-000012916 |
| ELP-233-000012918 | to | ELP-233-000012920 |
| ELP-233-000012922 | to | ELP-233-000012932 |
| ELP-233-000012934 | to | ELP-233-000012950 |
| ELP-233-000012952 | to | ELP-233-000012986 |
| ELP-233-000012988 | to | ELP-233-000013006 |
| ELP-233-000013008 | to | ELP-233-000013022 |
| ELP-233-000013026 | to | ELP-233-000013030 |
| ELP-233-000013032 | to | ELP-233-000013032 |
| ELP-233-000013039 | to | ELP-233-000013046 |
| ELP-233-000013048 | to | ELP-233-000013048 |
| ELP-233-000013052 | to | ELP-233-000013055 |
| ELP-233-000013059 | to | ELP-233-000013064 |
| ELP-233-000013067 | to | ELP-233-000013069 |
| ELP-233-000013071 | to | ELP-233-000013088 |
| ELP-233-000013090 | to | ELP-233-000013090 |
| ELP-233-000013092 | to | ELP-233-000013093 |
| ELP-233-000013097 | to | ELP-233-000013098 |
| ELP-233-000013100 | to | ELP-233-000013102 |
| ELP-233-000013105 | to | ELP-233-000013109 |
| ELP-233-000013111 | to | ELP-233-000013115 |
| ELP-233-000013117 | to | ELP-233-000013118 |
| ELP-233-000013120 | to | ELP-233-000013120 |
| ELP-233-000013122 | to | ELP-233-000013128 |
| ELP-233-000013131 | to | ELP-233-000013131 |
| ELP-233-000013133 | to | ELP-233-000013135 |
| ELP-233-000013138 | to | ELP-233-000013138 |
| ELP-233-000013140 | to | ELP-233-000013140 |
| ELP-233-000013143 | to | ELP-233-000013144 |
| ELP-233-000013147 | to | ELP-233-000013150 |
| ELP-233-000013152 | to | ELP-233-000013158 |
| ELP-233-000013160 | to | ELP-233-000013160 |
| ELP-233-000013164 | to | ELP-233-000013194 |
| ELP-233-000013196 | to | ELP-233-000013210 |
| ELP-233-000013212 | to | ELP-233-000013228 |
| ELP-233-000013230 | to | ELP-233-000013234 |
| ELP-233-000013239 | to | ELP-233-000013242 |
| ELP-233-000013249 | to | ELP-233-000013255 |

| | | |
|---|---|---|
| ELP-233-000013260 | to | ELP-233-000013263 |
| ELP-233-000013269 | to | ELP-233-000013283 |
| ELP-233-000013285 | to | ELP-233-000013295 |
| ELP-233-000013297 | to | ELP-233-000013305 |
| ELP-233-000013307 | to | ELP-233-000013310 |
| ELP-233-000013312 | to | ELP-233-000013312 |
| ELP-233-000013318 | to | ELP-233-000013321 |
| ELP-233-000013323 | to | ELP-233-000013335 |
| ELP-233-000013343 | to | ELP-233-000013343 |
| ELP-233-000013345 | to | ELP-233-000013359 |
| ELP-233-000013366 | to | ELP-233-000013370 |
| ELP-233-000013372 | to | ELP-233-000013384 |
| ELP-233-000013386 | to | ELP-233-000013394 |
| ELP-233-000013397 | to | ELP-233-000013398 |
| ELP-233-000013405 | to | ELP-233-000013405 |
| ELP-233-000013409 | to | ELP-233-000013428 |
| ELP-233-000013430 | to | ELP-233-000013433 |
| ELP-233-000013437 | to | ELP-233-000013446 |
| ELP-233-000013450 | to | ELP-233-000013457 |
| ELP-233-000013459 | to | ELP-233-000013467 |
| ELP-233-000013473 | to | ELP-233-000013473 |
| ELP-233-000013480 | to | ELP-233-000013480 |
| ELP-233-000013482 | to | ELP-233-000013501 |
| ELP-233-000013504 | to | ELP-233-000013504 |
| ELP-233-000013508 | to | ELP-233-000013508 |
| ELP-233-000013512 | to | ELP-233-000013521 |
| ELP-233-000013524 | to | ELP-233-000013524 |
| ELP-233-000013526 | to | ELP-233-000013526 |
| ELP-233-000013528 | to | ELP-233-000013529 |
| ELP-233-000013531 | to | ELP-233-000013532 |
| ELP-233-000013534 | to | ELP-233-000013534 |
| ELP-233-000013544 | to | ELP-233-000013544 |
| ELP-233-000013546 | to | ELP-233-000013552 |
| ELP-233-000013554 | to | ELP-233-000013554 |
| ELP-233-000013558 | to | ELP-233-000013558 |
| ELP-233-000013561 | to | ELP-233-000013564 |
| ELP-233-000013569 | to | ELP-233-000013573 |
| ELP-233-000013575 | to | ELP-233-000013596 |
| ELP-233-000013598 | to | ELP-233-000013599 |
| ELP-233-000013601 | to | ELP-233-000013614 |
| ELP-233-000013619 | to | ELP-233-000013619 |
| ELP-233-000013623 | to | ELP-233-000013628 |
| ELP-233-000013630 | to | ELP-233-000013640 |
| ELP-233-000013642 | to | ELP-233-000013665 |

| | | |
|---|---|---|
| ELP-233-000013671 | to | ELP-233-000013682 |
| ELP-233-000013685 | to | ELP-233-000013686 |
| ELP-233-000013689 | to | ELP-233-000013697 |
| ELP-233-000013700 | to | ELP-233-000013710 |
| ELP-233-000013713 | to | ELP-233-000013725 |
| ELP-233-000013728 | to | ELP-233-000013736 |
| ELP-233-000013741 | to | ELP-233-000013747 |
| ELP-233-000013750 | to | ELP-233-000013750 |
| ELP-233-000013752 | to | ELP-233-000013752 |
| ELP-233-000013756 | to | ELP-233-000013759 |
| ELP-233-000013761 | to | ELP-233-000013765 |
| ELP-233-000013769 | to | ELP-233-000013769 |
| ELP-233-000013773 | to | ELP-233-000013774 |
| ELP-233-000013779 | to | ELP-233-000013786 |
| ELP-233-000013789 | to | ELP-233-000013804 |
| ELP-233-000013806 | to | ELP-233-000013806 |
| ELP-233-000013809 | to | ELP-233-000013815 |
| ELP-233-000013817 | to | ELP-233-000013838 |
| ELP-233-000013840 | to | ELP-233-000013842 |
| ELP-233-000013846 | to | ELP-233-000013848 |
| ELP-233-000013850 | to | ELP-233-000013881 |
| ELP-233-000013885 | to | ELP-233-000013885 |
| ELP-233-000013889 | to | ELP-233-000013895 |
| ELP-233-000013897 | to | ELP-233-000013898 |
| ELP-233-000013900 | to | ELP-233-000013917 |
| ELP-233-000013920 | to | ELP-233-000013920 |
| ELP-233-000013922 | to | ELP-233-000013943 |
| ELP-233-000013945 | to | ELP-233-000013948 |
| ELP-233-000013950 | to | ELP-233-000013959 |
| ELP-233-000013962 | to | ELP-233-000013964 |
| ELP-233-000013967 | to | ELP-233-000013967 |
| ELP-233-000013971 | to | ELP-233-000013972 |
| ELP-233-000013974 | to | ELP-233-000013974 |
| ELP-233-000013978 | to | ELP-233-000013982 |
| ELP-233-000013985 | to | ELP-233-000013985 |
| ELP-233-000013988 | to | ELP-233-000013993 |
| ELP-233-000013995 | to | ELP-233-000013996 |
| ELP-233-000013998 | to | ELP-233-000014005 |
| ELP-233-000014007 | to | ELP-233-000014010 |
| ELP-233-000014012 | to | ELP-233-000014026 |
| ELP-233-000014028 | to | ELP-233-000014077 |
| ELP-233-000014086 | to | ELP-233-000014087 |
| ELP-233-000014090 | to | ELP-233-000014090 |
| ELP-233-000014092 | to | ELP-233-000014092 |

| | | |
|---|---|---|
| ELP-233-000014095 | to | ELP-233-000014142 |
| ELP-233-000014149 | to | ELP-233-000014149 |
| ELP-233-000014151 | to | ELP-233-000014152 |
| ELP-233-000014156 | to | ELP-233-000014156 |
| ELP-233-000014158 | to | ELP-233-000014158 |
| ELP-233-000014160 | to | ELP-233-000014164 |
| ELP-233-000014166 | to | ELP-233-000014202 |
| ELP-233-000014205 | to | ELP-233-000014205 |
| ELP-233-000014207 | to | ELP-233-000014245 |
| ELP-233-000014249 | to | ELP-233-000014251 |
| ELP-233-000014253 | to | ELP-233-000014253 |
| ELP-233-000014256 | to | ELP-233-000014266 |
| ELP-233-000014268 | to | ELP-233-000014302 |
| ELP-233-000014304 | to | ELP-233-000014305 |
| ELP-233-000014315 | to | ELP-233-000014317 |
| ELP-233-000014321 | to | ELP-233-000014323 |
| ELP-233-000014326 | to | ELP-233-000014326 |
| ELP-233-000014329 | to | ELP-233-000014329 |
| ELP-233-000014331 | to | ELP-233-000014332 |
| ELP-233-000014334 | to | ELP-233-000014334 |
| ELP-233-000014336 | to | ELP-233-000014336 |
| ELP-233-000014346 | to | ELP-233-000014346 |
| ELP-233-000014376 | to | ELP-233-000014376 |
| ELP-233-000014378 | to | ELP-233-000014378 |
| ELP-233-000014380 | to | ELP-233-000014395 |
| ELP-233-000014398 | to | ELP-233-000014411 |
| ELP-233-000014417 | to | ELP-233-000014418 |
| ELP-233-000014421 | to | ELP-233-000014426 |
| ELP-233-000014429 | to | ELP-233-000014429 |
| ELP-233-000014437 | to | ELP-233-000014440 |
| ELP-233-000014443 | to | ELP-233-000014461 |
| ELP-233-000014463 | to | ELP-233-000014464 |
| ELP-233-000014466 | to | ELP-233-000014466 |
| ELP-233-000014483 | to | ELP-233-000014485 |
| ELP-233-000014487 | to | ELP-233-000014488 |
| ELP-233-000014490 | to | ELP-233-000014492 |
| ELP-233-000014494 | to | ELP-233-000014511 |
| ELP-233-000014517 | to | ELP-233-000014517 |
| ELP-233-000014521 | to | ELP-233-000014521 |
| ELP-233-000014530 | to | ELP-233-000014530 |
| ELP-233-000014532 | to | ELP-233-000014548 |
| ELP-233-000014552 | to | ELP-233-000014553 |
| ELP-233-000014555 | to | ELP-233-000014559 |
| ELP-233-000014561 | to | ELP-233-000014572 |

| | | |
|---|---|---|
| ELP-233-000014574 | to | ELP-233-000014575 |
| ELP-233-000014577 | to | ELP-233-000014598 |
| ELP-233-000014600 | to | ELP-233-000014600 |
| ELP-233-000014602 | to | ELP-233-000014605 |
| ELP-233-000014607 | to | ELP-233-000014607 |
| ELP-233-000014611 | to | ELP-233-000014614 |
| ELP-233-000014619 | to | ELP-233-000014621 |
| ELP-233-000014623 | to | ELP-233-000014636 |
| ELP-233-000014638 | to | ELP-233-000014641 |
| ELP-233-000014643 | to | ELP-233-000014643 |
| ELP-233-000014646 | to | ELP-233-000014651 |
| ELP-233-000014656 | to | ELP-233-000014663 |
| ELP-233-000014667 | to | ELP-233-000014669 |
| ELP-233-000014671 | to | ELP-233-000014674 |
| ELP-233-000014676 | to | ELP-233-000014679 |
| ELP-233-000014681 | to | ELP-233-000014687 |
| ELP-233-000014689 | to | ELP-233-000014695 |
| ELP-233-000014698 | to | ELP-233-000014703 |
| ELP-233-000014705 | to | ELP-233-000014712 |
| ELP-233-000014715 | to | ELP-233-000014717 |
| ELP-233-000014741 | to | ELP-233-000014744 |
| ELP-233-000014746 | to | ELP-233-000014753 |
| ELP-233-000014756 | to | ELP-233-000014757 |
| ELP-233-000014759 | to | ELP-233-000014795 |
| ELP-233-000014798 | to | ELP-233-000014799 |
| ELP-233-000014802 | to | ELP-233-000014816 |
| ELP-233-000014818 | to | ELP-233-000014819 |
| ELP-233-000014824 | to | ELP-233-000014824 |
| ELP-233-000014827 | to | ELP-233-000014827 |
| ELP-233-000014829 | to | ELP-233-000014829 |
| ELP-233-000014831 | to | ELP-233-000014852 |
| ELP-233-000014854 | to | ELP-233-000014854 |
| ELP-233-000014857 | to | ELP-233-000014858 |
| ELP-233-000014862 | to | ELP-233-000014865 |
| ELP-233-000014867 | to | ELP-233-000014873 |
| ELP-233-000014876 | to | ELP-233-000014884 |
| ELP-233-000014886 | to | ELP-233-000014893 |
| ELP-233-000014895 | to | ELP-233-000014927 |
| ELP-233-000014930 | to | ELP-233-000014932 |
| ELP-233-000014934 | to | ELP-233-000014935 |
| ELP-233-000014937 | to | ELP-233-000014941 |
| ELP-233-000014944 | to | ELP-233-000014948 |
| ELP-233-000014951 | to | ELP-233-000014951 |
| ELP-233-000014953 | to | ELP-233-000014953 |

| | | |
|---|---|---|
| ELP-233-000014956 | to | ELP-233-000014956 |
| ELP-233-000014958 | to | ELP-233-000014959 |
| ELP-233-000014973 | to | ELP-233-000014973 |
| ELP-233-000014975 | to | ELP-233-000014977 |
| ELP-233-000014979 | to | ELP-233-000014983 |
| ELP-233-000014989 | to | ELP-233-000014990 |
| ELP-233-000014992 | to | ELP-233-000014996 |
| ELP-233-000014998 | to | ELP-233-000014999 |
| ELP-233-000015001 | to | ELP-233-000015008 |
| ELP-233-000015011 | to | ELP-233-000015011 |
| ELP-233-000015013 | to | ELP-233-000015013 |
| ELP-233-000015015 | to | ELP-233-000015027 |
| ELP-233-000015033 | to | ELP-233-000015039 |
| ELP-233-000015042 | to | ELP-233-000015045 |
| ELP-233-000015047 | to | ELP-233-000015048 |
| ELP-233-000015050 | to | ELP-233-000015050 |
| ELP-233-000015052 | to | ELP-233-000015054 |
| ELP-233-000015058 | to | ELP-233-000015058 |
| ELP-233-000015061 | to | ELP-233-000015062 |
| ELP-233-000015064 | to | ELP-233-000015064 |
| ELP-233-000015066 | to | ELP-233-000015066 |
| ELP-233-000015068 | to | ELP-233-000015070 |
| ELP-233-000015072 | to | ELP-233-000015093 |
| ELP-233-000015095 | to | ELP-233-000015131 |
| ELP-233-000015133 | to | ELP-233-000015133 |
| ELP-233-000015138 | to | ELP-233-000015141 |
| ELP-233-000015144 | to | ELP-233-000015144 |
| ELP-233-000015148 | to | ELP-233-000015149 |
| ELP-233-000015152 | to | ELP-233-000015156 |
| ELP-233-000015161 | to | ELP-233-000015170 |
| ELP-233-000015172 | to | ELP-233-000015177 |
| ELP-233-000015180 | to | ELP-233-000015194 |
| ELP-233-000015198 | to | ELP-233-000015198 |
| ELP-233-000015202 | to | ELP-233-000015212 |
| ELP-233-000015214 | to | ELP-233-000015214 |
| ELP-233-000015216 | to | ELP-233-000015217 |
| ELP-233-000015219 | to | ELP-233-000015234 |
| ELP-233-000015239 | to | ELP-233-000015239 |
| ELP-233-000015242 | to | ELP-233-000015242 |
| ELP-233-000015244 | to | ELP-233-000015244 |
| ELP-233-000015249 | to | ELP-233-000015249 |
| ELP-233-000015262 | to | ELP-233-000015269 |
| ELP-233-000015272 | to | ELP-233-000015272 |
| ELP-233-000015275 | to | ELP-233-000015282 |

| | | |
|---|---|---|
| ELP-233-000015284 | to | ELP-233-000015298 |
| ELP-233-000015300 | to | ELP-233-000015300 |
| ELP-233-000015303 | to | ELP-233-000015316 |
| ELP-233-000015318 | to | ELP-233-000015336 |
| ELP-233-000015338 | to | ELP-233-000015340 |
| ELP-233-000015342 | to | ELP-233-000015342 |
| ELP-233-000015344 | to | ELP-233-000015351 |
| ELP-233-000015353 | to | ELP-233-000015356 |
| ELP-233-000015359 | to | ELP-233-000015359 |
| ELP-233-000015361 | to | ELP-233-000015363 |
| ELP-233-000015366 | to | ELP-233-000015370 |
| ELP-233-000015372 | to | ELP-233-000015372 |
| ELP-233-000015374 | to | ELP-233-000015374 |
| ELP-233-000015378 | to | ELP-233-000015386 |
| ELP-233-000015392 | to | ELP-233-000015392 |
| ELP-233-000015395 | to | ELP-233-000015403 |
| ELP-233-000015412 | to | ELP-233-000015413 |
| ELP-233-000015420 | to | ELP-233-000015420 |
| ELP-233-000015424 | to | ELP-233-000015424 |
| ELP-233-000015427 | to | ELP-233-000015427 |
| ELP-233-000015429 | to | ELP-233-000015430 |
| ELP-233-000015432 | to | ELP-233-000015441 |
| ELP-233-000015443 | to | ELP-233-000015443 |
| ELP-233-000015446 | to | ELP-233-000015446 |
| ELP-233-000015448 | to | ELP-233-000015449 |
| ELP-233-000015453 | to | ELP-233-000015464 |
| ELP-233-000015471 | to | ELP-233-000015471 |
| ELP-233-000015473 | to | ELP-233-000015473 |
| ELP-233-000015476 | to | ELP-233-000015477 |
| ELP-233-000015479 | to | ELP-233-000015481 |
| ELP-233-000015483 | to | ELP-233-000015483 |
| ELP-233-000015488 | to | ELP-233-000015491 |
| ELP-233-000015493 | to | ELP-233-000015493 |
| ELP-233-000015495 | to | ELP-233-000015502 |
| ELP-233-000015506 | to | ELP-233-000015506 |
| ELP-233-000015508 | to | ELP-233-000015508 |
| ELP-233-000015513 | to | ELP-233-000015517 |
| ELP-233-000015519 | to | ELP-233-000015529 |
| ELP-233-000015531 | to | ELP-233-000015539 |
| ELP-233-000015543 | to | ELP-233-000015543 |
| ELP-233-000015546 | to | ELP-233-000015546 |
| ELP-233-000015548 | to | ELP-233-000015549 |
| ELP-233-000015551 | to | ELP-233-000015563 |
| ELP-233-000015566 | to | ELP-233-000015572 |

| | | |
|---|---|---|
| ELP-233-000015574 | to | ELP-233-000015584 |
| ELP-233-000015587 | to | ELP-233-000015591 |
| ELP-233-000015593 | to | ELP-233-000015598 |
| ELP-233-000015602 | to | ELP-233-000015602 |
| ELP-233-000015604 | to | ELP-233-000015606 |
| ELP-233-000015608 | to | ELP-233-000015608 |
| ELP-233-000015612 | to | ELP-233-000015612 |
| ELP-233-000015616 | to | ELP-233-000015618 |
| ELP-233-000015620 | to | ELP-233-000015621 |
| ELP-233-000015623 | to | ELP-233-000015636 |
| ELP-233-000015639 | to | ELP-233-000015639 |
| ELP-233-000015643 | to | ELP-233-000015645 |
| ELP-233-000015647 | to | ELP-233-000015655 |
| ELP-233-000015657 | to | ELP-233-000015659 |
| ELP-233-000015661 | to | ELP-233-000015661 |
| ELP-233-000015663 | to | ELP-233-000015663 |
| ELP-233-000015678 | to | ELP-233-000015678 |
| ELP-233-000015682 | to | ELP-233-000015685 |
| ELP-233-000015687 | to | ELP-233-000015688 |
| ELP-233-000015691 | to | ELP-233-000015694 |
| ELP-233-000015696 | to | ELP-233-000015698 |
| ELP-233-000015704 | to | ELP-233-000015717 |
| ELP-233-000015724 | to | ELP-233-000015724 |
| ELP-233-000015726 | to | ELP-233-000015726 |
| ELP-233-000015728 | to | ELP-233-000015728 |
| ELP-233-000015730 | to | ELP-233-000015730 |
| ELP-233-000015766 | to | ELP-233-000015766 |
| ELP-233-000015770 | to | ELP-233-000015770 |
| ELP-233-000015772 | to | ELP-233-000015772 |
| ELP-233-000015774 | to | ELP-233-000015774 |
| ELP-233-000015778 | to | ELP-233-000015779 |
| ELP-233-000015781 | to | ELP-233-000015782 |
| ELP-233-000015788 | to | ELP-233-000015788 |
| ELP-233-000015791 | to | ELP-233-000015791 |
| ELP-233-000015799 | to | ELP-233-000015802 |
| ELP-233-000015804 | to | ELP-233-000015805 |
| ELP-233-000015807 | to | ELP-233-000015807 |
| ELP-233-000015809 | to | ELP-233-000015809 |
| ELP-233-000015811 | to | ELP-233-000015812 |
| ELP-233-000015814 | to | ELP-233-000015815 |
| ELP-233-000015818 | to | ELP-233-000015819 |
| ELP-233-000015830 | to | ELP-233-000015830 |
| ELP-233-000015832 | to | ELP-233-000015834 |
| ELP-233-000015836 | to | ELP-233-000015836 |

| | | |
|---|---|---|
| ELP-233-000015840 | to | ELP-233-000015840 |
| ELP-233-000015845 | to | ELP-233-000015845 |
| ELP-233-000015851 | to | ELP-233-000015851 |
| ELP-233-000015853 | to | ELP-233-000015853 |
| ELP-233-000015864 | to | ELP-233-000015864 |
| ELP-233-000015867 | to | ELP-233-000015885 |
| ELP-233-000015887 | to | ELP-233-000015887 |
| ELP-233-000015889 | to | ELP-233-000015889 |
| ELP-233-000015892 | to | ELP-233-000015894 |
| ELP-233-000015902 | to | ELP-233-000015907 |
| ELP-233-000015911 | to | ELP-233-000015911 |
| ELP-233-000015919 | to | ELP-233-000015928 |
| ELP-233-000015930 | to | ELP-233-000015930 |
| ELP-233-000015932 | to | ELP-233-000015935 |
| ELP-233-000015937 | to | ELP-233-000015937 |
| ELP-233-000015941 | to | ELP-233-000015946 |
| ELP-233-000015948 | to | ELP-233-000015949 |
| ELP-233-000015953 | to | ELP-233-000015956 |
| ELP-233-000015958 | to | ELP-233-000015961 |
| ELP-233-000015965 | to | ELP-233-000015969 |
| ELP-233-000015974 | to | ELP-233-000015978 |
| ELP-233-000015980 | to | ELP-233-000015985 |
| ELP-233-000015987 | to | ELP-233-000015989 |
| ELP-233-000015992 | to | ELP-233-000015992 |
| ELP-233-000015994 | to | ELP-233-000015995 |
| ELP-233-000015997 | to | ELP-233-000015997 |
| ELP-233-000016020 | to | ELP-233-000016021 |
| ELP-233-000016024 | to | ELP-233-000016024 |
| ELP-233-000016031 | to | ELP-233-000016038 |
| ELP-233-000016040 | to | ELP-233-000016044 |
| ELP-233-000016059 | to | ELP-233-000016059 |
| ELP-233-000016061 | to | ELP-233-000016061 |
| ELP-233-000016063 | to | ELP-233-000016068 |
| ELP-233-000016070 | to | ELP-233-000016074 |
| ELP-233-000016076 | to | ELP-233-000016076 |
| ELP-233-000016078 | to | ELP-233-000016079 |
| ELP-233-000016083 | to | ELP-233-000016083 |
| ELP-233-000016090 | to | ELP-233-000016091 |
| ELP-233-000016093 | to | ELP-233-000016096 |
| ELP-233-000016105 | to | ELP-233-000016109 |
| ELP-233-000016111 | to | ELP-233-000016114 |
| ELP-233-000016116 | to | ELP-233-000016117 |
| ELP-233-000016121 | to | ELP-233-000016123 |
| ELP-233-000016128 | to | ELP-233-000016128 |

| | | |
|---|---|---|
| ELP-233-000016131 | to | ELP-233-000016131 |
| ELP-233-000016141 | to | ELP-233-000016141 |
| ELP-233-000016143 | to | ELP-233-000016144 |
| ELP-233-000016146 | to | ELP-233-000016146 |
| ELP-233-000016149 | to | ELP-233-000016149 |
| ELP-233-000016151 | to | ELP-233-000016157 |
| ELP-233-000016160 | to | ELP-233-000016165 |
| ELP-233-000016167 | to | ELP-233-000016167 |
| ELP-233-000016171 | to | ELP-233-000016181 |
| ELP-233-000016183 | to | ELP-233-000016188 |
| ELP-233-000016190 | to | ELP-233-000016193 |
| ELP-233-000016197 | to | ELP-233-000016197 |
| ELP-233-000016200 | to | ELP-233-000016200 |
| ELP-233-000016202 | to | ELP-233-000016204 |
| ELP-233-000016212 | to | ELP-233-000016212 |
| ELP-233-000016220 | to | ELP-233-000016228 |
| ELP-233-000016230 | to | ELP-233-000016235 |
| ELP-233-000016237 | to | ELP-233-000016237 |
| ELP-233-000016241 | to | ELP-233-000016241 |
| ELP-233-000016244 | to | ELP-233-000016244 |
| ELP-233-000016249 | to | ELP-233-000016249 |
| ELP-233-000016251 | to | ELP-233-000016253 |
| ELP-233-000016256 | to | ELP-233-000016257 |
| ELP-233-000016260 | to | ELP-233-000016261 |
| ELP-233-000016263 | to | ELP-233-000016266 |
| ELP-233-000016270 | to | ELP-233-000016270 |
| ELP-233-000016273 | to | ELP-233-000016273 |
| ELP-233-000016277 | to | ELP-233-000016277 |
| ELP-233-000016282 | to | ELP-233-000016282 |
| ELP-233-000016289 | to | ELP-233-000016290 |
| ELP-233-000016300 | to | ELP-233-000016301 |
| ELP-233-000016304 | to | ELP-233-000016304 |
| ELP-233-000016307 | to | ELP-233-000016308 |
| ELP-233-000016310 | to | ELP-233-000016312 |
| ELP-233-000016317 | to | ELP-233-000016336 |
| ELP-233-000016338 | to | ELP-233-000016353 |
| ELP-233-000016355 | to | ELP-233-000016356 |
| ELP-233-000016366 | to | ELP-233-000016370 |
| ELP-233-000016372 | to | ELP-233-000016372 |
| ELP-233-000016374 | to | ELP-233-000016374 |
| ELP-233-000016381 | to | ELP-233-000016389 |
| ELP-233-000016391 | to | ELP-233-000016400 |
| ELP-233-000016402 | to | ELP-233-000016403 |
| ELP-233-000016405 | to | ELP-233-000016412 |

| | | |
|---|---|---|
| ELP-233-000016414 | to | ELP-233-000016414 |
| ELP-233-000016416 | to | ELP-233-000016419 |
| ELP-233-000016421 | to | ELP-233-000016421 |
| ELP-233-000016424 | to | ELP-233-000016434 |
| ELP-233-000016436 | to | ELP-233-000016436 |
| ELP-233-000016448 | to | ELP-233-000016448 |
| ELP-233-000016450 | to | ELP-233-000016450 |
| ELP-233-000016452 | to | ELP-233-000016455 |
| ELP-233-000016457 | to | ELP-233-000016457 |
| ELP-233-000016459 | to | ELP-233-000016460 |
| ELP-233-000016463 | to | ELP-233-000016465 |
| ELP-233-000016476 | to | ELP-233-000016476 |
| ELP-233-000016481 | to | ELP-233-000016481 |
| ELP-233-000016483 | to | ELP-233-000016483 |
| ELP-233-000016485 | to | ELP-233-000016486 |
| ELP-233-000016488 | to | ELP-233-000016491 |
| ELP-233-000016496 | to | ELP-233-000016497 |
| ELP-233-000016501 | to | ELP-233-000016501 |
| ELP-233-000016504 | to | ELP-233-000016505 |
| ELP-233-000016507 | to | ELP-233-000016507 |
| ELP-233-000016510 | to | ELP-233-000016514 |
| ELP-233-000016516 | to | ELP-233-000016517 |
| ELP-233-000016520 | to | ELP-233-000016520 |
| ELP-233-000016523 | to | ELP-233-000016523 |
| ELP-233-000016529 | to | ELP-233-000016530 |
| ELP-233-000016534 | to | ELP-233-000016534 |
| ELP-233-000016536 | to | ELP-233-000016540 |
| ELP-233-000016543 | to | ELP-233-000016554 |
| ELP-233-000016557 | to | ELP-233-000016565 |
| ELP-233-000016569 | to | ELP-233-000016574 |
| ELP-233-000016576 | to | ELP-233-000016577 |
| ELP-233-000016579 | to | ELP-233-000016586 |
| ELP-233-000016591 | to | ELP-233-000016599 |
| ELP-233-000016602 | to | ELP-233-000016602 |
| ELP-233-000016613 | to | ELP-233-000016613 |
| ELP-233-000016615 | to | ELP-233-000016616 |
| ELP-233-000016621 | to | ELP-233-000016640 |
| ELP-233-000016646 | to | ELP-233-000016647 |
| ELP-233-000016650 | to | ELP-233-000016650 |
| ELP-233-000016656 | to | ELP-233-000016662 |
| ELP-233-000016664 | to | ELP-233-000016670 |
| ELP-233-000016675 | to | ELP-233-000016675 |
| ELP-233-000016679 | to | ELP-233-000016680 |
| ELP-233-000016685 | to | ELP-233-000016685 |

| | | |
|---|---|---|
| ELP-233-000016689 | to | ELP-233-000016689 |
| ELP-233-000016696 | to | ELP-233-000016696 |
| ELP-233-000016699 | to | ELP-233-000016703 |
| ELP-233-000016705 | to | ELP-233-000016706 |
| ELP-233-000016708 | to | ELP-233-000016715 |
| ELP-233-000016717 | to | ELP-233-000016717 |
| ELP-233-000016723 | to | ELP-233-000016724 |
| ELP-233-000016729 | to | ELP-233-000016729 |
| ELP-233-000016731 | to | ELP-233-000016731 |
| ELP-233-000016734 | to | ELP-233-000016734 |
| ELP-233-000016736 | to | ELP-233-000016736 |
| ELP-233-000016738 | to | ELP-233-000016743 |
| ELP-233-000016746 | to | ELP-233-000016747 |
| ELP-233-000016749 | to | ELP-233-000016749 |
| ELP-233-000016753 | to | ELP-233-000016754 |
| ELP-233-000016756 | to | ELP-233-000016761 |
| ELP-233-000016764 | to | ELP-233-000016764 |
| ELP-233-000016766 | to | ELP-233-000016777 |
| ELP-233-000016779 | to | ELP-233-000016793 |
| ELP-233-000016795 | to | ELP-233-000016797 |
| ELP-233-000016799 | to | ELP-233-000016799 |
| ELP-233-000016803 | to | ELP-233-000016804 |
| ELP-233-000016806 | to | ELP-233-000016806 |
| ELP-233-000016809 | to | ELP-233-000016809 |
| ELP-233-000016813 | to | ELP-233-000016814 |
| ELP-233-000016817 | to | ELP-233-000016824 |
| ELP-233-000016826 | to | ELP-233-000016826 |
| ELP-233-000016828 | to | ELP-233-000016830 |
| ELP-233-000016832 | to | ELP-233-000016833 |
| ELP-233-000016843 | to | ELP-233-000016850 |
| ELP-233-000016853 | to | ELP-233-000016853 |
| ELP-233-000016857 | to | ELP-233-000016859 |
| ELP-233-000016868 | to | ELP-233-000016868 |
| ELP-233-000016870 | to | ELP-233-000016871 |
| ELP-233-000016874 | to | ELP-233-000016881 |
| ELP-233-000016883 | to | ELP-233-000016888 |
| ELP-233-000016893 | to | ELP-233-000016896 |
| ELP-233-000016900 | to | ELP-233-000016900 |
| ELP-233-000016904 | to | ELP-233-000016906 |
| ELP-233-000016921 | to | ELP-233-000016922 |
| ELP-233-000016925 | to | ELP-233-000016938 |
| ELP-233-000016940 | to | ELP-233-000016942 |
| ELP-233-000016945 | to | ELP-233-000016945 |
| ELP-233-000016950 | to | ELP-233-000016951 |

| | | |
|---|---|---|
| ELP-233-000016953 | to | ELP-233-000016994 |
| ELP-233-000016996 | to | ELP-233-000017007 |
| ELP-233-000017010 | to | ELP-233-000017013 |
| ELP-233-000017025 | to | ELP-233-000017026 |
| ELP-233-000017029 | to | ELP-233-000017039 |
| ELP-233-000017041 | to | ELP-233-000017043 |
| ELP-233-000017045 | to | ELP-233-000017045 |
| ELP-233-000017047 | to | ELP-233-000017050 |
| ELP-233-000017054 | to | ELP-233-000017054 |
| ELP-233-000017056 | to | ELP-233-000017058 |
| ELP-233-000017064 | to | ELP-233-000017064 |
| ELP-233-000017066 | to | ELP-233-000017068 |
| ELP-233-000017070 | to | ELP-233-000017079 |
| ELP-233-000017081 | to | ELP-233-000017089 |
| ELP-233-000017091 | to | ELP-233-000017091 |
| ELP-233-000017095 | to | ELP-233-000017095 |
| ELP-233-000017097 | to | ELP-233-000017097 |
| ELP-233-000017099 | to | ELP-233-000017099 |
| ELP-233-000017101 | to | ELP-233-000017101 |
| ELP-233-000017103 | to | ELP-233-000017103 |
| ELP-233-000017105 | to | ELP-233-000017107 |
| ELP-233-000017109 | to | ELP-233-000017109 |
| ELP-233-000017116 | to | ELP-233-000017116 |
| ELP-233-000017118 | to | ELP-233-000017118 |
| ELP-233-000017122 | to | ELP-233-000017122 |
| ELP-233-000017126 | to | ELP-233-000017126 |
| ELP-233-000017134 | to | ELP-233-000017134 |
| ELP-233-000017137 | to | ELP-233-000017138 |
| ELP-233-000017143 | to | ELP-233-000017143 |
| ELP-233-000017146 | to | ELP-233-000017146 |
| ELP-233-000017148 | to | ELP-233-000017149 |
| ELP-233-000017151 | to | ELP-233-000017158 |
| ELP-233-000017161 | to | ELP-233-000017163 |
| ELP-233-000017168 | to | ELP-233-000017168 |
| ELP-233-000017170 | to | ELP-233-000017170 |
| ELP-233-000017172 | to | ELP-233-000017181 |
| ELP-233-000017185 | to | ELP-233-000017185 |
| ELP-233-000017191 | to | ELP-233-000017191 |
| ELP-233-000017196 | to | ELP-233-000017200 |
| ELP-233-000017202 | to | ELP-233-000017202 |
| ELP-233-000017207 | to | ELP-233-000017208 |
| ELP-233-000017210 | to | ELP-233-000017211 |
| ELP-233-000017213 | to | ELP-233-000017215 |
| ELP-233-000017218 | to | ELP-233-000017219 |

| | | |
|---|---|---|
| ELP-233-000017221 | to | ELP-233-000017221 |
| ELP-233-000017224 | to | ELP-233-000017227 |
| ELP-233-000017230 | to | ELP-233-000017230 |
| ELP-233-000017232 | to | ELP-233-000017232 |
| ELP-233-000017238 | to | ELP-233-000017243 |
| ELP-233-000017246 | to | ELP-233-000017246 |
| ELP-233-000017249 | to | ELP-233-000017252 |
| ELP-233-000017254 | to | ELP-233-000017263 |
| ELP-233-000017265 | to | ELP-233-000017265 |
| ELP-233-000017269 | to | ELP-233-000017273 |
| ELP-233-000017275 | to | ELP-233-000017276 |
| ELP-233-000017279 | to | ELP-233-000017279 |
| ELP-233-000017283 | to | ELP-233-000017283 |
| ELP-233-000017285 | to | ELP-233-000017297 |
| ELP-233-000017300 | to | ELP-233-000017303 |
| ELP-233-000017305 | to | ELP-233-000017320 |
| ELP-233-000017323 | to | ELP-233-000017333 |
| ELP-233-000017339 | to | ELP-233-000017340 |
| ELP-233-000017342 | to | ELP-233-000017346 |
| ELP-233-000017348 | to | ELP-233-000017348 |
| ELP-233-000017353 | to | ELP-233-000017353 |
| ELP-233-000017355 | to | ELP-233-000017366 |
| ELP-233-000017369 | to | ELP-233-000017369 |
| ELP-233-000017375 | to | ELP-233-000017375 |
| ELP-233-000017377 | to | ELP-233-000017379 |
| ELP-233-000017381 | to | ELP-233-000017381 |
| ELP-233-000017383 | to | ELP-233-000017393 |
| ELP-233-000017395 | to | ELP-233-000017395 |
| ELP-233-000017397 | to | ELP-233-000017404 |
| ELP-233-000017406 | to | ELP-233-000017407 |
| ELP-233-000017410 | to | ELP-233-000017410 |
| ELP-233-000017413 | to | ELP-233-000017420 |
| ELP-233-000017427 | to | ELP-233-000017427 |
| ELP-233-000017439 | to | ELP-233-000017447 |
| ELP-233-000017450 | to | ELP-233-000017454 |
| ELP-233-000017456 | to | ELP-233-000017457 |
| ELP-233-000017462 | to | ELP-233-000017462 |
| ELP-233-000017465 | to | ELP-233-000017465 |
| ELP-233-000017468 | to | ELP-233-000017468 |
| ELP-233-000017470 | to | ELP-233-000017470 |
| ELP-233-000017472 | to | ELP-233-000017472 |
| ELP-233-000017475 | to | ELP-233-000017482 |
| ELP-233-000017487 | to | ELP-233-000017487 |
| ELP-233-000017491 | to | ELP-233-000017494 |

| | | |
|---|---|---|
| ELP-233-000017498 | to | ELP-233-000017498 |
| ELP-233-000017501 | to | ELP-233-000017528 |
| ELP-233-000017531 | to | ELP-233-000017531 |
| ELP-233-000017533 | to | ELP-233-000017542 |
| ELP-233-000017551 | to | ELP-233-000017551 |
| ELP-233-000017555 | to | ELP-233-000017559 |
| ELP-233-000017561 | to | ELP-233-000017575 |
| ELP-233-000017590 | to | ELP-233-000017594 |
| ELP-233-000017596 | to | ELP-233-000017596 |
| ELP-233-000017603 | to | ELP-233-000017604 |
| ELP-233-000017611 | to | ELP-233-000017611 |
| ELP-233-000017613 | to | ELP-233-000017616 |
| ELP-233-000017618 | to | ELP-233-000017623 |
| ELP-233-000017626 | to | ELP-233-000017627 |
| ELP-233-000017631 | to | ELP-233-000017631 |
| ELP-233-000017638 | to | ELP-233-000017638 |
| ELP-233-000017642 | to | ELP-233-000017642 |
| ELP-233-000017645 | to | ELP-233-000017645 |
| ELP-233-000017650 | to | ELP-233-000017651 |
| ELP-233-000017653 | to | ELP-233-000017656 |
| ELP-233-000017670 | to | ELP-233-000017671 |
| ELP-233-000017673 | to | ELP-233-000017673 |
| ELP-233-000017676 | to | ELP-233-000017680 |
| ELP-233-000017684 | to | ELP-233-000017692 |
| ELP-233-000017695 | to | ELP-233-000017696 |
| ELP-233-000017700 | to | ELP-233-000017707 |
| ELP-233-000017711 | to | ELP-233-000017713 |
| ELP-233-000017721 | to | ELP-233-000017724 |
| ELP-233-000017726 | to | ELP-233-000017726 |
| ELP-233-000017728 | to | ELP-233-000017729 |
| ELP-233-000017731 | to | ELP-233-000017733 |
| ELP-233-000017742 | to | ELP-233-000017742 |
| ELP-233-000017752 | to | ELP-233-000017753 |
| ELP-233-000017758 | to | ELP-233-000017762 |
| ELP-233-000017765 | to | ELP-233-000017767 |
| ELP-233-000017770 | to | ELP-233-000017770 |
| ELP-233-000017772 | to | ELP-233-000017774 |
| ELP-233-000017779 | to | ELP-233-000017783 |
| ELP-233-000017785 | to | ELP-233-000017785 |
| ELP-233-000017787 | to | ELP-233-000017789 |
| ELP-233-000017794 | to | ELP-233-000017800 |
| ELP-233-000017802 | to | ELP-233-000017802 |
| ELP-233-000017807 | to | ELP-233-000017808 |
| ELP-233-000017810 | to | ELP-233-000017816 |

| | | |
|---|---|---|
| ELP-233-000017822 | to | ELP-233-000017828 |
| ELP-233-000017835 | to | ELP-233-000017835 |
| ELP-233-000017840 | to | ELP-233-000017841 |
| ELP-233-000017845 | to | ELP-233-000017845 |
| ELP-233-000017848 | to | ELP-233-000017857 |
| ELP-233-000017859 | to | ELP-233-000017860 |
| ELP-233-000017865 | to | ELP-233-000017866 |
| ELP-233-000017873 | to | ELP-233-000017873 |
| ELP-233-000017877 | to | ELP-233-000017880 |
| ELP-233-000017892 | to | ELP-233-000017892 |
| ELP-233-000017894 | to | ELP-233-000017894 |
| ELP-233-000017896 | to | ELP-233-000017900 |
| ELP-233-000017904 | to | ELP-233-000017907 |
| ELP-233-000017910 | to | ELP-233-000017910 |
| ELP-233-000017920 | to | ELP-233-000017931 |
| ELP-233-000017933 | to | ELP-233-000017942 |
| ELP-233-000017946 | to | ELP-233-000017946 |
| ELP-233-000017955 | to | ELP-233-000017955 |
| ELP-233-000017958 | to | ELP-233-000017961 |
| ELP-233-000017964 | to | ELP-233-000017973 |
| ELP-233-000017976 | to | ELP-233-000017976 |
| ELP-233-000017982 | to | ELP-233-000017984 |
| ELP-233-000017986 | to | ELP-233-000017986 |
| ELP-233-000017988 | to | ELP-233-000017989 |
| ELP-233-000017991 | to | ELP-233-000017991 |
| ELP-233-000017994 | to | ELP-233-000018003 |
| ELP-233-000018005 | to | ELP-233-000018007 |
| ELP-233-000018009 | to | ELP-233-000018009 |
| ELP-233-000018013 | to | ELP-233-000018015 |
| ELP-233-000018017 | to | ELP-233-000018019 |
| ELP-233-000018025 | to | ELP-233-000018028 |
| ELP-233-000018030 | to | ELP-233-000018034 |
| ELP-233-000018042 | to | ELP-233-000018048 |
| ELP-233-000018056 | to | ELP-233-000018056 |
| ELP-233-000018058 | to | ELP-233-000018061 |
| ELP-233-000018064 | to | ELP-233-000018070 |
| ELP-233-000018072 | to | ELP-233-000018075 |
| ELP-233-000018077 | to | ELP-233-000018081 |
| ELP-233-000018083 | to | ELP-233-000018093 |
| ELP-233-000018109 | to | ELP-233-000018118 |
| ELP-233-000018121 | to | ELP-233-000018127 |
| ELP-233-000018130 | to | ELP-233-000018131 |
| ELP-233-000018134 | to | ELP-233-000018134 |
| ELP-233-000018136 | to | ELP-233-000018136 |

| | | |
|---|---|---|
| ELP-233-000018150 | to | ELP-233-000018150 |
| ELP-233-000018154 | to | ELP-233-000018155 |
| ELP-233-000018162 | to | ELP-233-000018163 |
| ELP-233-000018167 | to | ELP-233-000018167 |
| ELP-233-000018169 | to | ELP-233-000018169 |
| ELP-233-000018176 | to | ELP-233-000018192 |
| ELP-233-000018194 | to | ELP-233-000018202 |
| ELP-233-000018204 | to | ELP-233-000018204 |
| ELP-233-000018206 | to | ELP-233-000018214 |
| ELP-233-000018217 | to | ELP-233-000018232 |
| ELP-233-000018241 | to | ELP-233-000018258 |
| ELP-233-000018261 | to | ELP-233-000018265 |
| ELP-233-000018273 | to | ELP-233-000018273 |
| ELP-233-000018275 | to | ELP-233-000018277 |
| ELP-233-000018288 | to | ELP-233-000018300 |
| ELP-233-000018307 | to | ELP-233-000018307 |
| ELP-233-000018309 | to | ELP-233-000018314 |
| ELP-233-000018316 | to | ELP-233-000018318 |
| ELP-233-000018320 | to | ELP-233-000018321 |
| ELP-233-000018324 | to | ELP-233-000018327 |
| ELP-233-000018329 | to | ELP-233-000018330 |
| ELP-233-000018332 | to | ELP-233-000018333 |
| ELP-233-000018338 | to | ELP-233-000018338 |
| ELP-233-000018343 | to | ELP-233-000018343 |
| ELP-233-000018349 | to | ELP-233-000018349 |
| ELP-233-000018358 | to | ELP-233-000018360 |
| ELP-233-000018362 | to | ELP-233-000018390 |
| ELP-233-000018392 | to | ELP-233-000018398 |
| ELP-233-000018400 | to | ELP-233-000018400 |
| ELP-233-000018402 | to | ELP-233-000018417 |
| ELP-233-000018420 | to | ELP-233-000018420 |
| ELP-233-000018422 | to | ELP-233-000018422 |
| ELP-233-000018424 | to | ELP-233-000018424 |
| ELP-233-000018427 | to | ELP-233-000018430 |
| ELP-233-000018433 | to | ELP-233-000018435 |
| ELP-233-000018438 | to | ELP-233-000018438 |
| ELP-233-000018440 | to | ELP-233-000018447 |
| ELP-233-000018449 | to | ELP-233-000018453 |
| ELP-233-000018456 | to | ELP-233-000018456 |
| ELP-233-000018458 | to | ELP-233-000018458 |
| ELP-233-000018460 | to | ELP-233-000018460 |
| ELP-233-000018463 | to | ELP-233-000018464 |
| ELP-233-000018466 | to | ELP-233-000018466 |
| ELP-233-000018468 | to | ELP-233-000018477 |

| | | |
|---|---|---|
| ELP-233-000018479 | to | ELP-233-000018479 |
| ELP-233-000018486 | to | ELP-233-000018486 |
| ELP-233-000018493 | to | ELP-233-000018494 |
| ELP-233-000018496 | to | ELP-233-000018500 |
| ELP-233-000018505 | to | ELP-233-000018516 |
| ELP-233-000018518 | to | ELP-233-000018518 |
| ELP-233-000018522 | to | ELP-233-000018522 |
| ELP-233-000018525 | to | ELP-233-000018527 |
| ELP-233-000018529 | to | ELP-233-000018529 |
| ELP-233-000018535 | to | ELP-233-000018535 |
| ELP-233-000018539 | to | ELP-233-000018539 |
| ELP-233-000018546 | to | ELP-233-000018546 |
| ELP-233-000018548 | to | ELP-233-000018548 |
| ELP-233-000018551 | to | ELP-233-000018553 |
| ELP-233-000018555 | to | ELP-233-000018558 |
| ELP-233-000018560 | to | ELP-233-000018560 |
| ELP-233-000018562 | to | ELP-233-000018569 |
| ELP-233-000018571 | to | ELP-233-000018571 |
| ELP-233-000018573 | to | ELP-233-000018573 |
| ELP-233-000018575 | to | ELP-233-000018575 |
| ELP-233-000018578 | to | ELP-233-000018592 |
| ELP-233-000018594 | to | ELP-233-000018595 |
| ELP-233-000018597 | to | ELP-233-000018611 |
| ELP-233-000018613 | to | ELP-233-000018628 |
| ELP-233-000018637 | to | ELP-233-000018640 |
| ELP-233-000018644 | to | ELP-233-000018645 |
| ELP-233-000018648 | to | ELP-233-000018648 |
| ELP-233-000018654 | to | ELP-233-000018656 |
| ELP-233-000018658 | to | ELP-233-000018669 |
| ELP-233-000018671 | to | ELP-233-000018694 |
| ELP-233-000018696 | to | ELP-233-000018696 |
| ELP-233-000018698 | to | ELP-233-000018715 |
| ELP-233-000018717 | to | ELP-233-000018733 |
| ELP-233-000018736 | to | ELP-233-000018784 |
| ELP-233-000018787 | to | ELP-233-000018798 |
| ELP-233-000018801 | to | ELP-233-000018805 |
| ELP-233-000018809 | to | ELP-233-000018810 |
| ELP-233-000018812 | to | ELP-233-000018825 |
| ELP-233-000018828 | to | ELP-233-000018830 |
| ELP-233-000018834 | to | ELP-233-000018834 |
| ELP-233-000018836 | to | ELP-233-000018836 |
| ELP-233-000018838 | to | ELP-233-000018838 |
| ELP-233-000018840 | to | ELP-233-000018845 |
| ELP-233-000018849 | to | ELP-233-000018849 |

| | | |
|---|---|---|
| ELP-233-000018851 | to | ELP-233-000018874 |
| ELP-233-000018876 | to | ELP-233-000018883 |
| ELP-233-000018885 | to | ELP-233-000018885 |
| ELP-233-000018889 | to | ELP-233-000018889 |
| ELP-233-000018891 | to | ELP-233-000018916 |
| ELP-233-000018918 | to | ELP-233-000018924 |
| ELP-233-000018929 | to | ELP-233-000018938 |
| ELP-233-000018942 | to | ELP-233-000018948 |
| ELP-233-000018951 | to | ELP-233-000018961 |
| ELP-233-000018964 | to | ELP-233-000018966 |
| ELP-233-000018968 | to | ELP-233-000018969 |
| ELP-233-000018972 | to | ELP-233-000018974 |
| ELP-233-000018976 | to | ELP-233-000018981 |
| ELP-233-000018983 | to | ELP-233-000018988 |
| ELP-233-000018990 | to | ELP-233-000018990 |
| ELP-233-000018992 | to | ELP-233-000018992 |
| ELP-233-000018994 | to | ELP-233-000018997 |
| ELP-233-000018999 | to | ELP-233-000018999 |
| ELP-233-000019003 | to | ELP-233-000019003 |
| ELP-233-000019005 | to | ELP-233-000019021 |
| ELP-233-000019023 | to | ELP-233-000019031 |
| ELP-233-000019033 | to | ELP-233-000019040 |
| ELP-233-000019044 | to | ELP-233-000019055 |
| ELP-233-000019058 | to | ELP-233-000019063 |
| ELP-233-000019065 | to | ELP-233-000019070 |
| ELP-233-000019073 | to | ELP-233-000019101 |
| ELP-233-000019112 | to | ELP-233-000019112 |
| ELP-233-000019118 | to | ELP-233-000019133 |
| ELP-233-000019137 | to | ELP-233-000019143 |
| ELP-233-000019146 | to | ELP-233-000019149 |
| ELP-233-000019151 | to | ELP-233-000019176 |
| ELP-233-000019183 | to | ELP-233-000019202 |
| ELP-233-000019204 | to | ELP-233-000019205 |
| ELP-233-000019208 | to | ELP-233-000019220 |
| ELP-233-000019222 | to | ELP-233-000019222 |
| ELP-233-000019224 | to | ELP-233-000019239 |
| ELP-233-000019241 | to | ELP-233-000019241 |
| ELP-233-000019247 | to | ELP-233-000019324 |
| ELP-233-000019326 | to | ELP-233-000019326 |
| ELP-233-000019328 | to | ELP-233-000019329 |
| ELP-233-000019337 | to | ELP-233-000019337 |
| ELP-233-000019347 | to | ELP-233-000019350 |
| ELP-233-000019352 | to | ELP-233-000019366 |
| ELP-233-000019381 | to | ELP-233-000019381 |

| | | |
|---|---|---|
| ELP-233-000019383 | to | ELP-233-000019383 |
| ELP-233-000019386 | to | ELP-233-000019386 |
| ELP-233-000019393 | to | ELP-233-000019393 |
| ELP-233-000019395 | to | ELP-233-000019395 |
| ELP-233-000019397 | to | ELP-233-000019397 |
| ELP-233-000019400 | to | ELP-233-000019400 |
| ELP-233-000019402 | to | ELP-233-000019402 |
| ELP-233-000019404 | to | ELP-233-000019404 |
| ELP-233-000019407 | to | ELP-233-000019431 |
| ELP-233-000019433 | to | ELP-233-000019437 |
| ELP-233-000019439 | to | ELP-233-000019439 |
| ELP-233-000019453 | to | ELP-233-000019457 |
| ELP-233-000019460 | to | ELP-233-000019483 |
| ELP-233-000019485 | to | ELP-233-000019488 |
| ELP-233-000019490 | to | ELP-233-000019507 |
| ELP-233-000019511 | to | ELP-233-000019554 |
| ELP-233-000019556 | to | ELP-233-000019559 |
| ELP-233-000019563 | to | ELP-233-000019635 |
| ELP-233-000019637 | to | ELP-233-000019637 |
| ELP-233-000019639 | to | ELP-233-000019639 |
| ELP-233-000019641 | to | ELP-233-000019641 |
| ELP-233-000019664 | to | ELP-233-000019668 |
| ELP-233-000019670 | to | ELP-233-000019670 |
| ELP-233-000019672 | to | ELP-233-000019672 |
| ELP-233-000019674 | to | ELP-233-000019676 |
| ELP-233-000019678 | to | ELP-233-000019700 |
| ELP-233-000019702 | to | ELP-233-000019711 |
| ELP-233-000019715 | to | ELP-233-000019721 |
| ELP-233-000019723 | to | ELP-233-000019728 |
| ELP-233-000019732 | to | ELP-233-000019732 |
| ELP-233-000019734 | to | ELP-233-000019735 |
| ELP-233-000019737 | to | ELP-233-000019740 |
| ELP-233-000019742 | to | ELP-233-000019742 |
| ELP-233-000019746 | to | ELP-233-000019749 |
| ELP-233-000019751 | to | ELP-233-000019752 |
| ELP-233-000019754 | to | ELP-233-000019754 |
| ELP-233-000019756 | to | ELP-233-000019756 |
| ELP-233-000019758 | to | ELP-233-000019764 |
| ELP-233-000019768 | to | ELP-233-000019798 |
| ELP-233-000019802 | to | ELP-233-000019890 |
| ELP-233-000019897 | to | ELP-233-000019904 |
| ELP-233-000019913 | to | ELP-233-000019958 |
| ELP-233-000019965 | to | ELP-233-000019985 |
| ELP-233-000019987 | to | ELP-233-000019987 |

| | | |
|---|---|---|
| ELP-233-000019989 | to | ELP-233-000019993 |
| ELP-233-000019995 | to | ELP-233-000020025 |
| ELP-233-000020029 | to | ELP-233-000020035 |
| ELP-233-000020039 | to | ELP-233-000020046 |
| ELP-233-000020048 | to | ELP-233-000020061 |
| ELP-233-000020067 | to | ELP-233-000020069 |
| ELP-233-000020071 | to | ELP-233-000020085 |
| ELP-233-000020089 | to | ELP-233-000020090 |
| ELP-233-000020096 | to | ELP-233-000020098 |
| ELP-233-000020102 | to | ELP-233-000020102 |
| ELP-233-000020109 | to | ELP-233-000020113 |
| ELP-233-000020115 | to | ELP-233-000020147 |
| ELP-233-000020150 | to | ELP-233-000020158 |
| ELP-233-000020160 | to | ELP-233-000020161 |
| ELP-233-000020164 | to | ELP-233-000020195 |
| ELP-233-000020198 | to | ELP-233-000020200 |
| ELP-233-000020202 | to | ELP-233-000020208 |
| ELP-233-000020211 | to | ELP-233-000020225 |
| ELP-233-000020227 | to | ELP-233-000020255 |
| ELP-233-000020257 | to | ELP-233-000020258 |
| ELP-233-000020260 | to | ELP-233-000020264 |
| ELP-233-000020266 | to | ELP-233-000020268 |
| ELP-233-000020270 | to | ELP-233-000020270 |
| ELP-233-000020272 | to | ELP-233-000020293 |
| ELP-233-000020298 | to | ELP-233-000020298 |
| ELP-233-000020300 | to | ELP-233-000020306 |
| ELP-233-000020310 | to | ELP-233-000020310 |
| ELP-233-000020312 | to | ELP-233-000020313 |
| ELP-233-000020333 | to | ELP-233-000020342 |
| ELP-233-000020345 | to | ELP-233-000020346 |
| ELP-233-000020348 | to | ELP-233-000020348 |
| ELP-233-000020353 | to | ELP-233-000020366 |
| ELP-233-000020369 | to | ELP-233-000020371 |
| ELP-233-000020373 | to | ELP-233-000020453 |
| ELP-233-000020457 | to | ELP-233-000020457 |
| ELP-233-000020459 | to | ELP-233-000020463 |
| ELP-233-000020467 | to | ELP-233-000020499 |
| ELP-233-000020501 | to | ELP-233-000020501 |
| ELP-233-000020503 | to | ELP-233-000020527 |
| ELP-233-000020532 | to | ELP-233-000020537 |
| ELP-233-000020540 | to | ELP-233-000020553 |
| ELP-233-000020555 | to | ELP-233-000020561 |
| ELP-233-000020565 | to | ELP-233-000020565 |
| ELP-233-000020567 | to | ELP-233-000020586 |

| | | |
|---|---|---|
| ELP-233-000020591 | to | ELP-233-000020593 |
| ELP-233-000020595 | to | ELP-233-000020598 |
| ELP-233-000020601 | to | ELP-233-000020609 |
| ELP-233-000020632 | to | ELP-233-000020632 |
| ELP-233-000020634 | to | ELP-233-000020634 |
| ELP-233-000020636 | to | ELP-233-000020636 |
| ELP-233-000020638 | to | ELP-233-000020638 |
| ELP-233-000020646 | to | ELP-233-000020646 |
| ELP-233-000020648 | to | ELP-233-000020648 |
| ELP-233-000020650 | to | ELP-233-000020650 |
| ELP-233-000020652 | to | ELP-233-000020653 |
| ELP-233-000020655 | to | ELP-233-000020655 |
| ELP-233-000020657 | to | ELP-233-000020657 |
| ELP-233-000020659 | to | ELP-233-000020659 |
| ELP-233-000020661 | to | ELP-233-000020661 |
| ELP-233-000020663 | to | ELP-233-000020663 |
| ELP-233-000020665 | to | ELP-233-000020666 |
| ELP-233-000020672 | to | ELP-233-000020672 |
| ELP-233-000020674 | to | ELP-233-000020676 |
| ELP-233-000020678 | to | ELP-233-000020681 |
| ELP-233-000020684 | to | ELP-233-000020691 |
| ELP-233-000020699 | to | ELP-233-000020709 |
| ELP-233-000020711 | to | ELP-233-000020723 |
| ELP-233-000020725 | to | ELP-233-000020743 |
| ELP-233-000020745 | to | ELP-233-000020745 |
| ELP-233-000020747 | to | ELP-233-000020747 |
| ELP-233-000020749 | to | ELP-233-000020749 |
| ELP-233-000020751 | to | ELP-233-000020751 |
| ELP-233-000020753 | to | ELP-233-000020753 |
| ELP-233-000020755 | to | ELP-233-000020764 |
| ELP-233-000020766 | to | ELP-233-000020781 |
| ELP-233-000020783 | to | ELP-233-000020797 |
| ELP-233-000020805 | to | ELP-233-000020809 |
| ELP-233-000020811 | to | ELP-233-000020811 |
| ELP-233-000020813 | to | ELP-233-000020818 |
| ELP-233-000020821 | to | ELP-233-000020829 |
| ELP-233-000020835 | to | ELP-233-000020837 |
| ELP-233-000020839 | to | ELP-233-000020853 |
| ELP-233-000020860 | to | ELP-233-000020871 |
| ELP-233-000020875 | to | ELP-233-000020904 |
| ELP-233-000020906 | to | ELP-233-000020924 |
| ELP-233-000020926 | to | ELP-233-000020926 |
| ELP-233-000020928 | to | ELP-233-000020933 |
| ELP-233-000020936 | to | ELP-233-000020942 |

| | | |
|---|---|---|
| ELP-233-000020944 | to | ELP-233-000020944 |
| ELP-233-000020946 | to | ELP-233-000020946 |
| ELP-233-000020948 | to | ELP-233-000020949 |
| ELP-233-000020951 | to | ELP-233-000020951 |
| ELP-233-000020953 | to | ELP-233-000020953 |
| ELP-233-000020955 | to | ELP-233-000020955 |
| ELP-233-000020958 | to | ELP-233-000020958 |
| ELP-233-000020960 | to | ELP-233-000020961 |
| ELP-233-000020963 | to | ELP-233-000020967 |
| ELP-233-000020969 | to | ELP-233-000020971 |
| ELP-233-000020973 | to | ELP-233-000020975 |
| ELP-233-000020977 | to | ELP-233-000020986 |
| ELP-233-000020991 | to | ELP-233-000021009 |
| ELP-233-000021013 | to | ELP-233-000021088 |
| ELP-233-000021090 | to | ELP-233-000021091 |
| ELP-233-000021095 | to | ELP-233-000021116 |
| ELP-233-000021118 | to | ELP-233-000021162 |
| ELP-233-000021164 | to | ELP-233-000021165 |
| ELP-233-000021169 | to | ELP-233-000021174 |
| ELP-233-000021180 | to | ELP-233-000021182 |
| ELP-233-000021185 | to | ELP-233-000021193 |
| ELP-233-000021197 | to | ELP-233-000021197 |
| ELP-233-000021199 | to | ELP-233-000021199 |
| ELP-233-000021201 | to | ELP-233-000021201 |
| ELP-233-000021203 | to | ELP-233-000021204 |
| ELP-233-000021211 | to | ELP-233-000021218 |
| ELP-233-000021220 | to | ELP-233-000021245 |
| ELP-233-000021247 | to | ELP-233-000021254 |
| ELP-233-000021258 | to | ELP-233-000021271 |
| ELP-233-000021273 | to | ELP-233-000021279 |
| ELP-233-000021283 | to | ELP-233-000021286 |
| ELP-233-000021288 | to | ELP-233-000021291 |
| ELP-233-000021294 | to | ELP-233-000021301 |
| ELP-233-000021303 | to | ELP-233-000021315 |
| ELP-233-000021323 | to | ELP-233-000021323 |
| ELP-233-000021325 | to | ELP-233-000021328 |
| ELP-233-000021330 | to | ELP-233-000021330 |
| ELP-233-000021334 | to | ELP-233-000021372 |
| ELP-233-000021374 | to | ELP-233-000021379 |
| ELP-233-000021381 | to | ELP-233-000021386 |
| ELP-233-000021389 | to | ELP-233-000021393 |
| ELP-233-000021395 | to | ELP-233-000021397 |
| ELP-233-000021399 | to | ELP-233-000021457 |
| ELP-233-000021461 | to | ELP-233-000021463 |

| | | |
|---|---|---|
| ELP-233-000021467 | to | ELP-233-000021470 |
| ELP-233-000021472 | to | ELP-233-000021472 |
| ELP-233-000021475 | to | ELP-233-000021475 |
| ELP-233-000021477 | to | ELP-233-000021477 |
| ELP-233-000021485 | to | ELP-233-000021499 |
| ELP-233-000021501 | to | ELP-233-000021501 |
| ELP-233-000021503 | to | ELP-233-000021512 |
| ELP-233-000021514 | to | ELP-233-000021527 |
| ELP-233-000021529 | to | ELP-233-000021554 |
| ELP-233-000021556 | to | ELP-233-000021556 |
| ELP-233-000021558 | to | ELP-233-000021565 |
| ELP-233-000021567 | to | ELP-233-000021577 |
| ELP-233-000021581 | to | ELP-233-000021582 |
| ELP-233-000021584 | to | ELP-233-000021597 |
| ELP-233-000021599 | to | ELP-233-000021612 |
| ELP-233-000021615 | to | ELP-233-000021615 |
| ELP-233-000021617 | to | ELP-233-000021617 |
| ELP-233-000021623 | to | ELP-233-000021641 |
| ELP-233-000021645 | to | ELP-233-000021645 |
| ELP-233-000021647 | to | ELP-233-000021657 |
| ELP-233-000021665 | to | ELP-233-000021668 |
| ELP-233-000021674 | to | ELP-233-000021682 |
| ELP-233-000021684 | to | ELP-233-000021713 |
| ELP-233-000021715 | to | ELP-233-000021745 |
| ELP-233-000021749 | to | ELP-233-000021749 |
| ELP-233-000021751 | to | ELP-233-000021755 |
| ELP-233-000021767 | to | ELP-233-000021793 |
| ELP-233-000021795 | to | ELP-233-000021796 |
| ELP-233-000021798 | to | ELP-233-000021831 |
| ELP-233-000021833 | to | ELP-233-000021860 |
| ELP-233-000021866 | to | ELP-233-000021888 |
| ELP-233-000021890 | to | ELP-233-000021892 |
| ELP-233-000021894 | to | ELP-233-000021894 |
| ELP-233-000021896 | to | ELP-233-000021898 |
| ELP-233-000021900 | to | ELP-233-000021900 |
| ELP-233-000021902 | to | ELP-233-000021902 |
| ELP-233-000021904 | to | ELP-233-000021907 |
| ELP-233-000021909 | to | ELP-233-000021916 |
| ELP-233-000021918 | to | ELP-233-000021949 |
| ELP-233-000021955 | to | ELP-233-000021973 |
| ELP-233-000021981 | to | ELP-233-000021987 |
| ELP-233-000021989 | to | ELP-233-000022000 |
| ELP-233-000022004 | to | ELP-233-000022039 |
| ELP-233-000022041 | to | ELP-233-000022041 |

| | | |
|---|---|---|
| ELP-233-000022043 | to | ELP-233-000022044 |
| ELP-233-000022046 | to | ELP-233-000022055 |
| ELP-233-000022059 | to | ELP-233-000022082 |
| ELP-233-000022086 | to | ELP-233-000022132 |
| ELP-233-000022134 | to | ELP-233-000022134 |
| ELP-233-000022136 | to | ELP-233-000022137 |
| ELP-233-000022139 | to | ELP-233-000022144 |
| ELP-233-000022146 | to | ELP-233-000022153 |
| ELP-233-000022155 | to | ELP-233-000022155 |
| ELP-233-000022157 | to | ELP-233-000022163 |
| ELP-233-000022166 | to | ELP-233-000022168 |
| ELP-233-000022170 | to | ELP-233-000022200 |
| ELP-233-000022202 | to | ELP-233-000022204 |
| ELP-233-000022207 | to | ELP-233-000022213 |
| ELP-233-000022216 | to | ELP-233-000022229 |
| ELP-233-000022242 | to | ELP-233-000022254 |
| ELP-233-000022263 | to | ELP-233-000022266 |
| ELP-233-000022268 | to | ELP-233-000022286 |
| ELP-233-000022290 | to | ELP-233-000022318 |
| ELP-233-000022320 | to | ELP-233-000022322 |
| ELP-233-000022325 | to | ELP-233-000022325 |
| ELP-233-000022357 | to | ELP-233-000022357 |
| ELP-233-000022361 | to | ELP-233-000022361 |
| ELP-233-000022364 | to | ELP-233-000022365 |
| ELP-233-000022369 | to | ELP-233-000022369 |
| ELP-233-000022404 | to | ELP-233-000022448 |
| ELP-233-000022450 | to | ELP-233-000022500 |
| ELP-233-000022507 | to | ELP-233-000022547 |
| ELP-233-000022550 | to | ELP-233-000022550 |
| ELP-233-000022552 | to | ELP-233-000022559 |
| ELP-233-000022561 | to | ELP-233-000022562 |
| ELP-233-000022565 | to | ELP-233-000022571 |
| ELP-233-000022573 | to | ELP-233-000022573 |
| ELP-233-000022576 | to | ELP-233-000022576 |
| ELP-233-000022579 | to | ELP-233-000022579 |
| ELP-233-000022586 | to | ELP-233-000022586 |
| ELP-233-000022592 | to | ELP-233-000022592 |
| ELP-233-000022604 | to | ELP-233-000022604 |
| ELP-233-000022606 | to | ELP-233-000022606 |
| ELP-233-000022609 | to | ELP-233-000022609 |
| ELP-233-000022612 | to | ELP-233-000022612 |
| ELP-233-000022623 | to | ELP-233-000022626 |
| ELP-233-000022629 | to | ELP-233-000022635 |
| ELP-233-000022637 | to | ELP-233-000022651 |

| | | |
|---|---|---|
| ELP-233-000022655 | to | ELP-233-000022655 |
| ELP-233-000022658 | to | ELP-233-000022667 |
| ELP-233-000022669 | to | ELP-233-000022675 |
| ELP-233-000022677 | to | ELP-233-000022677 |
| ELP-233-000022679 | to | ELP-233-000022679 |
| ELP-233-000022682 | to | ELP-233-000022682 |
| ELP-233-000022684 | to | ELP-233-000022684 |
| ELP-233-000022687 | to | ELP-233-000022687 |
| ELP-233-000022690 | to | ELP-233-000022717 |
| ELP-233-000022719 | to | ELP-233-000022721 |
| ELP-233-000022723 | to | ELP-233-000022732 |
| ELP-233-000022734 | to | ELP-233-000022743 |
| ELP-233-000022752 | to | ELP-233-000022771 |
| ELP-233-000022773 | to | ELP-233-000022789 |
| ELP-233-000022791 | to | ELP-233-000022791 |
| ELP-233-000022793 | to | ELP-233-000022799 |
| ELP-233-000022801 | to | ELP-233-000022803 |
| ELP-233-000022805 | to | ELP-233-000022833 |
| ELP-233-000022835 | to | ELP-233-000022848 |
| ELP-233-000022850 | to | ELP-233-000022851 |
| ELP-233-000022854 | to | ELP-233-000022854 |
| ELP-233-000022857 | to | ELP-233-000022857 |
| ELP-233-000022859 | to | ELP-233-000022886 |
| ELP-233-000022888 | to | ELP-233-000022891 |
| ELP-233-000022893 | to | ELP-233-000022905 |
| ELP-233-000022907 | to | ELP-233-000022916 |
| ELP-233-000022919 | to | ELP-233-000022928 |
| ELP-233-000022930 | to | ELP-233-000022943 |
| ELP-233-000022945 | to | ELP-233-000022955 |
| ELP-233-000022957 | to | ELP-233-000023026 |
| ELP-233-000023028 | to | ELP-233-000023028 |
| ELP-233-000023030 | to | ELP-233-000023030 |
| ELP-233-000023032 | to | ELP-233-000023032 |
| ELP-233-000023034 | to | ELP-233-000023035 |
| ELP-233-000023037 | to | ELP-233-000023037 |
| ELP-233-000023039 | to | ELP-233-000023039 |
| ELP-233-000023041 | to | ELP-233-000023041 |
| ELP-233-000023043 | to | ELP-233-000023043 |
| ELP-233-000023045 | to | ELP-233-000023045 |
| ELP-233-000023047 | to | ELP-233-000023047 |
| ELP-233-000023050 | to | ELP-233-000023050 |
| ELP-233-000023052 | to | ELP-233-000023052 |
| ELP-233-000023055 | to | ELP-233-000023060 |
| ELP-233-000023062 | to | ELP-233-000023100 |

| | | |
|---|---|---|
| ELP-233-000023102 | to | ELP-233-000023102 |
| ELP-233-000023105 | to | ELP-233-000023120 |
| ELP-233-000023123 | to | ELP-233-000023123 |
| ELP-233-000023125 | to | ELP-233-000023126 |
| ELP-233-000023128 | to | ELP-233-000023164 |
| ELP-233-000023171 | to | ELP-233-000023171 |
| ELP-233-000023178 | to | ELP-233-000023188 |
| ELP-233-000023191 | to | ELP-233-000023208 |
| ELP-233-000023210 | to | ELP-233-000023221 |
| ELP-233-000023223 | to | ELP-233-000023223 |
| ELP-233-000023227 | to | ELP-233-000023227 |
| ELP-233-000023239 | to | ELP-233-000023239 |
| ELP-233-000023241 | to | ELP-233-000023241 |
| ELP-233-000023243 | to | ELP-233-000023243 |
| ELP-233-000023245 | to | ELP-233-000023245 |
| ELP-233-000023247 | to | ELP-233-000023269 |
| ELP-233-000023271 | to | ELP-233-000023271 |
| ELP-233-000023273 | to | ELP-233-000023275 |
| ELP-233-000023277 | to | ELP-233-000023285 |
| ELP-233-000023289 | to | ELP-233-000023318 |
| ELP-233-000023320 | to | ELP-233-000023329 |
| ELP-233-000023332 | to | ELP-233-000023335 |
| ELP-233-000023337 | to | ELP-233-000023337 |
| ELP-233-000023340 | to | ELP-233-000023347 |
| ELP-233-000023350 | to | ELP-233-000023383 |
| ELP-233-000023385 | to | ELP-233-000023391 |
| ELP-233-000023393 | to | ELP-233-000023410 |
| ELP-233-000023419 | to | ELP-233-000023419 |
| ELP-233-000023421 | to | ELP-233-000023421 |
| ELP-233-000023423 | to | ELP-233-000023438 |
| ELP-233-000023440 | to | ELP-233-000023477 |
| ELP-233-000023479 | to | ELP-233-000023479 |
| ELP-233-000023483 | to | ELP-233-000023488 |
| ELP-233-000023491 | to | ELP-233-000023515 |
| ELP-233-000023517 | to | ELP-233-000023535 |
| ELP-233-000023537 | to | ELP-233-000023539 |
| ELP-233-000023543 | to | ELP-233-000023543 |
| ELP-233-000023548 | to | ELP-233-000023561 |
| ELP-233-000023563 | to | ELP-233-000023568 |
| ELP-233-000023571 | to | ELP-233-000023572 |
| ELP-233-000023574 | to | ELP-233-000023578 |
| ELP-233-000023582 | to | ELP-233-000023583 |
| ELP-233-000023585 | to | ELP-233-000023592 |
| ELP-233-000023594 | to | ELP-233-000023613 |

| | | |
|---|---|---|
| ELP-233-000023616 | to | ELP-233-000023618 |
| ELP-233-000023621 | to | ELP-233-000023621 |
| ELP-233-000023627 | to | ELP-233-000023627 |
| ELP-233-000023634 | to | ELP-233-000023638 |
| ELP-233-000023642 | to | ELP-233-000023649 |
| ELP-233-000023654 | to | ELP-233-000023656 |
| ELP-233-000023658 | to | ELP-233-000023658 |
| ELP-233-000023666 | to | ELP-233-000023666 |
| ELP-233-000023668 | to | ELP-233-000023674 |
| ELP-233-000023676 | to | ELP-233-000023677 |
| ELP-233-000023679 | to | ELP-233-000023698 |
| ELP-233-000023701 | to | ELP-233-000023701 |
| ELP-233-000023703 | to | ELP-233-000023704 |
| ELP-233-000023714 | to | ELP-233-000023716 |
| ELP-233-000023718 | to | ELP-233-000023720 |
| ELP-233-000023722 | to | ELP-233-000023722 |
| ELP-233-000023729 | to | ELP-233-000023761 |
| ELP-233-000023765 | to | ELP-233-000023775 |
| ELP-233-000023781 | to | ELP-233-000023796 |
| ELP-233-000023798 | to | ELP-233-000023815 |
| ELP-233-000023820 | to | ELP-233-000023824 |
| ELP-233-000023827 | to | ELP-233-000023828 |
| ELP-233-000023830 | to | ELP-233-000023830 |
| ELP-233-000023833 | to | ELP-233-000023833 |
| ELP-233-000023837 | to | ELP-233-000023837 |
| ELP-233-000023840 | to | ELP-233-000023840 |
| ELP-233-000023843 | to | ELP-233-000023846 |
| ELP-233-000023848 | to | ELP-233-000023853 |
| ELP-233-000023855 | to | ELP-233-000023871 |
| ELP-233-000023873 | to | ELP-233-000023874 |
| ELP-233-000023876 | to | ELP-233-000023876 |
| ELP-233-000023879 | to | ELP-233-000023879 |
| ELP-233-000023882 | to | ELP-233-000023901 |
| ELP-233-000023907 | to | ELP-233-000023932 |
| ELP-233-000023935 | to | ELP-233-000023940 |
| ELP-233-000023954 | to | ELP-233-000023954 |
| ELP-233-000023969 | to | ELP-233-000023999 |
| ELP-233-000024002 | to | ELP-233-000024049 |
| ELP-233-000024051 | to | ELP-233-000024052 |
| ELP-233-000024054 | to | ELP-233-000024054 |
| ELP-233-000024059 | to | ELP-233-000024060 |
| ELP-233-000024064 | to | ELP-233-000024071 |
| ELP-233-000024075 | to | ELP-233-000024086 |
| ELP-233-000024089 | to | ELP-233-000024091 |

| | | |
|---|---|---|
| ELP-233-000024095 | to | ELP-233-000024099 |
| ELP-233-000024101 | to | ELP-233-000024101 |
| ELP-233-000024103 | to | ELP-233-000024103 |
| ELP-233-000024108 | to | ELP-233-000024108 |
| ELP-233-000024110 | to | ELP-233-000024110 |
| ELP-233-000024112 | to | ELP-233-000024112 |
| ELP-233-000024114 | to | ELP-233-000024114 |
| ELP-233-000024121 | to | ELP-233-000024122 |
| ELP-233-000024124 | to | ELP-233-000024149 |
| ELP-233-000024152 | to | ELP-233-000024182 |
| ELP-233-000024187 | to | ELP-233-000024197 |
| ELP-233-000024199 | to | ELP-233-000024211 |
| ELP-233-000024213 | to | ELP-233-000024220 |
| ELP-233-000024222 | to | ELP-233-000024222 |
| ELP-233-000024224 | to | ELP-233-000024230 |
| ELP-233-000024237 | to | ELP-233-000024243 |
| ELP-233-000024245 | to | ELP-233-000024255 |
| ELP-233-000024257 | to | ELP-233-000024257 |
| ELP-233-000024259 | to | ELP-233-000024267 |
| ELP-233-000024271 | to | ELP-233-000024277 |
| ELP-233-000024279 | to | ELP-233-000024285 |
| ELP-233-000024287 | to | ELP-233-000024290 |
| ELP-233-000024292 | to | ELP-233-000024305 |
| ELP-233-000024308 | to | ELP-233-000024311 |
| ELP-233-000024318 | to | ELP-233-000024318 |
| ELP-233-000024320 | to | ELP-233-000024320 |
| ELP-233-000024323 | to | ELP-233-000024324 |
| ELP-233-000024326 | to | ELP-233-000024337 |
| ELP-233-000024341 | to | ELP-233-000024345 |
| ELP-233-000024350 | to | ELP-233-000024353 |
| ELP-233-000024355 | to | ELP-233-000024368 |
| ELP-233-000024374 | to | ELP-233-000024376 |
| ELP-233-000024378 | to | ELP-233-000024378 |
| ELP-233-000024380 | to | ELP-233-000024405 |
| ELP-233-000024409 | to | ELP-233-000024410 |
| ELP-233-000024414 | to | ELP-233-000024419 |
| ELP-233-000024421 | to | ELP-233-000024421 |
| ELP-233-000024425 | to | ELP-233-000024427 |
| ELP-233-000024429 | to | ELP-233-000024446 |
| ELP-233-000024448 | to | ELP-233-000024448 |
| ELP-233-000024454 | to | ELP-233-000024459 |
| ELP-233-000024461 | to | ELP-233-000024461 |
| ELP-233-000024464 | to | ELP-233-000024464 |
| ELP-233-000024468 | to | ELP-233-000024468 |

| | | |
|---|---|---|
| ELP-233-000024471 | to | ELP-233-000024471 |
| ELP-233-000024473 | to | ELP-233-000024473 |
| ELP-233-000024475 | to | ELP-233-000024476 |
| ELP-233-000024478 | to | ELP-233-000024479 |
| ELP-233-000024481 | to | ELP-233-000024482 |
| ELP-233-000024488 | to | ELP-233-000024496 |
| ELP-233-000024498 | to | ELP-233-000024506 |
| ELP-233-000024508 | to | ELP-233-000024509 |
| ELP-233-000024511 | to | ELP-233-000024513 |
| ELP-233-000024515 | to | ELP-233-000024521 |
| ELP-233-000024523 | to | ELP-233-000024528 |
| ELP-233-000024530 | to | ELP-233-000024533 |
| ELP-233-000024535 | to | ELP-233-000024539 |
| ELP-233-000024543 | to | ELP-233-000024551 |
| ELP-233-000024553 | to | ELP-233-000024560 |
| ELP-233-000024562 | to | ELP-233-000024583 |
| ELP-233-000024585 | to | ELP-233-000024585 |
| ELP-233-000024589 | to | ELP-233-000024601 |
| ELP-233-000024606 | to | ELP-233-000024616 |
| ELP-233-000024619 | to | ELP-233-000024619 |
| ELP-233-000024621 | to | ELP-233-000024621 |
| ELP-233-000024623 | to | ELP-233-000024697 |
| ELP-233-000024699 | to | ELP-233-000024699 |
| ELP-233-000024701 | to | ELP-233-000024728 |
| ELP-233-000024732 | to | ELP-233-000024776 |
| ELP-233-000024778 | to | ELP-233-000024783 |
| ELP-233-000024787 | to | ELP-233-000024788 |
| ELP-233-000024792 | to | ELP-233-000024793 |
| ELP-233-000024808 | to | ELP-233-000024808 |
| ELP-233-000024810 | to | ELP-233-000024810 |
| ELP-233-000024812 | to | ELP-233-000024818 |
| ELP-233-000024824 | to | ELP-233-000024824 |
| ELP-233-000024840 | to | ELP-233-000024840 |
| ELP-233-000024851 | to | ELP-233-000024854 |
| ELP-233-000024856 | to | ELP-233-000024863 |
| ELP-233-000024865 | to | ELP-233-000024874 |
| ELP-233-000024880 | to | ELP-233-000024880 |
| ELP-233-000024883 | to | ELP-233-000024894 |
| ELP-233-000024897 | to | ELP-233-000024897 |
| ELP-233-000024899 | to | ELP-233-000024912 |
| ELP-233-000024914 | to | ELP-233-000024915 |
| ELP-233-000024918 | to | ELP-233-000024926 |
| ELP-233-000024931 | to | ELP-233-000024949 |
| ELP-233-000024951 | to | ELP-233-000024966 |

| | | |
|---|---|---|
| ELP-233-000024968 | to | ELP-233-000025006 |
| ELP-233-000025008 | to | ELP-233-000025012 |
| ELP-233-000025014 | to | ELP-233-000025014 |
| ELP-233-000025017 | to | ELP-233-000025017 |
| ELP-233-000025019 | to | ELP-233-000025019 |
| ELP-233-000025033 | to | ELP-233-000025033 |
| ELP-233-000025035 | to | ELP-233-000025040 |
| ELP-233-000025042 | to | ELP-233-000025050 |
| ELP-233-000025053 | to | ELP-233-000025056 |
| ELP-233-000025058 | to | ELP-233-000025063 |
| ELP-233-000025065 | to | ELP-233-000025072 |
| ELP-233-000025077 | to | ELP-233-000025085 |
| ELP-233-000025090 | to | ELP-233-000025091 |
| ELP-233-000025093 | to | ELP-233-000025103 |
| ELP-233-000025107 | to | ELP-233-000025110 |
| ELP-233-000025112 | to | ELP-233-000025186 |
| ELP-233-000025188 | to | ELP-233-000025220 |
| ELP-233-000025222 | to | ELP-233-000025235 |
| ELP-233-000025239 | to | ELP-233-000025263 |
| ELP-233-000025265 | to | ELP-233-000025273 |
| ELP-233-000025275 | to | ELP-233-000025280 |
| ELP-233-000025282 | to | ELP-233-000025307 |
| ELP-233-000025310 | to | ELP-233-000025338 |
| ELP-233-000025340 | to | ELP-233-000025340 |
| ELP-233-000025342 | to | ELP-233-000025342 |
| ELP-233-000025344 | to | ELP-233-000025361 |
| ELP-233-000025368 | to | ELP-233-000025374 |
| ELP-233-000025377 | to | ELP-233-000025413 |
| ELP-233-000025416 | to | ELP-233-000025418 |
| ELP-233-000025420 | to | ELP-233-000025423 |
| ELP-233-000025430 | to | ELP-233-000025430 |
| ELP-233-000025432 | to | ELP-233-000025452 |
| ELP-233-000025455 | to | ELP-233-000025455 |
| ELP-233-000025457 | to | ELP-233-000025457 |
| ELP-233-000025460 | to | ELP-233-000025482 |
| ELP-233-000025484 | to | ELP-233-000025563 |
| ELP-233-000025565 | to | ELP-233-000025565 |
| ELP-233-000025571 | to | ELP-233-000025577 |
| ELP-233-000025579 | to | ELP-233-000025624 |
| ELP-233-000025626 | to | ELP-233-000025628 |
| ELP-233-000025630 | to | ELP-233-000025630 |
| ELP-233-000025633 | to | ELP-233-000025635 |
| ELP-233-000025637 | to | ELP-233-000025638 |
| ELP-233-000025641 | to | ELP-233-000025645 |

| | | |
|---|---|---|
| ELP-233-000025647 | to | ELP-233-000025647 |
| ELP-233-000025649 | to | ELP-233-000025714 |
| ELP-233-000025717 | to | ELP-233-000025717 |
| ELP-233-000025720 | to | ELP-233-000025721 |
| ELP-233-000025730 | to | ELP-233-000025731 |
| ELP-233-000025735 | to | ELP-233-000025735 |
| ELP-233-000025740 | to | ELP-233-000025742 |
| ELP-233-000025750 | to | ELP-233-000025751 |
| ELP-233-000025753 | to | ELP-233-000025803 |
| ELP-233-000025805 | to | ELP-233-000025824 |
| ELP-233-000025826 | to | ELP-233-000025842 |
| ELP-233-000025845 | to | ELP-233-000025846 |
| ELP-233-000025849 | to | ELP-233-000025859 |
| ELP-233-000025861 | to | ELP-233-000025875 |
| ELP-233-000025879 | to | ELP-233-000025886 |
| ELP-233-000025888 | to | ELP-233-000025888 |
| ELP-233-000025891 | to | ELP-233-000025894 |
| ELP-233-000025899 | to | ELP-233-000025904 |
| ELP-233-000025920 | to | ELP-233-000025924 |
| ELP-233-000025926 | to | ELP-233-000025945 |
| ELP-233-000025947 | to | ELP-233-000025947 |
| ELP-233-000025949 | to | ELP-233-000025962 |
| ELP-233-000025964 | to | ELP-233-000025964 |
| ELP-233-000025966 | to | ELP-233-000025966 |
| ELP-233-000025968 | to | ELP-233-000025973 |
| ELP-233-000025975 | to | ELP-233-000025981 |
| ELP-233-000025986 | to | ELP-233-000025987 |
| ELP-233-000025990 | to | ELP-233-000025994 |
| ELP-233-000025997 | to | ELP-233-000025997 |
| ELP-233-000026002 | to | ELP-233-000026003 |
| ELP-233-000026005 | to | ELP-233-000026005 |
| ELP-233-000026009 | to | ELP-233-000026018 |
| ELP-233-000026022 | to | ELP-233-000026024 |
| ELP-233-000026026 | to | ELP-233-000026026 |
| ELP-233-000026028 | to | ELP-233-000026050 |
| ELP-233-000026059 | to | ELP-233-000026059 |
| ELP-233-000026064 | to | ELP-233-000026068 |
| ELP-233-000026084 | to | ELP-233-000026084 |
| ELP-233-000026086 | to | ELP-233-000026086 |
| ELP-233-000026106 | to | ELP-233-000026108 |
| ELP-233-000026112 | to | ELP-233-000026113 |
| ELP-233-000026115 | to | ELP-233-000026115 |
| ELP-233-000026117 | to | ELP-233-000026124 |
| ELP-233-000026128 | to | ELP-233-000026192 |

| | | |
|---|---|---|
| ELP-233-000026194 | to | ELP-233-000026194 |
| ELP-233-000026198 | to | ELP-233-000026203 |
| ELP-233-000026213 | to | ELP-233-000026238 |
| ELP-233-000026240 | to | ELP-233-000026263 |
| ELP-233-000026265 | to | ELP-233-000026265 |
| ELP-233-000026267 | to | ELP-233-000026276 |
| ELP-233-000026279 | to | ELP-233-000026289 |
| ELP-233-000026291 | to | ELP-233-000026310 |
| ELP-233-000026322 | to | ELP-233-000026322 |
| ELP-233-000026324 | to | ELP-233-000026327 |
| ELP-233-000026329 | to | ELP-233-000026332 |
| ELP-233-000026334 | to | ELP-233-000026337 |
| ELP-233-000026339 | to | ELP-233-000026341 |
| ELP-233-000026344 | to | ELP-233-000026344 |
| ELP-233-000026346 | to | ELP-233-000026351 |
| ELP-233-000026353 | to | ELP-233-000026354 |
| ELP-233-000026356 | to | ELP-233-000026365 |
| ELP-233-000026367 | to | ELP-233-000026382 |
| ELP-233-000026392 | to | ELP-233-000026392 |
| ELP-233-000026395 | to | ELP-233-000026395 |
| ELP-233-000026401 | to | ELP-233-000026401 |
| ELP-233-000026404 | to | ELP-233-000026404 |
| ELP-233-000026407 | to | ELP-233-000026407 |
| ELP-233-000026410 | to | ELP-233-000026410 |
| ELP-233-000026412 | to | ELP-233-000026412 |
| ELP-233-000026419 | to | ELP-233-000026422 |
| ELP-233-000026424 | to | ELP-233-000026429 |
| ELP-233-000026431 | to | ELP-233-000026432 |
| ELP-233-000026438 | to | ELP-233-000026448 |
| ELP-233-000026482 | to | ELP-233-000026482 |
| ELP-233-000026486 | to | ELP-233-000026486 |
| ELP-233-000026488 | to | ELP-233-000026488 |
| ELP-233-000026490 | to | ELP-233-000026490 |
| ELP-233-000026492 | to | ELP-233-000026492 |
| ELP-233-000026494 | to | ELP-233-000026495 |
| ELP-233-000026497 | to | ELP-233-000026498 |
| ELP-233-000026500 | to | ELP-233-000026500 |
| ELP-233-000026502 | to | ELP-233-000026502 |
| ELP-233-000026504 | to | ELP-233-000026504 |
| ELP-233-000026506 | to | ELP-233-000026508 |
| ELP-233-000026510 | to | ELP-233-000026510 |
| ELP-233-000026512 | to | ELP-233-000026515 |
| ELP-233-000026518 | to | ELP-233-000026518 |
| ELP-233-000026520 | to | ELP-233-000026566 |

| | | |
|---|---|---|
| ELP-233-000026568 | to | ELP-233-000026583 |
| ELP-233-000026586 | to | ELP-233-000026586 |
| ELP-233-000026588 | to | ELP-233-000026588 |
| ELP-233-000026590 | to | ELP-233-000026592 |
| ELP-233-000026594 | to | ELP-233-000026596 |
| ELP-233-000026606 | to | ELP-233-000026606 |
| ELP-233-000026608 | to | ELP-233-000026609 |
| ELP-233-000026612 | to | ELP-233-000026616 |
| ELP-233-000026618 | to | ELP-233-000026619 |
| ELP-233-000026621 | to | ELP-233-000026621 |
| ELP-233-000026623 | to | ELP-233-000026640 |
| ELP-233-000026642 | to | ELP-233-000026653 |
| ELP-233-000026659 | to | ELP-233-000026659 |
| ELP-233-000026666 | to | ELP-233-000026672 |
| ELP-233-000026674 | to | ELP-233-000026693 |
| ELP-233-000026695 | to | ELP-233-000026696 |
| ELP-233-000026698 | to | ELP-233-000026698 |
| ELP-233-000026700 | to | ELP-233-000026700 |
| ELP-233-000026702 | to | ELP-233-000026702 |
| ELP-233-000026704 | to | ELP-233-000026705 |
| ELP-233-000026707 | to | ELP-233-000026711 |
| ELP-233-000026713 | to | ELP-233-000026713 |
| ELP-233-000026723 | to | ELP-233-000026739 |
| ELP-233-000026742 | to | ELP-233-000026743 |
| ELP-233-000026746 | to | ELP-233-000026747 |
| ELP-233-000026749 | to | ELP-233-000026750 |
| ELP-233-000026752 | to | ELP-233-000026754 |
| ELP-233-000026756 | to | ELP-233-000026756 |
| ELP-233-000026758 | to | ELP-233-000026758 |
| ELP-233-000026760 | to | ELP-233-000026760 |
| ELP-233-000026762 | to | ELP-233-000026762 |
| ELP-233-000026764 | to | ELP-233-000026776 |
| ELP-233-000026778 | to | ELP-233-000026778 |
| ELP-233-000026780 | to | ELP-233-000026780 |
| ELP-233-000026782 | to | ELP-233-000026782 |
| ELP-233-000026785 | to | ELP-233-000026806 |
| ELP-233-000026809 | to | ELP-233-000026810 |
| ELP-233-000026812 | to | ELP-233-000026812 |
| ELP-233-000026814 | to | ELP-233-000026835 |
| ELP-233-000026838 | to | ELP-233-000026867 |
| ELP-233-000026871 | to | ELP-233-000026873 |
| ELP-233-000026876 | to | ELP-233-000026877 |
| ELP-233-000026879 | to | ELP-233-000026879 |
| ELP-233-000026882 | to | ELP-233-000026883 |

| | | |
|---|---|---|
| ELP-233-000026887 | to | ELP-233-000026894 |
| ELP-233-000026897 | to | ELP-233-000026899 |
| ELP-233-000026901 | to | ELP-233-000026901 |
| ELP-233-000026903 | to | ELP-233-000026906 |
| ELP-233-000026915 | to | ELP-233-000026918 |
| ELP-233-000026920 | to | ELP-233-000026920 |
| ELP-233-000026922 | to | ELP-233-000026926 |
| ELP-233-000026928 | to | ELP-233-000026941 |
| ELP-233-000026943 | to | ELP-233-000026946 |
| ELP-233-000026948 | to | ELP-233-000026948 |
| ELP-233-000026955 | to | ELP-233-000026956 |
| ELP-233-000026959 | to | ELP-233-000026961 |
| ELP-233-000026963 | to | ELP-233-000026964 |
| ELP-233-000026968 | to | ELP-233-000026969 |
| ELP-233-000026971 | to | ELP-233-000026971 |
| ELP-233-000026983 | to | ELP-233-000026983 |
| ELP-233-000026985 | to | ELP-233-000026985 |
| ELP-233-000026987 | to | ELP-233-000026987 |
| ELP-233-000026989 | to | ELP-233-000027003 |
| ELP-233-000027005 | to | ELP-233-000027006 |
| ELP-233-000027008 | to | ELP-233-000027017 |
| ELP-233-000027023 | to | ELP-233-000027026 |
| ELP-233-000027030 | to | ELP-233-000027030 |
| ELP-233-000027065 | to | ELP-233-000027070 |
| ELP-233-000027074 | to | ELP-233-000027075 |
| ELP-233-000027083 | to | ELP-233-000027083 |
| ELP-233-000027087 | to | ELP-233-000027088 |
| ELP-233-000027092 | to | ELP-233-000027096 |
| ELP-233-000027099 | to | ELP-233-000027100 |
| ELP-233-000027102 | to | ELP-233-000027102 |
| ELP-233-000027106 | to | ELP-233-000027118 |
| ELP-233-000027120 | to | ELP-233-000027123 |
| ELP-233-000027126 | to | ELP-233-000027139 |
| ELP-233-000027143 | to | ELP-233-000027177 |
| ELP-233-000027190 | to | ELP-233-000027191 |
| ELP-233-000027200 | to | ELP-233-000027204 |
| ELP-233-000027206 | to | ELP-233-000027209 |
| ELP-233-000027212 | to | ELP-233-000027216 |
| ELP-233-000027218 | to | ELP-233-000027218 |
| ELP-233-000027223 | to | ELP-233-000027225 |
| ELP-233-000027227 | to | ELP-233-000027243 |
| ELP-233-000027246 | to | ELP-233-000027246 |
| ELP-233-000027249 | to | ELP-233-000027250 |
| ELP-233-000027252 | to | ELP-233-000027253 |

| | | |
|---|---|---|
| ELP-233-000027260 | to | ELP-233-000027261 |
| ELP-233-000027270 | to | ELP-233-000027270 |
| ELP-233-000027284 | to | ELP-233-000027285 |
| ELP-233-000027288 | to | ELP-233-000027289 |
| ELP-233-000027302 | to | ELP-233-000027304 |
| ELP-233-000027309 | to | ELP-233-000027312 |
| ELP-233-000027314 | to | ELP-233-000027334 |
| ELP-233-000027336 | to | ELP-233-000027336 |
| ELP-233-000027338 | to | ELP-233-000027339 |
| ELP-233-000027343 | to | ELP-233-000027344 |
| ELP-233-000027346 | to | ELP-233-000027346 |
| ELP-233-000027351 | to | ELP-233-000027358 |
| ELP-233-000027372 | to | ELP-233-000027372 |
| ELP-233-000027377 | to | ELP-233-000027391 |
| ELP-233-000027393 | to | ELP-233-000027393 |
| ELP-233-000027395 | to | ELP-233-000027402 |
| ELP-233-000027404 | to | ELP-233-000027409 |
| ELP-233-000027419 | to | ELP-233-000027425 |
| ELP-233-000027427 | to | ELP-233-000027430 |
| ELP-233-000027435 | to | ELP-233-000027435 |
| ELP-233-000027437 | to | ELP-233-000027438 |
| ELP-233-000027440 | to | ELP-233-000027453 |
| ELP-233-000027455 | to | ELP-233-000027455 |
| ELP-233-000027457 | to | ELP-233-000027457 |
| ELP-233-000027459 | to | ELP-233-000027477 |
| ELP-233-000027480 | to | ELP-233-000027480 |
| ELP-233-000027482 | to | ELP-233-000027482 |
| ELP-233-000027488 | to | ELP-233-000027488 |
| ELP-233-000027492 | to | ELP-233-000027502 |
| ELP-233-000027508 | to | ELP-233-000027511 |
| ELP-233-000027513 | to | ELP-233-000027525 |
| ELP-233-000027530 | to | ELP-233-000027530 |
| ELP-233-000027532 | to | ELP-233-000027549 |
| ELP-233-000027552 | to | ELP-233-000027574 |
| ELP-233-000027576 | to | ELP-233-000027576 |
| ELP-233-000027579 | to | ELP-233-000027589 |
| ELP-233-000027592 | to | ELP-233-000027603 |
| ELP-233-000027605 | to | ELP-233-000027605 |
| ELP-233-000027607 | to | ELP-233-000027610 |
| ELP-233-000027612 | to | ELP-233-000027614 |
| ELP-233-000027616 | to | ELP-233-000027617 |
| ELP-233-000027620 | to | ELP-233-000027631 |
| ELP-233-000027637 | to | ELP-233-000027642 |
| ELP-233-000027644 | to | ELP-233-000027647 |

| | | |
|---|---|---|
| ELP-233-000027653 | to | ELP-233-000027662 |
| ELP-233-000027664 | to | ELP-233-000027668 |
| ELP-233-000027670 | to | ELP-233-000027677 |
| ELP-233-000027680 | to | ELP-233-000027695 |
| ELP-233-000027697 | to | ELP-233-000027697 |
| ELP-233-000027701 | to | ELP-233-000027701 |
| ELP-233-000027704 | to | ELP-233-000027705 |
| ELP-233-000027710 | to | ELP-233-000027721 |
| ELP-233-000027725 | to | ELP-233-000027744 |
| ELP-233-000027746 | to | ELP-233-000027752 |
| ELP-233-000027756 | to | ELP-233-000027757 |
| ELP-233-000027765 | to | ELP-233-000027776 |
| ELP-233-000027778 | to | ELP-233-000027781 |
| ELP-233-000027783 | to | ELP-233-000027785 |
| ELP-233-000027787 | to | ELP-233-000027788 |
| ELP-233-000027790 | to | ELP-233-000027811 |
| ELP-233-000027815 | to | ELP-233-000027824 |
| ELP-233-000027826 | to | ELP-233-000027838 |
| ELP-233-000027841 | to | ELP-233-000027842 |
| ELP-233-000027844 | to | ELP-233-000027845 |
| ELP-233-000027847 | to | ELP-233-000027848 |
| ELP-233-000027852 | to | ELP-233-000027854 |
| ELP-233-000027876 | to | ELP-233-000027876 |
| ELP-233-000027879 | to | ELP-233-000027879 |
| ELP-233-000027881 | to | ELP-233-000027881 |
| ELP-233-000027883 | to | ELP-233-000027883 |
| ELP-233-000027893 | to | ELP-233-000027897 |
| ELP-233-000027899 | to | ELP-233-000027909 |
| ELP-233-000027911 | to | ELP-233-000027915 |
| ELP-233-000027917 | to | ELP-233-000027925 |
| ELP-233-000027927 | to | ELP-233-000027928 |
| ELP-233-000027930 | to | ELP-233-000027931 |
| ELP-233-000027935 | to | ELP-233-000027938 |
| ELP-233-000027940 | to | ELP-233-000027940 |
| ELP-233-000027945 | to | ELP-233-000027955 |
| ELP-233-000027957 | to | ELP-233-000027962 |
| ELP-233-000027965 | to | ELP-233-000027969 |
| ELP-233-000027971 | to | ELP-233-000028004 |
| ELP-233-000028008 | to | ELP-233-000028008 |
| ELP-233-000028010 | to | ELP-233-000028015 |
| ELP-233-000028017 | to | ELP-233-000028024 |
| ELP-233-000028026 | to | ELP-233-000028028 |
| ELP-233-000028031 | to | ELP-233-000028039 |
| ELP-233-000028044 | to | ELP-233-000028050 |

| | | |
|---|---|---|
| ELP-233-000028052 | to | ELP-233-000028091 |
| ELP-233-000028093 | to | ELP-233-000028093 |
| ELP-233-000028095 | to | ELP-233-000028095 |
| ELP-233-000028098 | to | ELP-233-000028101 |
| ELP-233-000028104 | to | ELP-233-000028112 |
| ELP-233-000028118 | to | ELP-233-000028124 |
| ELP-233-000028138 | to | ELP-233-000028138 |
| ELP-233-000028150 | to | ELP-233-000028152 |
| ELP-233-000028154 | to | ELP-233-000028155 |
| ELP-233-000028157 | to | ELP-233-000028157 |
| ELP-233-000028159 | to | ELP-233-000028159 |
| ELP-233-000028163 | to | ELP-233-000028166 |
| ELP-233-000028168 | to | ELP-233-000028170 |
| ELP-233-000028172 | to | ELP-233-000028175 |
| ELP-233-000028182 | to | ELP-233-000028182 |
| ELP-233-000028184 | to | ELP-233-000028184 |
| ELP-233-000028188 | to | ELP-233-000028193 |
| ELP-233-000028195 | to | ELP-233-000028197 |
| ELP-233-000028199 | to | ELP-233-000028200 |
| ELP-233-000028202 | to | ELP-233-000028205 |
| ELP-233-000028207 | to | ELP-233-000028211 |
| ELP-233-000028213 | to | ELP-233-000028221 |
| ELP-233-000028223 | to | ELP-233-000028223 |
| ELP-233-000028226 | to | ELP-233-000028233 |
| ELP-233-000028236 | to | ELP-233-000028236 |
| ELP-233-000028238 | to | ELP-233-000028270 |
| ELP-233-000028278 | to | ELP-233-000028279 |
| ELP-233-000028282 | to | ELP-233-000028282 |
| ELP-233-000028297 | to | ELP-233-000028299 |
| ELP-233-000028309 | to | ELP-233-000028310 |
| ELP-233-000028312 | to | ELP-233-000028313 |
| ELP-233-000028315 | to | ELP-233-000028315 |
| ELP-233-000028319 | to | ELP-233-000028324 |
| ELP-233-000028326 | to | ELP-233-000028368 |
| ELP-233-000028370 | to | ELP-233-000028376 |
| ELP-233-000028381 | to | ELP-233-000028381 |
| ELP-233-000028383 | to | ELP-233-000028384 |
| ELP-233-000028386 | to | ELP-233-000028388 |
| ELP-233-000028390 | to | ELP-233-000028391 |
| ELP-233-000028393 | to | ELP-233-000028397 |
| ELP-233-000028404 | to | ELP-233-000028404 |
| ELP-233-000028406 | to | ELP-233-000028406 |
| ELP-233-000028408 | to | ELP-233-000028408 |
| ELP-233-000028411 | to | ELP-233-000028413 |

| | | |
|---|---|---|
| ELP-233-000028416 | to | ELP-233-000028417 |
| ELP-233-000028424 | to | ELP-233-000028424 |
| ELP-233-000028426 | to | ELP-233-000028427 |
| ELP-233-000028432 | to | ELP-233-000028435 |
| ELP-233-000028437 | to | ELP-233-000028441 |
| ELP-233-000028444 | to | ELP-233-000028449 |
| ELP-233-000028452 | to | ELP-233-000028470 |
| ELP-233-000028472 | to | ELP-233-000028472 |
| ELP-233-000028475 | to | ELP-233-000028476 |
| ELP-233-000028478 | to | ELP-233-000028501 |
| ELP-233-000028503 | to | ELP-233-000028510 |
| ELP-233-000028512 | to | ELP-233-000028512 |
| ELP-233-000028514 | to | ELP-233-000028516 |
| ELP-233-000028523 | to | ELP-233-000028523 |
| ELP-233-000028525 | to | ELP-233-000028525 |
| ELP-233-000028527 | to | ELP-233-000028527 |
| ELP-233-000028538 | to | ELP-233-000028539 |
| ELP-233-000028542 | to | ELP-233-000028543 |
| ELP-233-000028547 | to | ELP-233-000028552 |
| ELP-233-000028559 | to | ELP-233-000028559 |
| ELP-233-000028564 | to | ELP-233-000028565 |
| ELP-233-000028568 | to | ELP-233-000028568 |
| ELP-233-000028570 | to | ELP-233-000028576 |
| ELP-233-000028578 | to | ELP-233-000028589 |
| ELP-233-000028592 | to | ELP-233-000028600 |
| ELP-233-000028603 | to | ELP-233-000028607 |
| ELP-233-000028609 | to | ELP-233-000028609 |
| ELP-233-000028611 | to | ELP-233-000028611 |
| ELP-233-000028614 | to | ELP-233-000028644 |
| ELP-233-000028646 | to | ELP-233-000028646 |
| ELP-233-000028649 | to | ELP-233-000028649 |
| ELP-233-000028652 | to | ELP-233-000028652 |
| ELP-233-000028654 | to | ELP-233-000028654 |
| ELP-233-000028656 | to | ELP-233-000028658 |
| ELP-233-000028660 | to | ELP-233-000028660 |
| ELP-233-000028662 | to | ELP-233-000028662 |
| ELP-233-000028664 | to | ELP-233-000028664 |
| ELP-233-000028667 | to | ELP-233-000028669 |
| ELP-233-000028671 | to | ELP-233-000028682 |
| ELP-233-000028687 | to | ELP-233-000028696 |
| ELP-233-000028702 | to | ELP-233-000028702 |
| ELP-233-000028707 | to | ELP-233-000028707 |
| ELP-233-000028709 | to | ELP-233-000028709 |
| ELP-233-000028711 | to | ELP-233-000028711 |

| | | |
|---|---|---|
| ELP-233-000028714 | to | ELP-233-000028717 |
| ELP-233-000028719 | to | ELP-233-000028725 |
| ELP-233-000028727 | to | ELP-233-000028727 |
| ELP-233-000028729 | to | ELP-233-000028730 |
| ELP-233-000028732 | to | ELP-233-000028732 |
| ELP-233-000028734 | to | ELP-233-000028734 |
| ELP-233-000028736 | to | ELP-233-000028736 |
| ELP-233-000028738 | to | ELP-233-000028738 |
| ELP-233-000028741 | to | ELP-233-000028741 |
| ELP-233-000028743 | to | ELP-233-000028743 |
| ELP-233-000028745 | to | ELP-233-000028745 |
| ELP-233-000028747 | to | ELP-233-000028748 |
| ELP-233-000028750 | to | ELP-233-000028750 |
| ELP-233-000028753 | to | ELP-233-000028753 |
| ELP-233-000028755 | to | ELP-233-000028764 |
| ELP-233-000028766 | to | ELP-233-000028767 |
| ELP-233-000028769 | to | ELP-233-000028769 |
| ELP-233-000028772 | to | ELP-233-000028772 |
| ELP-233-000028774 | to | ELP-233-000028774 |
| ELP-233-000028776 | to | ELP-233-000028776 |
| ELP-233-000028778 | to | ELP-233-000028779 |
| ELP-233-000028781 | to | ELP-233-000028783 |
| ELP-233-000028788 | to | ELP-233-000028798 |
| ELP-233-000028800 | to | ELP-233-000028800 |
| ELP-233-000028802 | to | ELP-233-000028817 |
| ELP-233-000028819 | to | ELP-233-000028820 |
| ELP-233-000028823 | to | ELP-233-000028823 |
| ELP-233-000028825 | to | ELP-233-000028825 |
| ELP-233-000028828 | to | ELP-233-000028828 |
| ELP-233-000028830 | to | ELP-233-000028865 |
| ELP-233-000028867 | to | ELP-233-000028868 |
| ELP-233-000028870 | to | ELP-233-000028872 |
| ELP-233-000028874 | to | ELP-233-000028876 |
| ELP-233-000028878 | to | ELP-233-000028898 |
| ELP-233-000028901 | to | ELP-233-000028905 |
| ELP-233-000028907 | to | ELP-233-000028923 |
| ELP-233-000028925 | to | ELP-233-000028926 |
| ELP-233-000028928 | to | ELP-233-000028930 |
| ELP-233-000028932 | to | ELP-233-000028932 |
| ELP-233-000028934 | to | ELP-233-000028944 |
| ELP-233-000028946 | to | ELP-233-000028952 |
| ELP-233-000028956 | to | ELP-233-000028958 |
| ELP-233-000028963 | to | ELP-233-000028970 |
| ELP-233-000028973 | to | ELP-233-000028973 |

| | | |
|---|---|---|
| ELP-233-000028975 | to | ELP-233-000028976 |
| ELP-233-000028989 | to | ELP-233-000028999 |
| ELP-233-000029004 | to | ELP-233-000029005 |
| ELP-233-000029026 | to | ELP-233-000029026 |
| ELP-233-000029029 | to | ELP-233-000029031 |
| ELP-233-000029036 | to | ELP-233-000029048 |
| ELP-233-000029050 | to | ELP-233-000029050 |
| ELP-233-000029052 | to | ELP-233-000029066 |
| ELP-233-000029068 | to | ELP-233-000029068 |
| ELP-233-000029077 | to | ELP-233-000029081 |
| ELP-233-000029089 | to | ELP-233-000029092 |
| ELP-233-000029094 | to | ELP-233-000029110 |
| ELP-233-000029113 | to | ELP-233-000029113 |
| ELP-233-000029118 | to | ELP-233-000029127 |
| ELP-233-000029131 | to | ELP-233-000029134 |
| ELP-233-000029137 | to | ELP-233-000029139 |
| ELP-233-000029142 | to | ELP-233-000029144 |
| ELP-233-000029146 | to | ELP-233-000029147 |
| ELP-233-000029150 | to | ELP-233-000029174 |
| ELP-233-000029176 | to | ELP-233-000029184 |
| ELP-233-000029186 | to | ELP-233-000029186 |
| ELP-233-000029188 | to | ELP-233-000029188 |
| ELP-233-000029198 | to | ELP-233-000029198 |
| ELP-233-000029210 | to | ELP-233-000029210 |
| ELP-233-000029226 | to | ELP-233-000029233 |
| ELP-233-000029235 | to | ELP-233-000029240 |
| ELP-233-000029244 | to | ELP-233-000029249 |
| ELP-233-000029251 | to | ELP-233-000029265 |
| ELP-233-000029267 | to | ELP-233-000029273 |
| ELP-233-000029279 | to | ELP-233-000029283 |
| ELP-233-000029285 | to | ELP-233-000029286 |
| ELP-233-000029288 | to | ELP-233-000029290 |
| ELP-233-000029292 | to | ELP-233-000029294 |
| ELP-233-000029296 | to | ELP-233-000029297 |
| ELP-233-000029301 | to | ELP-233-000029306 |
| ELP-233-000029311 | to | ELP-233-000029315 |
| ELP-233-000029317 | to | ELP-233-000029317 |
| ELP-233-000029321 | to | ELP-233-000029321 |
| ELP-233-000029323 | to | ELP-233-000029347 |
| ELP-233-000029349 | to | ELP-233-000029349 |
| ELP-233-000029351 | to | ELP-233-000029351 |
| ELP-233-000029353 | to | ELP-233-000029355 |
| ELP-233-000029362 | to | ELP-233-000029362 |
| ELP-233-000029367 | to | ELP-233-000029376 |

| | | |
|---|---|---|
| ELP-233-000029378 | to | ELP-233-000029380 |
| ELP-233-000029382 | to | ELP-233-000029382 |
| ELP-233-000029384 | to | ELP-233-000029384 |
| ELP-233-000029386 | to | ELP-233-000029386 |
| ELP-233-000029392 | to | ELP-233-000029398 |
| ELP-233-000029400 | to | ELP-233-000029405 |
| ELP-233-000029409 | to | ELP-233-000029409 |
| ELP-233-000029411 | to | ELP-233-000029415 |
| ELP-233-000029417 | to | ELP-233-000029417 |
| ELP-233-000029419 | to | ELP-233-000029419 |
| ELP-233-000029422 | to | ELP-233-000029422 |
| ELP-233-000029424 | to | ELP-233-000029424 |
| ELP-233-000029432 | to | ELP-233-000029432 |
| ELP-233-000029434 | to | ELP-233-000029434 |
| ELP-233-000029436 | to | ELP-233-000029467 |
| ELP-233-000029470 | to | ELP-233-000029473 |
| ELP-233-000029475 | to | ELP-233-000029476 |
| ELP-233-000029478 | to | ELP-233-000029480 |
| ELP-233-000029491 | to | ELP-233-000029491 |
| ELP-233-000029493 | to | ELP-233-000029493 |
| ELP-233-000029495 | to | ELP-233-000029495 |
| ELP-233-000029501 | to | ELP-233-000029511 |
| ELP-233-000029513 | to | ELP-233-000029513 |
| ELP-233-000029515 | to | ELP-233-000029515 |
| ELP-233-000029517 | to | ELP-233-000029519 |
| ELP-233-000029522 | to | ELP-233-000029525 |
| ELP-233-000029535 | to | ELP-233-000029535 |
| ELP-233-000029543 | to | ELP-233-000029543 |
| ELP-233-000029546 | to | ELP-233-000029546 |
| ELP-233-000029549 | to | ELP-233-000029554 |
| ELP-233-000029556 | to | ELP-233-000029556 |
| ELP-233-000029558 | to | ELP-233-000029587 |
| ELP-233-000029601 | to | ELP-233-000029601 |
| ELP-233-000029604 | to | ELP-233-000029606 |
| ELP-233-000029612 | to | ELP-233-000029621 |
| ELP-233-000029623 | to | ELP-233-000029624 |
| ELP-233-000029626 | to | ELP-233-000029626 |
| ELP-233-000029628 | to | ELP-233-000029629 |
| ELP-233-000029631 | to | ELP-233-000029642 |
| ELP-233-000029646 | to | ELP-233-000029656 |
| ELP-233-000029659 | to | ELP-233-000029683 |
| ELP-233-000029685 | to | ELP-233-000029706 |
| ELP-233-000029708 | to | ELP-233-000029711 |
| ELP-233-000029713 | to | ELP-233-000029713 |

| | | |
|---|---|---|
| ELP-233-000029716 | to | ELP-233-000029753 |
| ELP-233-000029755 | to | ELP-233-000029760 |
| ELP-233-000029762 | to | ELP-233-000029774 |
| ELP-233-000029780 | to | ELP-233-000029780 |
| ELP-233-000029782 | to | ELP-233-000029782 |
| ELP-233-000029784 | to | ELP-233-000029795 |
| ELP-233-000029797 | to | ELP-233-000029798 |
| ELP-233-000029801 | to | ELP-233-000029817 |
| ELP-233-000029819 | to | ELP-233-000029823 |
| ELP-233-000029825 | to | ELP-233-000029833 |
| ELP-233-000029835 | to | ELP-233-000029838 |
| ELP-233-000029840 | to | ELP-233-000029847 |
| ELP-233-000029849 | to | ELP-233-000029851 |
| ELP-233-000029853 | to | ELP-233-000029856 |
| ELP-233-000029864 | to | ELP-233-000029885 |
| ELP-233-000029887 | to | ELP-233-000029890 |
| ELP-233-000029892 | to | ELP-233-000029892 |
| ELP-233-000029894 | to | ELP-233-000029936 |
| ELP-233-000029938 | to | ELP-233-000029941 |
| ELP-233-000029946 | to | ELP-233-000029946 |
| ELP-233-000029957 | to | ELP-233-000029958 |
| ELP-233-000029960 | to | ELP-233-000029960 |
| ELP-233-000029962 | to | ELP-233-000030001 |
| ELP-233-000030003 | to | ELP-233-000030014 |
| ELP-233-000030018 | to | ELP-233-000030019 |
| ELP-233-000030022 | to | ELP-233-000030024 |
| ELP-233-000030030 | to | ELP-233-000030030 |
| ELP-233-000030032 | to | ELP-233-000030036 |
| ELP-233-000030040 | to | ELP-233-000030040 |
| ELP-233-000030042 | to | ELP-233-000030042 |
| ELP-233-000030046 | to | ELP-233-000030069 |
| ELP-233-000030072 | to | ELP-233-000030072 |
| ELP-233-000030075 | to | ELP-233-000030075 |
| ELP-233-000030077 | to | ELP-233-000030077 |
| ELP-233-000030079 | to | ELP-233-000030079 |
| ELP-233-000030096 | to | ELP-233-000030096 |
| ELP-233-000030100 | to | ELP-233-000030108 |
| ELP-233-000030110 | to | ELP-233-000030111 |
| ELP-233-000030122 | to | ELP-233-000030125 |
| ELP-233-000030128 | to | ELP-233-000030133 |
| ELP-233-000030135 | to | ELP-233-000030135 |
| ELP-233-000030137 | to | ELP-233-000030137 |
| ELP-233-000030145 | to | ELP-233-000030145 |
| ELP-233-000030147 | to | ELP-233-000030154 |

| | | |
|---|---|---|
| ELP-233-000030156 | to | ELP-233-000030169 |
| ELP-233-000030174 | to | ELP-233-000030174 |
| ELP-233-000030176 | to | ELP-233-000030176 |
| ELP-233-000030179 | to | ELP-233-000030180 |
| ELP-233-000030182 | to | ELP-233-000030184 |
| ELP-233-000030189 | to | ELP-233-000030189 |
| ELP-233-000030192 | to | ELP-233-000030192 |
| ELP-233-000030194 | to | ELP-233-000030205 |
| ELP-233-000030207 | to | ELP-233-000030207 |
| ELP-233-000030210 | to | ELP-233-000030210 |
| ELP-233-000030212 | to | ELP-233-000030222 |
| ELP-233-000030224 | to | ELP-233-000030224 |
| ELP-233-000030226 | to | ELP-233-000030227 |
| ELP-233-000030229 | to | ELP-233-000030243 |
| ELP-233-000030245 | to | ELP-233-000030246 |
| ELP-233-000030248 | to | ELP-233-000030251 |
| ELP-233-000030253 | to | ELP-233-000030255 |
| ELP-233-000030257 | to | ELP-233-000030264 |
| ELP-233-000030266 | to | ELP-233-000030266 |
| ELP-233-000030269 | to | ELP-233-000030269 |
| ELP-233-000030284 | to | ELP-233-000030284 |
| ELP-233-000030286 | to | ELP-233-000030286 |
| ELP-233-000030290 | to | ELP-233-000030292 |
| ELP-233-000030294 | to | ELP-233-000030304 |
| ELP-233-000030306 | to | ELP-233-000030308 |
| ELP-233-000030310 | to | ELP-233-000030311 |
| ELP-233-000030313 | to | ELP-233-000030315 |
| ELP-233-000030317 | to | ELP-233-000030317 |
| ELP-233-000030322 | to | ELP-233-000030322 |
| ELP-233-000030327 | to | ELP-233-000030327 |
| ELP-233-000030337 | to | ELP-233-000030378 |
| ELP-233-000030380 | to | ELP-233-000030390 |
| ELP-233-000030392 | to | ELP-233-000030392 |
| ELP-233-000030394 | to | ELP-233-000030394 |
| ELP-233-000030399 | to | ELP-233-000030399 |
| ELP-233-000030411 | to | ELP-233-000030411 |
| ELP-233-000030423 | to | ELP-233-000030425 |
| ELP-233-000030428 | to | ELP-233-000030438 |
| ELP-233-000030440 | to | ELP-233-000030443 |
| ELP-233-000030445 | to | ELP-233-000030448 |
| ELP-233-000030450 | to | ELP-233-000030456 |
| ELP-233-000030458 | to | ELP-233-000030464 |
| ELP-233-000030466 | to | ELP-233-000030469 |
| ELP-233-000030471 | to | ELP-233-000030473 |

| | | |
|---|---|---|
| ELP-233-000030475 | to | ELP-233-000030477 |
| ELP-233-000030479 | to | ELP-233-000030480 |
| ELP-233-000030482 | to | ELP-233-000030483 |
| ELP-233-000030485 | to | ELP-233-000030487 |
| ELP-233-000030489 | to | ELP-233-000030489 |
| ELP-233-000030491 | to | ELP-233-000030491 |
| ELP-233-000030499 | to | ELP-233-000030501 |
| ELP-233-000030503 | to | ELP-233-000030503 |
| ELP-233-000030508 | to | ELP-233-000030509 |
| ELP-233-000030516 | to | ELP-233-000030518 |
| ELP-233-000030520 | to | ELP-233-000030522 |
| ELP-233-000030524 | to | ELP-233-000030526 |
| ELP-233-000030542 | to | ELP-233-000030547 |
| ELP-233-000030549 | to | ELP-233-000030552 |
| ELP-233-000030554 | to | ELP-233-000030558 |
| ELP-233-000030560 | to | ELP-233-000030560 |
| ELP-233-000030562 | to | ELP-233-000030562 |
| ELP-233-000030571 | to | ELP-233-000030574 |
| ELP-233-000030576 | to | ELP-233-000030576 |
| ELP-233-000030578 | to | ELP-233-000030609 |
| ELP-233-000030612 | to | ELP-233-000030614 |
| ELP-233-000030616 | to | ELP-233-000030621 |
| ELP-233-000030623 | to | ELP-233-000030623 |
| ELP-233-000030625 | to | ELP-233-000030642 |
| ELP-233-000030644 | to | ELP-233-000030645 |
| ELP-233-000030647 | to | ELP-233-000030659 |
| ELP-233-000030664 | to | ELP-233-000030667 |
| ELP-233-000030669 | to | ELP-233-000030670 |
| ELP-233-000030672 | to | ELP-233-000030673 |
| ELP-233-000030675 | to | ELP-233-000030675 |
| ELP-233-000030677 | to | ELP-233-000030677 |
| ELP-233-000030681 | to | ELP-233-000030681 |
| ELP-233-000030684 | to | ELP-233-000030686 |
| ELP-233-000030690 | to | ELP-233-000030690 |
| ELP-233-000030695 | to | ELP-233-000030697 |
| ELP-233-000030699 | to | ELP-233-000030706 |
| ELP-233-000030708 | to | ELP-233-000030723 |
| ELP-233-000030725 | to | ELP-233-000030736 |
| ELP-233-000030738 | to | ELP-233-000030738 |
| ELP-233-000030740 | to | ELP-233-000030740 |
| ELP-233-000030742 | to | ELP-233-000030775 |
| ELP-233-000030777 | to | ELP-233-000030778 |
| ELP-233-000030780 | to | ELP-233-000030798 |
| ELP-233-000030800 | to | ELP-233-000030800 |

| | | |
|---|---|---|
| ELP-233-000030803 | to | ELP-233-000030819 |
| ELP-233-000030824 | to | ELP-233-000030831 |
| ELP-233-000030833 | to | ELP-233-000030833 |
| ELP-233-000030835 | to | ELP-233-000030835 |
| ELP-233-000030837 | to | ELP-233-000030855 |
| ELP-233-000030857 | to | ELP-233-000030857 |
| ELP-233-000030859 | to | ELP-233-000030873 |
| ELP-233-000030875 | to | ELP-233-000030875 |
| ELP-233-000030877 | to | ELP-233-000030879 |
| ELP-233-000030881 | to | ELP-233-000030885 |
| ELP-233-000030887 | to | ELP-233-000030894 |
| ELP-233-000030896 | to | ELP-233-000030902 |
| ELP-233-000030904 | to | ELP-233-000030907 |
| ELP-233-000030909 | to | ELP-233-000030909 |
| ELP-233-000030912 | to | ELP-233-000030916 |
| ELP-233-000030918 | to | ELP-233-000030920 |
| ELP-233-000030925 | to | ELP-233-000030931 |
| ELP-233-000030933 | to | ELP-233-000030935 |
| ELP-233-000030937 | to | ELP-233-000030937 |
| ELP-233-000030939 | to | ELP-233-000030940 |
| ELP-233-000030942 | to | ELP-233-000030943 |
| ELP-233-000030945 | to | ELP-233-000030946 |
| ELP-233-000030948 | to | ELP-233-000030949 |
| ELP-233-000030951 | to | ELP-233-000030967 |
| ELP-233-000030969 | to | ELP-233-000030970 |
| ELP-233-000030972 | to | ELP-233-000030972 |
| ELP-233-000030974 | to | ELP-233-000030978 |
| ELP-233-000030980 | to | ELP-233-000031014 |
| ELP-233-000031016 | to | ELP-233-000031016 |
| ELP-233-000031018 | to | ELP-233-000031018 |
| ELP-233-000031020 | to | ELP-233-000031020 |
| ELP-233-000031022 | to | ELP-233-000031052 |
| ELP-233-000031055 | to | ELP-233-000031055 |
| ELP-233-000031057 | to | ELP-233-000031060 |
| ELP-233-000031062 | to | ELP-233-000031068 |
| ELP-233-000031070 | to | ELP-233-000031097 |
| ELP-233-000031099 | to | ELP-233-000031101 |
| ELP-233-000031106 | to | ELP-233-000031125 |
| ELP-233-000031130 | to | ELP-233-000031137 |
| ELP-233-000031141 | to | ELP-233-000031148 |
| ELP-233-000031150 | to | ELP-233-000031150 |
| ELP-233-000031152 | to | ELP-233-000031158 |
| ELP-233-000031160 | to | ELP-233-000031176 |
| ELP-233-000031178 | to | ELP-233-000031194 |

| | | |
|---|---|---|
| ELP-233-000031196 | to | ELP-233-000031210 |
| ELP-233-000031213 | to | ELP-233-000031215 |
| ELP-233-000031217 | to | ELP-233-000031220 |
| ELP-233-000031222 | to | ELP-233-000031223 |
| ELP-233-000031225 | to | ELP-233-000031226 |
| ELP-233-000031228 | to | ELP-233-000031229 |
| ELP-233-000031231 | to | ELP-233-000031244 |
| ELP-233-000031246 | to | ELP-233-000031265 |
| ELP-233-000031269 | to | ELP-233-000031271 |
| ELP-233-000031274 | to | ELP-233-000031277 |
| ELP-233-000031279 | to | ELP-233-000031279 |
| ELP-233-000031286 | to | ELP-233-000031287 |
| ELP-233-000031290 | to | ELP-233-000031290 |
| ELP-233-000031292 | to | ELP-233-000031317 |
| ELP-233-000031324 | to | ELP-233-000031324 |
| ELP-233-000031333 | to | ELP-233-000031347 |
| ELP-233-000031352 | to | ELP-233-000031353 |
| ELP-233-000031355 | to | ELP-233-000031358 |
| ELP-233-000031368 | to | ELP-233-000031368 |
| ELP-233-000031371 | to | ELP-233-000031371 |
| ELP-233-000031386 | to | ELP-233-000031387 |
| ELP-233-000031390 | to | ELP-233-000031392 |
| ELP-233-000031394 | to | ELP-233-000031396 |
| ELP-233-000031398 | to | ELP-233-000031402 |
| ELP-233-000031404 | to | ELP-233-000031410 |
| ELP-233-000031413 | to | ELP-233-000031417 |
| ELP-233-000031421 | to | ELP-233-000031458 |
| ELP-233-000031460 | to | ELP-233-000031461 |
| ELP-233-000031467 | to | ELP-233-000031477 |
| ELP-233-000031479 | to | ELP-233-000031489 |
| ELP-233-000031493 | to | ELP-233-000031494 |
| ELP-233-000031496 | to | ELP-233-000031496 |
| ELP-233-000031498 | to | ELP-233-000031498 |
| ELP-233-000031504 | to | ELP-233-000031509 |
| ELP-233-000031511 | to | ELP-233-000031522 |
| ELP-233-000031528 | to | ELP-233-000031529 |
| ELP-233-000031531 | to | ELP-233-000031531 |
| ELP-233-000031537 | to | ELP-233-000031539 |
| ELP-233-000031544 | to | ELP-233-000031553 |
| ELP-233-000031556 | to | ELP-233-000031557 |
| ELP-233-000031559 | to | ELP-233-000031560 |
| ELP-233-000031562 | to | ELP-233-000031607 |
| ELP-233-000031609 | to | ELP-233-000031609 |
| ELP-233-000031611 | to | ELP-233-000031628 |

| | | |
|---|---|---|
| ELP-233-000031630 | to | ELP-233-000031675 |
| ELP-233-000031679 | to | ELP-233-000031729 |
| ELP-233-000031731 | to | ELP-233-000031743 |
| ELP-233-000031745 | to | ELP-233-000031745 |
| ELP-233-000031747 | to | ELP-233-000031755 |
| ELP-233-000031758 | to | ELP-233-000031764 |
| ELP-233-000031767 | to | ELP-233-000031768 |
| ELP-233-000031774 | to | ELP-233-000031776 |
| ELP-233-000031780 | to | ELP-233-000031780 |
| ELP-233-000031782 | to | ELP-233-000031785 |
| ELP-233-000031793 | to | ELP-233-000031826 |
| ELP-233-000031828 | to | ELP-233-000031854 |
| ELP-233-000031856 | to | ELP-233-000031858 |
| ELP-233-000031864 | to | ELP-233-000031882 |
| ELP-233-000031888 | to | ELP-233-000031888 |
| ELP-233-000031890 | to | ELP-233-000031890 |
| ELP-233-000031892 | to | ELP-233-000031892 |
| ELP-233-000031894 | to | ELP-233-000031939 |
| ELP-233-000032008 | to | ELP-233-000032008 |
| ELP-233-000032010 | to | ELP-233-000032032 |
| ELP-233-000032039 | to | ELP-233-000032054 |
| ELP-233-000032061 | to | ELP-233-000032063 |
| ELP-233-000032065 | to | ELP-233-000032071 |
| ELP-233-000032074 | to | ELP-233-000032074 |
| ELP-233-000032080 | to | ELP-233-000032091 |
| ELP-233-000032093 | to | ELP-233-000032098 |
| ELP-233-000032103 | to | ELP-233-000032103 |
| ELP-233-000032105 | to | ELP-233-000032105 |
| ELP-233-000032111 | to | ELP-233-000032112 |
| ELP-233-000032118 | to | ELP-233-000032121 |
| ELP-233-000032124 | to | ELP-233-000032128 |
| ELP-233-000032136 | to | ELP-233-000032139 |
| ELP-233-000032142 | to | ELP-233-000032146 |
| ELP-233-000032149 | to | ELP-233-000032162 |
| ELP-233-000032166 | to | ELP-233-000032206 |
| ELP-233-000032218 | to | ELP-233-000032230 |
| ELP-233-000032232 | to | ELP-233-000032237 |
| ELP-233-000032239 | to | ELP-233-000032239 |
| ELP-233-000032241 | to | ELP-233-000032241 |
| ELP-233-000032244 | to | ELP-233-000032259 |
| ELP-233-000032261 | to | ELP-233-000032261 |
| ELP-233-000032263 | to | ELP-233-000032294 |
| ELP-233-000032297 | to | ELP-233-000032392 |
| ELP-233-000032410 | to | ELP-233-000032413 |

| | | |
|---|---|---|
| ELP-233-000032427 | to | ELP-233-000032432 |
| ELP-233-000032440 | to | ELP-233-000032441 |
| ELP-233-000032443 | to | ELP-233-000032443 |
| ELP-233-000032447 | to | ELP-233-000032460 |
| ELP-233-000032472 | to | ELP-233-000032475 |
| ELP-233-000032483 | to | ELP-233-000032484 |
| ELP-233-000032501 | to | ELP-233-000032501 |
| ELP-233-000032510 | to | ELP-233-000032517 |
| ELP-233-000032520 | to | ELP-233-000032520 |
| ELP-233-000032532 | to | ELP-233-000032532 |
| ELP-233-000032554 | to | ELP-233-000032560 |
| ELP-233-000032562 | to | ELP-233-000032563 |
| ELP-234-000000001 | to | ELP-234-000000010 |
| ELP-234-000000018 | to | ELP-234-000000039 |
| ELP-234-000000041 | to | ELP-234-000000051 |
| ELP-234-000000053 | to | ELP-234-000000053 |
| ELP-234-000000058 | to | ELP-234-000000059 |
| ELP-234-000000061 | to | ELP-234-000000064 |
| ELP-234-000000066 | to | ELP-234-000000113 |
| ELP-234-000000115 | to | ELP-234-000000126 |
| ELP-234-000000128 | to | ELP-234-000000140 |
| ELP-234-000000142 | to | ELP-234-000000166 |
| ELP-234-000000169 | to | ELP-234-000000186 |
| ELP-234-000000188 | to | ELP-234-000000190 |
| ELP-234-000000192 | to | ELP-234-000000197 |
| ELP-234-000000199 | to | ELP-234-000000199 |
| ELP-234-000000202 | to | ELP-234-000000235 |
| ELP-234-000000240 | to | ELP-234-000000246 |
| ELP-234-000000254 | to | ELP-234-000000254 |
| ELP-234-000000261 | to | ELP-234-000000270 |
| ELP-234-000000272 | to | ELP-234-000000274 |
| ELP-234-000000278 | to | ELP-234-000000279 |
| ELP-234-000000281 | to | ELP-234-000000281 |
| ELP-234-000000283 | to | ELP-234-000000283 |
| ELP-234-000000285 | to | ELP-234-000000286 |
| ELP-234-000000288 | to | ELP-234-000000295 |
| ELP-234-000000297 | to | ELP-234-000000303 |
| ELP-234-000000305 | to | ELP-234-000000305 |
| ELP-234-000000307 | to | ELP-234-000000312 |
| ELP-234-000000314 | to | ELP-234-000000326 |
| ELP-234-000000328 | to | ELP-234-000000328 |
| ELP-234-000000330 | to | ELP-234-000000330 |
| ELP-234-000000332 | to | ELP-234-000000340 |
| ELP-234-000000343 | to | ELP-234-000000343 |

| | | |
|---|---|---|
| ELP-234-000000345 | to | ELP-234-000000345 |
| ELP-234-000000349 | to | ELP-234-000000349 |
| ELP-234-000000351 | to | ELP-234-000000351 |
| ELP-234-000000356 | to | ELP-234-000000358 |
| ELP-234-000000360 | to | ELP-234-000000360 |
| ELP-234-000000362 | to | ELP-234-000000362 |
| ELP-234-000000364 | to | ELP-234-000000364 |
| ELP-234-000000366 | to | ELP-234-000000399 |
| ELP-234-000000401 | to | ELP-234-000000401 |
| ELP-234-000000403 | to | ELP-234-000000412 |
| ELP-234-000000414 | to | ELP-234-000000415 |
| ELP-234-000000417 | to | ELP-234-000000422 |
| ELP-234-000000424 | to | ELP-234-000000465 |
| ELP-234-000000467 | to | ELP-234-000000522 |
| ELP-234-000000524 | to | ELP-234-000000583 |
| ELP-234-000000585 | to | ELP-234-000000585 |
| ELP-234-000000587 | to | ELP-234-000000593 |
| ELP-234-000000595 | to | ELP-234-000000597 |
| ELP-234-000000599 | to | ELP-234-000000640 |
| ELP-234-000000642 | to | ELP-234-000000703 |
| ELP-234-000000706 | to | ELP-234-000000706 |
| ELP-234-000000708 | to | ELP-234-000000711 |
| ELP-234-000000713 | to | ELP-234-000000714 |
| ELP-234-000000716 | to | ELP-234-000000734 |
| ELP-234-000000736 | to | ELP-234-000000755 |
| ELP-234-000000759 | to | ELP-234-000000768 |
| ELP-234-000000771 | to | ELP-234-000000816 |
| ELP-234-000000820 | to | ELP-234-000000839 |
| ELP-234-000000842 | to | ELP-234-000000848 |
| ELP-234-000000852 | to | ELP-234-000000885 |
| ELP-234-000000888 | to | ELP-234-000000890 |
| ELP-234-000000895 | to | ELP-234-000000895 |
| ELP-234-000000897 | to | ELP-234-000000908 |
| ELP-234-000000914 | to | ELP-234-000000942 |
| ELP-234-000000951 | to | ELP-234-000000952 |
| ELP-234-000000963 | to | ELP-234-000000963 |
| ELP-234-000000966 | to | ELP-234-000000993 |
| ELP-234-000000997 | to | ELP-234-000000998 |
| ELP-234-000001000 | to | ELP-234-000001018 |
| ELP-234-000001020 | to | ELP-234-000001079 |
| ELP-234-000001082 | to | ELP-234-000001100 |
| ELP-234-000001102 | to | ELP-234-000001102 |
| ELP-234-000001105 | to | ELP-234-000001139 |
| ELP-234-000001141 | to | ELP-234-000001204 |

| | | |
|---|---|---|
| ELP-234-000001206 | to | ELP-234-000001206 |
| ELP-234-000001208 | to | ELP-234-000001226 |
| ELP-234-000001235 | to | ELP-234-000001237 |
| ELP-234-000001239 | to | ELP-234-000001241 |
| ELP-234-000001243 | to | ELP-234-000001244 |
| ELP-234-000001246 | to | ELP-234-000001248 |
| ELP-234-000001250 | to | ELP-234-000001251 |
| ELP-234-000001253 | to | ELP-234-000001253 |
| ELP-234-000001255 | to | ELP-234-000001261 |
| ELP-234-000001263 | to | ELP-234-000001270 |
| ELP-234-000001272 | to | ELP-234-000001290 |
| ELP-234-000001292 | to | ELP-234-000001300 |
| ELP-234-000001303 | to | ELP-234-000001317 |
| ELP-234-000001319 | to | ELP-234-000001336 |
| ELP-234-000001339 | to | ELP-234-000001345 |
| ELP-234-000001347 | to | ELP-234-000001408 |
| ELP-234-000001410 | to | ELP-234-000001420 |
| ELP-234-000001423 | to | ELP-234-000001426 |
| ELP-234-000001429 | to | ELP-234-000001432 |
| ELP-234-000001434 | to | ELP-234-000001438 |
| ELP-234-000001440 | to | ELP-234-000001452 |
| ELP-234-000001454 | to | ELP-234-000001457 |
| ELP-234-000001459 | to | ELP-234-000001465 |
| ELP-234-000001467 | to | ELP-234-000001467 |
| ELP-234-000001469 | to | ELP-234-000001475 |
| ELP-234-000001477 | to | ELP-234-000001478 |
| ELP-234-000001480 | to | ELP-234-000001484 |
| ELP-234-000001486 | to | ELP-234-000001501 |
| ELP-234-000001504 | to | ELP-234-000001504 |
| ELP-234-000001506 | to | ELP-234-000001506 |
| ELP-234-000001508 | to | ELP-234-000001508 |
| ELP-234-000001510 | to | ELP-234-000001522 |
| ELP-234-000001524 | to | ELP-234-000001525 |
| ELP-234-000001527 | to | ELP-234-000001527 |
| ELP-234-000001529 | to | ELP-234-000001531 |
| ELP-234-000001533 | to | ELP-234-000001535 |
| ELP-234-000001538 | to | ELP-234-000001542 |
| ELP-234-000001544 | to | ELP-234-000001555 |
| ELP-234-000001557 | to | ELP-234-000001568 |
| ELP-234-000001571 | to | ELP-234-000001571 |
| ELP-234-000001573 | to | ELP-234-000001579 |
| ELP-234-000001581 | to | ELP-234-000001609 |
| ELP-234-000001611 | to | ELP-234-000001617 |
| ELP-234-000001619 | to | ELP-234-000001622 |

| | | |
|---|---|---|
| ELP-234-000001624 | to | ELP-234-000001640 |
| ELP-234-000001642 | to | ELP-234-000001642 |
| ELP-234-000001644 | to | ELP-234-000001672 |
| ELP-234-000001676 | to | ELP-234-000001688 |
| ELP-234-000001692 | to | ELP-234-000001702 |
| ELP-234-000001704 | to | ELP-234-000001704 |
| ELP-234-000001714 | to | ELP-234-000001721 |
| ELP-234-000001723 | to | ELP-234-000001760 |
| ELP-234-000001773 | to | ELP-234-000001785 |
| ELP-234-000001787 | to | ELP-234-000001787 |
| ELP-234-000001795 | to | ELP-234-000001796 |
| ELP-234-000001801 | to | ELP-234-000001833 |
| ELP-234-000001835 | to | ELP-234-000001836 |
| ELP-234-000001838 | to | ELP-234-000001840 |
| ELP-234-000001842 | to | ELP-234-000001849 |
| ELP-234-000001852 | to | ELP-234-000001914 |
| ELP-234-000001916 | to | ELP-234-000001926 |
| ELP-234-000001928 | to | ELP-234-000001935 |
| ELP-234-000001938 | to | ELP-234-000002031 |
| ELP-234-000002033 | to | ELP-234-000002037 |
| ELP-234-000002039 | to | ELP-234-000002039 |
| ELP-234-000002043 | to | ELP-234-000002049 |
| ELP-234-000002051 | to | ELP-234-000002052 |
| ELP-234-000002054 | to | ELP-234-000002069 |
| ELP-234-000002071 | to | ELP-234-000002079 |
| ELP-234-000002081 | to | ELP-234-000002119 |
| ELP-234-000002121 | to | ELP-234-000002141 |
| ELP-234-000002145 | to | ELP-234-000002151 |
| ELP-234-000002153 | to | ELP-234-000002158 |
| ELP-234-000002160 | to | ELP-234-000002172 |
| ELP-234-000002174 | to | ELP-234-000002224 |
| ELP-234-000002226 | to | ELP-234-000002262 |
| ELP-234-000002264 | to | ELP-234-000002275 |
| ELP-234-000002277 | to | ELP-234-000002301 |
| ELP-234-000002304 | to | ELP-234-000002355 |
| ELP-234-000002363 | to | ELP-234-000002363 |
| ELP-234-000002366 | to | ELP-234-000002366 |
| ELP-234-000002369 | to | ELP-234-000002375 |
| ELP-234-000002378 | to | ELP-234-000002386 |
| ELP-234-000002402 | to | ELP-234-000002402 |
| ELP-234-000002404 | to | ELP-234-000002406 |
| ELP-234-000002408 | to | ELP-234-000002413 |
| ELP-234-000002415 | to | ELP-234-000002440 |
| ELP-234-000002442 | to | ELP-234-000002446 |

| | | |
|---|---|---|
| ELP-234-000002448 | to | ELP-234-000002451 |
| ELP-234-000002454 | to | ELP-234-000002514 |
| ELP-234-000002519 | to | ELP-234-000002533 |
| ELP-234-000002537 | to | ELP-234-000002540 |
| ELP-234-000002545 | to | ELP-234-000002545 |
| ELP-234-000002550 | to | ELP-234-000002552 |
| ELP-234-000002556 | to | ELP-234-000002556 |
| ELP-234-000002558 | to | ELP-234-000002559 |
| ELP-234-000002562 | to | ELP-234-000002562 |
| ELP-234-000002565 | to | ELP-234-000002597 |
| ELP-234-000002599 | to | ELP-234-000002637 |
| ELP-234-000002640 | to | ELP-234-000002640 |
| ELP-234-000002642 | to | ELP-234-000002642 |
| ELP-234-000002649 | to | ELP-234-000002653 |
| ELP-234-000002655 | to | ELP-234-000002657 |
| ELP-234-000002659 | to | ELP-234-000002661 |
| ELP-234-000002663 | to | ELP-234-000002690 |
| ELP-234-000002697 | to | ELP-234-000002697 |
| ELP-234-000002699 | to | ELP-234-000002715 |
| ELP-234-000002717 | to | ELP-234-000002720 |
| ELP-234-000002722 | to | ELP-234-000002733 |
| ELP-234-000002735 | to | ELP-234-000002740 |
| ELP-234-000002742 | to | ELP-234-000002771 |
| ELP-234-000002773 | to | ELP-234-000002792 |
| ELP-234-000002794 | to | ELP-234-000002797 |
| ELP-234-000002799 | to | ELP-234-000002806 |
| ELP-234-000002809 | to | ELP-234-000002809 |
| ELP-234-000002813 | to | ELP-234-000002816 |
| ELP-234-000002818 | to | ELP-234-000002819 |
| ELP-234-000002822 | to | ELP-234-000002823 |
| ELP-234-000002825 | to | ELP-234-000002831 |
| ELP-234-000002834 | to | ELP-234-000002836 |
| ELP-234-000002838 | to | ELP-234-000002838 |
| ELP-234-000002840 | to | ELP-234-000002840 |
| ELP-234-000002842 | to | ELP-234-000002844 |
| ELP-234-000002846 | to | ELP-234-000002848 |
| ELP-234-000002853 | to | ELP-234-000002853 |
| ELP-234-000002856 | to | ELP-234-000002863 |
| ELP-234-000002869 | to | ELP-234-000002877 |
| ELP-234-000002880 | to | ELP-234-000002881 |
| ELP-234-000002883 | to | ELP-234-000002888 |
| ELP-234-000002890 | to | ELP-234-000002897 |
| ELP-234-000002899 | to | ELP-234-000002918 |
| ELP-234-000002920 | to | ELP-234-000002922 |

| | | |
|---|---|---|
| ELP-234-000002927 | to | ELP-234-000002954 |
| ELP-234-000002957 | to | ELP-234-000002977 |
| ELP-234-000002979 | to | ELP-234-000002992 |
| ELP-234-000002994 | to | ELP-234-000002996 |
| ELP-234-000002998 | to | ELP-234-000003016 |
| ELP-234-000003018 | to | ELP-234-000003018 |
| ELP-234-000003020 | to | ELP-234-000003032 |
| ELP-234-000003034 | to | ELP-234-000003038 |
| ELP-234-000003040 | to | ELP-234-000003056 |
| ELP-234-000003059 | to | ELP-234-000003065 |
| ELP-234-000003068 | to | ELP-234-000003074 |
| ELP-234-000003076 | to | ELP-234-000003076 |
| ELP-234-000003078 | to | ELP-234-000003086 |
| ELP-234-000003088 | to | ELP-234-000003089 |
| ELP-234-000003092 | to | ELP-234-000003102 |
| ELP-234-000003104 | to | ELP-234-000003109 |
| ELP-234-000003111 | to | ELP-234-000003115 |
| ELP-234-000003117 | to | ELP-234-000003121 |
| ELP-234-000003123 | to | ELP-234-000003131 |
| ELP-234-000003138 | to | ELP-234-000003138 |
| ELP-234-000003142 | to | ELP-234-000003142 |
| ELP-234-000003144 | to | ELP-234-000003145 |
| ELP-234-000003147 | to | ELP-234-000003149 |
| ELP-234-000003153 | to | ELP-234-000003155 |
| ELP-234-000003157 | to | ELP-234-000003157 |
| ELP-234-000003159 | to | ELP-234-000003173 |
| ELP-234-000003175 | to | ELP-234-000003179 |
| ELP-234-000003182 | to | ELP-234-000003182 |
| ELP-234-000003185 | to | ELP-234-000003194 |
| ELP-234-000003197 | to | ELP-234-000003219 |
| ELP-234-000003222 | to | ELP-234-000003232 |
| ELP-234-000003234 | to | ELP-234-000003258 |
| ELP-234-000003260 | to | ELP-234-000003263 |
| ELP-234-000003265 | to | ELP-234-000003265 |
| ELP-234-000003268 | to | ELP-234-000003270 |
| ELP-234-000003272 | to | ELP-234-000003275 |
| ELP-234-000003277 | to | ELP-234-000003282 |
| ELP-234-000003284 | to | ELP-234-000003286 |
| ELP-234-000003289 | to | ELP-234-000003293 |
| ELP-234-000003297 | to | ELP-234-000003297 |
| ELP-234-000003301 | to | ELP-234-000003301 |
| ELP-234-000003303 | to | ELP-234-000003320 |
| ELP-234-000003322 | to | ELP-234-000003335 |
| ELP-234-000003337 | to | ELP-234-000003337 |

| | | |
|---|---|---|
| ELP-234-000003339 | to | ELP-234-000003348 |
| ELP-234-000003350 | to | ELP-234-000003388 |
| ELP-234-000003392 | to | ELP-234-000003393 |
| ELP-234-000003395 | to | ELP-234-000003400 |
| ELP-234-000003402 | to | ELP-234-000003410 |
| ELP-234-000003413 | to | ELP-234-000003430 |
| ELP-234-000003433 | to | ELP-234-000003437 |
| ELP-234-000003440 | to | ELP-234-000003440 |
| ELP-234-000003443 | to | ELP-234-000003443 |
| ELP-234-000003446 | to | ELP-234-000003446 |
| ELP-234-000003448 | to | ELP-234-000003448 |
| ELP-234-000003450 | to | ELP-234-000003450 |
| ELP-234-000003453 | to | ELP-234-000003455 |
| ELP-234-000003457 | to | ELP-234-000003458 |
| ELP-234-000003460 | to | ELP-234-000003460 |
| ELP-234-000003462 | to | ELP-234-000003463 |
| ELP-234-000003468 | to | ELP-234-000003470 |
| ELP-234-000003484 | to | ELP-234-000003484 |
| ELP-234-000003486 | to | ELP-234-000003486 |
| ELP-234-000003490 | to | ELP-234-000003490 |
| ELP-234-000003521 | to | ELP-234-000003521 |
| ELP-234-000003525 | to | ELP-234-000003525 |
| ELP-234-000003527 | to | ELP-234-000003531 |
| ELP-234-000003534 | to | ELP-234-000003534 |
| ELP-234-000003537 | to | ELP-234-000003540 |
| ELP-234-000003543 | to | ELP-234-000003545 |
| ELP-234-000003550 | to | ELP-234-000003556 |
| ELP-234-000003558 | to | ELP-234-000003562 |
| ELP-234-000003565 | to | ELP-234-000003568 |
| ELP-234-000003570 | to | ELP-234-000003573 |
| ELP-234-000003575 | to | ELP-234-000003594 |
| ELP-234-000003596 | to | ELP-234-000003606 |
| ELP-234-000003611 | to | ELP-234-000003615 |
| ELP-234-000003617 | to | ELP-234-000003624 |
| ELP-234-000003626 | to | ELP-234-000003635 |
| ELP-234-000003637 | to | ELP-234-000003641 |
| ELP-234-000003643 | to | ELP-234-000003645 |
| ELP-234-000003648 | to | ELP-234-000003655 |
| ELP-234-000003657 | to | ELP-234-000003657 |
| ELP-234-000003659 | to | ELP-234-000003659 |
| ELP-234-000003663 | to | ELP-234-000003663 |
| ELP-234-000003665 | to | ELP-234-000003707 |
| ELP-234-000003713 | to | ELP-234-000003726 |
| ELP-234-000003730 | to | ELP-234-000003739 |

| | | |
|---|---|---|
| ELP-234-000003741 | to | ELP-234-000003751 |
| ELP-234-000003754 | to | ELP-234-000003754 |
| ELP-234-000003758 | to | ELP-234-000003824 |
| ELP-234-000003826 | to | ELP-234-000003832 |
| ELP-234-000003834 | to | ELP-234-000003854 |
| ELP-234-000003856 | to | ELP-234-000003866 |
| ELP-234-000003868 | to | ELP-234-000003872 |
| ELP-234-000003876 | to | ELP-234-000003876 |
| ELP-234-000003878 | to | ELP-234-000003878 |
| ELP-234-000003882 | to | ELP-234-000003900 |
| ELP-234-000003902 | to | ELP-234-000003904 |
| ELP-234-000003906 | to | ELP-234-000003911 |
| ELP-234-000003913 | to | ELP-234-000003941 |
| ELP-234-000003943 | to | ELP-234-000003974 |
| ELP-234-000003979 | to | ELP-234-000003984 |
| ELP-234-000003987 | to | ELP-234-000003989 |
| ELP-234-000003991 | to | ELP-234-000003991 |
| ELP-234-000003993 | to | ELP-234-000003997 |
| ELP-234-000004000 | to | ELP-234-000004013 |
| ELP-234-000004016 | to | ELP-234-000004027 |
| ELP-234-000004029 | to | ELP-234-000004032 |
| ELP-234-000004034 | to | ELP-234-000004037 |
| ELP-234-000004039 | to | ELP-234-000004039 |
| ELP-234-000004041 | to | ELP-234-000004042 |
| ELP-234-000004052 | to | ELP-234-000004055 |
| ELP-234-000004060 | to | ELP-234-000004060 |
| ELP-234-000004062 | to | ELP-234-000004070 |
| ELP-234-000004072 | to | ELP-234-000004078 |
| ELP-234-000004080 | to | ELP-234-000004094 |
| ELP-234-000004096 | to | ELP-234-000004096 |
| ELP-234-000004098 | to | ELP-234-000004103 |
| ELP-234-000004105 | to | ELP-234-000004109 |
| ELP-234-000004111 | to | ELP-234-000004115 |
| ELP-234-000004122 | to | ELP-234-000004133 |
| ELP-234-000004135 | to | ELP-234-000004135 |
| ELP-234-000004138 | to | ELP-234-000004139 |
| ELP-234-000004144 | to | ELP-234-000004147 |
| ELP-234-000004149 | to | ELP-234-000004152 |
| ELP-234-000004154 | to | ELP-234-000004155 |
| ELP-234-000004158 | to | ELP-234-000004158 |
| ELP-234-000004160 | to | ELP-234-000004165 |
| ELP-234-000004167 | to | ELP-234-000004168 |
| ELP-234-000004172 | to | ELP-234-000004172 |
| ELP-234-000004175 | to | ELP-234-000004176 |

| | | |
|---|---|---|
| ELP-234-000004179 | to | ELP-234-000004180 |
| ELP-234-000004183 | to | ELP-234-000004188 |
| ELP-234-000004190 | to | ELP-234-000004211 |
| ELP-234-000004213 | to | ELP-234-000004219 |
| ELP-234-000004221 | to | ELP-234-000004221 |
| ELP-234-000004223 | to | ELP-234-000004225 |
| ELP-234-000004228 | to | ELP-234-000004238 |
| ELP-234-000004240 | to | ELP-234-000004241 |
| ELP-234-000004243 | to | ELP-234-000004266 |
| ELP-234-000004268 | to | ELP-234-000004268 |
| ELP-234-000004270 | to | ELP-234-000004276 |
| ELP-234-000004278 | to | ELP-234-000004278 |
| ELP-234-000004283 | to | ELP-234-000004284 |
| ELP-234-000004290 | to | ELP-234-000004290 |
| ELP-234-000004293 | to | ELP-234-000004293 |
| ELP-234-000004301 | to | ELP-234-000004302 |
| ELP-234-000004305 | to | ELP-234-000004307 |
| ELP-234-000004310 | to | ELP-234-000004312 |
| ELP-234-000004314 | to | ELP-234-000004314 |
| ELP-234-000004316 | to | ELP-234-000004336 |
| ELP-234-000004338 | to | ELP-234-000004338 |
| ELP-234-000004340 | to | ELP-234-000004353 |
| ELP-234-000004355 | to | ELP-234-000004390 |
| ELP-234-000004393 | to | ELP-234-000004394 |
| ELP-234-000004396 | to | ELP-234-000004396 |
| ELP-234-000004399 | to | ELP-234-000004408 |
| ELP-234-000004410 | to | ELP-234-000004428 |
| ELP-234-000004431 | to | ELP-234-000004436 |
| ELP-234-000004438 | to | ELP-234-000004438 |
| ELP-234-000004440 | to | ELP-234-000004448 |
| ELP-234-000004450 | to | ELP-234-000004451 |
| ELP-234-000004453 | to | ELP-234-000004454 |
| ELP-234-000004456 | to | ELP-234-000004464 |
| ELP-234-000004468 | to | ELP-234-000004473 |
| ELP-234-000004476 | to | ELP-234-000004495 |
| ELP-234-000004497 | to | ELP-234-000004505 |
| ELP-234-000004511 | to | ELP-234-000004519 |
| ELP-234-000004521 | to | ELP-234-000004533 |
| ELP-234-000004535 | to | ELP-234-000004540 |
| ELP-234-000004542 | to | ELP-234-000004542 |
| ELP-234-000004544 | to | ELP-234-000004556 |
| ELP-234-000004558 | to | ELP-234-000004558 |
| ELP-234-000004560 | to | ELP-234-000004562 |
| ELP-234-000004564 | to | ELP-234-000004574 |

| | | |
|---|---|---|
| ELP-234-000004576 | to | ELP-234-000004592 |
| ELP-234-000004594 | to | ELP-234-000004599 |
| ELP-234-000004601 | to | ELP-234-000004605 |
| ELP-234-000004608 | to | ELP-234-000004608 |
| ELP-234-000004611 | to | ELP-234-000004619 |
| ELP-234-000004621 | to | ELP-234-000004632 |
| ELP-234-000004634 | to | ELP-234-000004634 |
| ELP-234-000004637 | to | ELP-234-000004646 |
| ELP-234-000004648 | to | ELP-234-000004651 |
| ELP-234-000004653 | to | ELP-234-000004653 |
| ELP-234-000004655 | to | ELP-234-000004659 |
| ELP-234-000004661 | to | ELP-234-000004661 |
| ELP-234-000004663 | to | ELP-234-000004671 |
| ELP-234-000004673 | to | ELP-234-000004689 |
| ELP-234-000004692 | to | ELP-234-000004698 |
| ELP-234-000004700 | to | ELP-234-000004706 |
| ELP-234-000004708 | to | ELP-234-000004711 |
| ELP-234-000004715 | to | ELP-234-000004717 |
| ELP-234-000004719 | to | ELP-234-000004722 |
| ELP-234-000004724 | to | ELP-234-000004729 |
| ELP-234-000004731 | to | ELP-234-000004732 |
| ELP-234-000004734 | to | ELP-234-000004737 |
| ELP-234-000004739 | to | ELP-234-000004744 |
| ELP-234-000004747 | to | ELP-234-000004750 |
| ELP-234-000004752 | to | ELP-234-000004756 |
| ELP-234-000004758 | to | ELP-234-000004762 |
| ELP-234-000004764 | to | ELP-234-000004771 |
| ELP-234-000004773 | to | ELP-234-000004774 |
| ELP-234-000004776 | to | ELP-234-000004780 |
| ELP-234-000004782 | to | ELP-234-000004791 |
| ELP-234-000004793 | to | ELP-234-000004799 |
| ELP-234-000004801 | to | ELP-234-000004810 |
| ELP-234-000004812 | to | ELP-234-000004812 |
| ELP-234-000004814 | to | ELP-234-000004819 |
| ELP-234-000004821 | to | ELP-234-000004826 |
| ELP-234-000004828 | to | ELP-234-000004834 |
| ELP-234-000004837 | to | ELP-234-000004843 |
| ELP-234-000004845 | to | ELP-234-000004846 |
| ELP-234-000004848 | to | ELP-234-000004848 |
| ELP-234-000004851 | to | ELP-234-000004853 |
| ELP-234-000004855 | to | ELP-234-000004855 |
| ELP-234-000004859 | to | ELP-234-000004859 |
| ELP-234-000004861 | to | ELP-234-000004862 |
| ELP-234-000004864 | to | ELP-234-000004865 |

| | | |
|---|---|---|
| ELP-234-000004867 | to | ELP-234-000004944 |
| ELP-234-000004946 | to | ELP-234-000004953 |
| ELP-234-000004955 | to | ELP-234-000004959 |
| ELP-234-000004961 | to | ELP-234-000004971 |
| ELP-234-000004973 | to | ELP-234-000004978 |
| ELP-234-000004982 | to | ELP-234-000004986 |
| ELP-234-000004990 | to | ELP-234-000005004 |
| ELP-234-000005006 | to | ELP-234-000005018 |
| ELP-234-000005021 | to | ELP-234-000005021 |
| ELP-234-000005023 | to | ELP-234-000005033 |
| ELP-234-000005036 | to | ELP-234-000005046 |
| ELP-234-000005048 | to | ELP-234-000005053 |
| ELP-234-000005055 | to | ELP-234-000005060 |
| ELP-234-000005063 | to | ELP-234-000005068 |
| ELP-234-000005070 | to | ELP-234-000005081 |
| ELP-234-000005083 | to | ELP-234-000005096 |
| ELP-234-000005098 | to | ELP-234-000005103 |
| ELP-234-000005105 | to | ELP-234-000005123 |
| ELP-234-000005127 | to | ELP-234-000005131 |
| ELP-234-000005134 | to | ELP-234-000005143 |
| ELP-234-000005146 | to | ELP-234-000005164 |
| ELP-234-000005166 | to | ELP-234-000005194 |
| ELP-234-000005197 | to | ELP-234-000005197 |
| ELP-234-000005200 | to | ELP-234-000005217 |
| ELP-234-000005220 | to | ELP-234-000005223 |
| ELP-234-000005228 | to | ELP-234-000005234 |
| ELP-234-000005240 | to | ELP-234-000005245 |
| ELP-234-000005247 | to | ELP-234-000005247 |
| ELP-234-000005249 | to | ELP-234-000005349 |
| ELP-234-000005351 | to | ELP-234-000005358 |
| ELP-234-000005360 | to | ELP-234-000005379 |
| ELP-234-000005383 | to | ELP-234-000005393 |
| ELP-234-000005397 | to | ELP-234-000005400 |
| ELP-234-000005403 | to | ELP-234-000005403 |
| ELP-234-000005405 | to | ELP-234-000005405 |
| ELP-234-000005409 | to | ELP-234-000005409 |
| ELP-234-000005411 | to | ELP-234-000005424 |
| ELP-234-000005426 | to | ELP-234-000005426 |
| ELP-234-000005430 | to | ELP-234-000005431 |
| ELP-234-000005433 | to | ELP-234-000005434 |
| ELP-234-000005436 | to | ELP-234-000005441 |
| ELP-234-000005444 | to | ELP-234-000005450 |
| ELP-234-000005452 | to | ELP-234-000005457 |
| ELP-234-000005459 | to | ELP-234-000005459 |

| | | |
|---|---|---|
| ELP-234-000005462 | to | ELP-234-000005465 |
| ELP-234-000005467 | to | ELP-234-000005476 |
| ELP-234-000005482 | to | ELP-234-000005482 |
| ELP-234-000005487 | to | ELP-234-000005499 |
| ELP-234-000005501 | to | ELP-234-000005501 |
| ELP-234-000005504 | to | ELP-234-000005527 |
| ELP-234-000005529 | to | ELP-234-000005530 |
| ELP-234-000005532 | to | ELP-234-000005532 |
| ELP-234-000005534 | to | ELP-234-000005560 |
| ELP-234-000005562 | to | ELP-234-000005562 |
| ELP-234-000005564 | to | ELP-234-000005576 |
| ELP-234-000005578 | to | ELP-234-000005582 |
| ELP-234-000005588 | to | ELP-234-000005600 |
| ELP-234-000005608 | to | ELP-234-000005608 |
| ELP-234-000005610 | to | ELP-234-000005619 |
| ELP-234-000005621 | to | ELP-234-000005637 |
| ELP-234-000005639 | to | ELP-234-000005640 |
| ELP-234-000005642 | to | ELP-234-000005646 |
| ELP-234-000005648 | to | ELP-234-000005685 |
| ELP-234-000005689 | to | ELP-234-000005747 |
| ELP-234-000005753 | to | ELP-234-000005757 |
| ELP-234-000005759 | to | ELP-234-000005761 |
| ELP-234-000005764 | to | ELP-234-000005766 |
| ELP-234-000005768 | to | ELP-234-000005773 |
| ELP-234-000005777 | to | ELP-234-000005783 |
| ELP-234-000005789 | to | ELP-234-000005789 |
| ELP-234-000005794 | to | ELP-234-000005799 |
| ELP-234-000005802 | to | ELP-234-000005802 |
| ELP-234-000005804 | to | ELP-234-000005806 |
| ELP-234-000005816 | to | ELP-234-000005816 |
| ELP-234-000005829 | to | ELP-234-000005833 |
| ELP-234-000005835 | to | ELP-234-000005835 |
| ELP-234-000005837 | to | ELP-234-000005838 |
| ELP-234-000005840 | to | ELP-234-000005841 |
| ELP-234-000005844 | to | ELP-234-000005846 |
| ELP-234-000005848 | to | ELP-234-000005848 |
| ELP-234-000005852 | to | ELP-234-000005852 |
| ELP-234-000005855 | to | ELP-234-000005868 |
| ELP-234-000005870 | to | ELP-234-000005873 |
| ELP-234-000005895 | to | ELP-234-000005900 |
| ELP-234-000005902 | to | ELP-234-000005909 |
| ELP-234-000005911 | to | ELP-234-000005911 |
| ELP-234-000005914 | to | ELP-234-000005924 |
| ELP-234-000005933 | to | ELP-234-000005933 |

| | | |
|---|---|---|
| ELP-234-000005936 | to | ELP-234-000005939 |
| ELP-234-000005941 | to | ELP-234-000005964 |
| ELP-234-000005966 | to | ELP-234-000005966 |
| ELP-234-000005971 | to | ELP-234-000005971 |
| ELP-234-000005974 | to | ELP-234-000006015 |
| ELP-234-000006017 | to | ELP-234-000006024 |
| ELP-234-000006032 | to | ELP-234-000006036 |
| ELP-234-000006041 | to | ELP-234-000006044 |
| ELP-234-000006048 | to | ELP-234-000006048 |
| ELP-234-000006053 | to | ELP-234-000006053 |
| ELP-234-000006055 | to | ELP-234-000006055 |
| ELP-234-000006057 | to | ELP-234-000006057 |
| ELP-234-000006059 | to | ELP-234-000006062 |
| ELP-234-000006066 | to | ELP-234-000006066 |
| ELP-234-000006069 | to | ELP-234-000006069 |
| ELP-234-000006072 | to | ELP-234-000006073 |
| ELP-234-000006079 | to | ELP-234-000006081 |
| ELP-234-000006083 | to | ELP-234-000006085 |
| ELP-234-000006087 | to | ELP-234-000006090 |
| ELP-234-000006092 | to | ELP-234-000006092 |
| ELP-234-000006094 | to | ELP-234-000006094 |
| ELP-234-000006098 | to | ELP-234-000006099 |
| ELP-234-000006101 | to | ELP-234-000006101 |
| ELP-234-000006104 | to | ELP-234-000006104 |
| ELP-234-000006109 | to | ELP-234-000006109 |
| ELP-234-000006111 | to | ELP-234-000006111 |
| ELP-234-000006119 | to | ELP-234-000006120 |
| ELP-234-000006124 | to | ELP-234-000006124 |
| ELP-234-000006127 | to | ELP-234-000006127 |
| ELP-234-000006132 | to | ELP-234-000006132 |
| ELP-234-000006134 | to | ELP-234-000006135 |
| ELP-234-000006140 | to | ELP-234-000006141 |
| ELP-234-000006145 | to | ELP-234-000006145 |
| ELP-234-000006156 | to | ELP-234-000006212 |
| ELP-234-000006214 | to | ELP-234-000006285 |
| ELP-234-000006288 | to | ELP-234-000006299 |
| ELP-234-000006301 | to | ELP-234-000006303 |
| ELP-234-000006305 | to | ELP-234-000006309 |
| ELP-234-000006316 | to | ELP-234-000006324 |
| ELP-234-000006326 | to | ELP-234-000006326 |
| ELP-234-000006328 | to | ELP-234-000006340 |
| ELP-234-000006342 | to | ELP-234-000006342 |
| ELP-234-000006346 | to | ELP-234-000006354 |
| ELP-234-000006356 | to | ELP-234-000006357 |

| | | |
|---|---|---|
| ELP-234-000006359 | to | ELP-234-000006382 |
| ELP-234-000006384 | to | ELP-234-000006405 |
| ELP-234-000006407 | to | ELP-234-000006414 |
| ELP-234-000006416 | to | ELP-234-000006434 |
| ELP-234-000006436 | to | ELP-234-000006437 |
| ELP-234-000006439 | to | ELP-234-000006449 |
| ELP-234-000006453 | to | ELP-234-000006492 |
| ELP-234-000006494 | to | ELP-234-000006505 |
| ELP-234-000006508 | to | ELP-234-000006510 |
| ELP-234-000006516 | to | ELP-234-000006523 |
| ELP-234-000006525 | to | ELP-234-000006527 |
| ELP-234-000006529 | to | ELP-234-000006532 |
| ELP-234-000006534 | to | ELP-234-000006537 |
| ELP-234-000006539 | to | ELP-234-000006558 |
| ELP-234-000006560 | to | ELP-234-000006563 |
| ELP-234-000006565 | to | ELP-234-000006568 |
| ELP-234-000006570 | to | ELP-234-000006571 |
| ELP-234-000006573 | to | ELP-234-000006578 |
| ELP-234-000006580 | to | ELP-234-000006587 |
| ELP-234-000006592 | to | ELP-234-000006601 |
| ELP-234-000006603 | to | ELP-234-000006605 |
| ELP-234-000006607 | to | ELP-234-000006616 |
| ELP-234-000006619 | to | ELP-234-000006642 |
| ELP-234-000006644 | to | ELP-234-000006647 |
| ELP-234-000006649 | to | ELP-234-000006652 |
| ELP-234-000006654 | to | ELP-234-000006654 |
| ELP-234-000006656 | to | ELP-234-000006659 |
| ELP-234-000006664 | to | ELP-234-000006671 |
| ELP-234-000006673 | to | ELP-234-000006673 |
| ELP-234-000006675 | to | ELP-234-000006695 |
| ELP-234-000006697 | to | ELP-234-000006708 |
| ELP-234-000006710 | to | ELP-234-000006721 |
| ELP-234-000006725 | to | ELP-234-000006725 |
| ELP-234-000006727 | to | ELP-234-000006733 |
| ELP-234-000006735 | to | ELP-234-000006745 |
| ELP-234-000006747 | to | ELP-234-000006753 |
| ELP-234-000006756 | to | ELP-234-000006767 |
| ELP-234-000006769 | to | ELP-234-000006775 |
| ELP-234-000006777 | to | ELP-234-000006822 |
| ELP-234-000006824 | to | ELP-234-000006838 |
| ELP-234-000006840 | to | ELP-234-000006840 |
| ELP-234-000006842 | to | ELP-234-000006846 |
| ELP-234-000006848 | to | ELP-234-000006876 |
| ELP-234-000006878 | to | ELP-234-000006879 |

| | | |
|---|---|---|
| ELP-234-000006882 | to | ELP-234-000006888 |
| ELP-234-000006890 | to | ELP-234-000006950 |
| ELP-234-000006952 | to | ELP-234-000006953 |
| ELP-234-000006955 | to | ELP-234-000006961 |
| ELP-234-000006963 | to | ELP-234-000006968 |
| ELP-234-000006970 | to | ELP-234-000006972 |
| ELP-234-000006974 | to | ELP-234-000006980 |
| ELP-234-000006982 | to | ELP-234-000006988 |
| ELP-234-000006990 | to | ELP-234-000006990 |
| ELP-234-000006992 | to | ELP-234-000007000 |
| ELP-234-000007002 | to | ELP-234-000007002 |
| ELP-234-000007004 | to | ELP-234-000007007 |
| ELP-234-000007009 | to | ELP-234-000007012 |
| ELP-234-000007014 | to | ELP-234-000007023 |
| ELP-234-000007025 | to | ELP-234-000007026 |
| ELP-234-000007028 | to | ELP-234-000007031 |
| ELP-234-000007033 | to | ELP-234-000007043 |
| ELP-234-000007047 | to | ELP-234-000007050 |
| ELP-234-000007053 | to | ELP-234-000007068 |
| ELP-234-000007072 | to | ELP-234-000007076 |
| ELP-234-000007078 | to | ELP-234-000007078 |
| ELP-234-000007080 | to | ELP-234-000007083 |
| ELP-234-000007085 | to | ELP-234-000007097 |
| ELP-234-000007099 | to | ELP-234-000007104 |
| ELP-234-000007106 | to | ELP-234-000007107 |
| ELP-234-000007111 | to | ELP-234-000007113 |
| ELP-234-000007117 | to | ELP-234-000007117 |
| ELP-234-000007123 | to | ELP-234-000007127 |
| ELP-234-000007129 | to | ELP-234-000007141 |
| ELP-234-000007147 | to | ELP-234-000007151 |
| ELP-234-000007153 | to | ELP-234-000007160 |
| ELP-234-000007169 | to | ELP-234-000007169 |
| ELP-234-000007172 | to | ELP-234-000007176 |
| ELP-234-000007178 | to | ELP-234-000007178 |
| ELP-234-000007181 | to | ELP-234-000007190 |
| ELP-234-000007192 | to | ELP-234-000007194 |
| ELP-234-000007196 | to | ELP-234-000007196 |
| ELP-234-000007198 | to | ELP-234-000007217 |
| ELP-234-000007219 | to | ELP-234-000007235 |
| ELP-234-000007237 | to | ELP-234-000007241 |
| ELP-234-000007243 | to | ELP-234-000007263 |
| ELP-234-000007266 | to | ELP-234-000007275 |
| ELP-234-000007277 | to | ELP-234-000007278 |
| ELP-234-000007282 | to | ELP-234-000007282 |

| | | |
|---|---|---|
| ELP-234-000007285 | to | ELP-234-000007289 |
| ELP-234-000007293 | to | ELP-234-000007296 |
| ELP-234-000007300 | to | ELP-234-000007300 |
| ELP-234-000007302 | to | ELP-234-000007303 |
| ELP-234-000007305 | to | ELP-234-000007308 |
| ELP-234-000007310 | to | ELP-234-000007310 |
| ELP-234-000007312 | to | ELP-234-000007313 |
| ELP-234-000007316 | to | ELP-234-000007318 |
| ELP-234-000007321 | to | ELP-234-000007321 |
| ELP-234-000007326 | to | ELP-234-000007326 |
| ELP-234-000007328 | to | ELP-234-000007337 |
| ELP-234-000007339 | to | ELP-234-000007420 |
| ELP-234-000007422 | to | ELP-234-000007422 |
| ELP-234-000007424 | to | ELP-234-000007424 |
| ELP-234-000007429 | to | ELP-234-000007431 |
| ELP-234-000007443 | to | ELP-234-000007443 |
| ELP-234-000007447 | to | ELP-234-000007448 |
| ELP-234-000007450 | to | ELP-234-000007498 |
| ELP-234-000007500 | to | ELP-234-000007519 |
| ELP-234-000007522 | to | ELP-234-000007549 |
| ELP-234-000007554 | to | ELP-234-000007559 |
| ELP-234-000007561 | to | ELP-234-000007561 |
| ELP-234-000007566 | to | ELP-234-000007571 |
| ELP-234-000007573 | to | ELP-234-000007598 |
| ELP-234-000007600 | to | ELP-234-000007601 |
| ELP-234-000007603 | to | ELP-234-000007603 |
| ELP-234-000007605 | to | ELP-234-000007606 |
| ELP-234-000007608 | to | ELP-234-000007630 |
| ELP-234-000007633 | to | ELP-234-000007684 |
| ELP-234-000007687 | to | ELP-234-000007710 |
| ELP-234-000007714 | to | ELP-234-000007732 |
| ELP-234-000007734 | to | ELP-234-000007745 |
| ELP-234-000007747 | to | ELP-234-000007757 |
| ELP-234-000007761 | to | ELP-234-000007772 |
| ELP-234-000007774 | to | ELP-234-000007792 |
| ELP-234-000007794 | to | ELP-234-000007853 |
| ELP-234-000007855 | to | ELP-234-000007858 |
| ELP-234-000007860 | to | ELP-234-000007875 |
| ELP-234-000007877 | to | ELP-234-000007895 |
| ELP-234-000007897 | to | ELP-234-000007937 |
| ELP-234-000007939 | to | ELP-234-000007951 |
| ELP-234-000007953 | to | ELP-234-000007955 |
| ELP-234-000007957 | to | ELP-234-000007965 |
| ELP-234-000007970 | to | ELP-234-000007970 |

| | | |
|---|---|---|
| ELP-234-000008010 | to | ELP-234-000008010 |
| ELP-234-000008081 | to | ELP-234-000008081 |
| ELP-234-000008084 | to | ELP-234-000008084 |
| ELP-234-000008086 | to | ELP-234-000008088 |
| ELP-234-000008090 | to | ELP-234-000008097 |
| ELP-234-000008102 | to | ELP-234-000008103 |
| ELP-234-000008105 | to | ELP-234-000008114 |
| ELP-234-000008116 | to | ELP-234-000008116 |
| ELP-234-000008119 | to | ELP-234-000008129 |
| ELP-234-000008132 | to | ELP-234-000008133 |
| ELP-234-000008135 | to | ELP-234-000008147 |
| ELP-234-000008149 | to | ELP-234-000008155 |
| ELP-234-000008158 | to | ELP-234-000008158 |
| ELP-234-000008160 | to | ELP-234-000008161 |
| ELP-234-000008163 | to | ELP-234-000008167 |
| ELP-234-000008169 | to | ELP-234-000008176 |
| ELP-234-000008179 | to | ELP-234-000008185 |
| ELP-234-000008188 | to | ELP-234-000008199 |
| ELP-234-000008210 | to | ELP-234-000008212 |
| ELP-234-000008216 | to | ELP-234-000008219 |
| ELP-234-000008221 | to | ELP-234-000008225 |
| ELP-234-000008227 | to | ELP-234-000008232 |
| ELP-234-000008234 | to | ELP-234-000008234 |
| ELP-234-000008236 | to | ELP-234-000008236 |
| ELP-234-000008238 | to | ELP-234-000008265 |
| ELP-234-000008267 | to | ELP-234-000008280 |
| ELP-234-000008282 | to | ELP-234-000008284 |
| ELP-234-000008286 | to | ELP-234-000008293 |
| ELP-234-000008295 | to | ELP-234-000008322 |
| ELP-234-000008324 | to | ELP-234-000008330 |
| ELP-234-000008333 | to | ELP-234-000008340 |
| ELP-234-000008342 | to | ELP-234-000008368 |
| ELP-234-000008370 | to | ELP-234-000008377 |
| ELP-234-000008379 | to | ELP-234-000008380 |
| ELP-234-000008383 | to | ELP-234-000008383 |
| ELP-234-000008396 | to | ELP-234-000008396 |
| ELP-234-000008399 | to | ELP-234-000008402 |
| ELP-234-000008404 | to | ELP-234-000008419 |
| ELP-234-000008421 | to | ELP-234-000008424 |
| ELP-234-000008426 | to | ELP-234-000008428 |
| ELP-234-000008430 | to | ELP-234-000008459 |
| ELP-234-000008461 | to | ELP-234-000008474 |
| ELP-234-000008476 | to | ELP-234-000008517 |
| ELP-234-000008519 | to | ELP-234-000008519 |

| | | |
|---|---|---|
| ELP-234-000008521 | to | ELP-234-000008529 |
| ELP-234-000008531 | to | ELP-234-000008553 |
| ELP-234-000008556 | to | ELP-234-000008556 |
| ELP-234-000008560 | to | ELP-234-000008560 |
| ELP-234-000008564 | to | ELP-234-000008571 |
| ELP-234-000008573 | to | ELP-234-000008630 |
| ELP-234-000008632 | to | ELP-234-000008647 |
| ELP-234-000008650 | to | ELP-234-000008657 |
| ELP-234-000008660 | to | ELP-234-000008662 |
| ELP-234-000008665 | to | ELP-234-000008671 |
| ELP-234-000008678 | to | ELP-234-000008679 |
| ELP-234-000008681 | to | ELP-234-000008687 |
| ELP-234-000008689 | to | ELP-234-000008695 |
| ELP-234-000008697 | to | ELP-234-000008700 |
| ELP-234-000008707 | to | ELP-234-000008707 |
| ELP-234-000008709 | to | ELP-234-000008709 |
| ELP-234-000008712 | to | ELP-234-000008719 |
| ELP-234-000008721 | to | ELP-234-000008721 |
| ELP-234-000008723 | to | ELP-234-000008723 |
| ELP-234-000008726 | to | ELP-234-000008726 |
| ELP-234-000008730 | to | ELP-234-000008730 |
| ELP-234-000008732 | to | ELP-234-000008735 |
| ELP-234-000008737 | to | ELP-234-000008747 |
| ELP-234-000008750 | to | ELP-234-000008751 |
| ELP-234-000008753 | to | ELP-234-000008756 |
| ELP-234-000008758 | to | ELP-234-000008762 |
| ELP-234-000008768 | to | ELP-234-000008787 |
| ELP-234-000008790 | to | ELP-234-000008829 |
| ELP-234-000008831 | to | ELP-234-000008833 |
| ELP-234-000008835 | to | ELP-234-000008857 |
| ELP-234-000008859 | to | ELP-234-000008893 |
| ELP-234-000008895 | to | ELP-234-000008906 |
| ELP-234-000008908 | to | ELP-234-000008914 |
| ELP-234-000008916 | to | ELP-234-000008925 |
| ELP-234-000008927 | to | ELP-234-000008938 |
| ELP-234-000008940 | to | ELP-234-000008940 |
| ELP-234-000008942 | to | ELP-234-000008942 |
| ELP-234-000008944 | to | ELP-234-000008948 |
| ELP-234-000008950 | to | ELP-234-000008955 |
| ELP-234-000008958 | to | ELP-234-000008961 |
| ELP-234-000008963 | to | ELP-234-000008963 |
| ELP-234-000008965 | to | ELP-234-000008965 |
| ELP-234-000008967 | to | ELP-234-000008967 |
| ELP-234-000008969 | to | ELP-234-000008969 |

| | | |
|---|---|---|
| ELP-234-000008972 | to | ELP-234-000008973 |
| ELP-234-000008975 | to | ELP-234-000008978 |
| ELP-234-000008980 | to | ELP-234-000008998 |
| ELP-234-000009001 | to | ELP-234-000009003 |
| ELP-234-000009005 | to | ELP-234-000009012 |
| ELP-234-000009014 | to | ELP-234-000009055 |
| ELP-234-000009058 | to | ELP-234-000009065 |
| ELP-234-000009068 | to | ELP-234-000009070 |
| ELP-234-000009072 | to | ELP-234-000009081 |
| ELP-234-000009083 | to | ELP-234-000009115 |
| ELP-234-000009117 | to | ELP-234-000009118 |
| ELP-234-000009120 | to | ELP-234-000009120 |
| ELP-234-000009132 | to | ELP-234-000009152 |
| ELP-234-000009155 | to | ELP-234-000009187 |
| ELP-234-000009189 | to | ELP-234-000009203 |
| ELP-234-000009221 | to | ELP-234-000009238 |
| ELP-234-000009240 | to | ELP-234-000009242 |
| ELP-234-000009246 | to | ELP-234-000009250 |
| ELP-234-000009252 | to | ELP-234-000009258 |
| ELP-234-000009261 | to | ELP-234-000009269 |
| ELP-234-000009271 | to | ELP-234-000009321 |
| ELP-234-000009323 | to | ELP-234-000009380 |
| ELP-234-000009382 | to | ELP-234-000009405 |
| ELP-234-000009409 | to | ELP-234-000009413 |
| ELP-234-000009415 | to | ELP-234-000009419 |
| ELP-234-000009422 | to | ELP-234-000009432 |
| ELP-234-000009437 | to | ELP-234-000009445 |
| ELP-234-000009447 | to | ELP-234-000009481 |
| ELP-234-000009484 | to | ELP-234-000009484 |
| ELP-234-000009487 | to | ELP-234-000009491 |
| ELP-234-000009493 | to | ELP-234-000009497 |
| ELP-234-000009500 | to | ELP-234-000009501 |
| ELP-234-000009506 | to | ELP-234-000009506 |
| ELP-234-000009508 | to | ELP-234-000009508 |
| ELP-234-000009511 | to | ELP-234-000009514 |
| ELP-234-000009519 | to | ELP-234-000009531 |
| ELP-234-000009538 | to | ELP-234-000009539 |
| ELP-234-000009542 | to | ELP-234-000009542 |
| ELP-234-000009544 | to | ELP-234-000009545 |
| ELP-234-000009548 | to | ELP-234-000009554 |
| ELP-234-000009556 | to | ELP-234-000009556 |
| ELP-234-000009558 | to | ELP-234-000009558 |
| ELP-234-000009567 | to | ELP-234-000009585 |
| ELP-234-000009587 | to | ELP-234-000009609 |

| | | |
|---|---|---|
| ELP-234-000009612 | to | ELP-234-000009615 |
| ELP-234-000009617 | to | ELP-234-000009622 |
| ELP-234-000009626 | to | ELP-234-000009635 |
| ELP-234-000009642 | to | ELP-234-000009653 |
| ELP-234-000009657 | to | ELP-234-000009657 |
| ELP-234-000009661 | to | ELP-234-000009661 |
| ELP-234-000009664 | to | ELP-234-000009664 |
| ELP-234-000009667 | to | ELP-234-000009668 |
| ELP-234-000009673 | to | ELP-234-000009673 |
| ELP-234-000009676 | to | ELP-234-000009678 |
| ELP-234-000009683 | to | ELP-234-000009684 |
| ELP-234-000009686 | to | ELP-234-000009686 |
| ELP-234-000009702 | to | ELP-234-000009705 |
| ELP-234-000009708 | to | ELP-234-000009708 |
| ELP-234-000009717 | to | ELP-234-000009724 |
| ELP-234-000009734 | to | ELP-234-000009738 |
| ELP-234-000009743 | to | ELP-234-000009743 |
| ELP-234-000009747 | to | ELP-234-000009751 |
| ELP-234-000009754 | to | ELP-234-000009755 |
| ELP-234-000009758 | to | ELP-234-000009758 |
| ELP-234-000009761 | to | ELP-234-000009763 |
| ELP-234-000009765 | to | ELP-234-000009768 |
| ELP-234-000009770 | to | ELP-234-000009770 |
| ELP-234-000009772 | to | ELP-234-000009776 |
| ELP-234-000009778 | to | ELP-234-000009779 |
| ELP-234-000009806 | to | ELP-234-000009811 |
| ELP-234-000009813 | to | ELP-234-000009828 |
| ELP-234-000009830 | to | ELP-234-000009850 |
| ELP-234-000009854 | to | ELP-234-000009854 |
| ELP-234-000009857 | to | ELP-234-000009861 |
| ELP-234-000009863 | to | ELP-234-000009887 |
| ELP-234-000009889 | to | ELP-234-000009945 |
| ELP-234-000009947 | to | ELP-234-000009949 |
| ELP-234-000009951 | to | ELP-234-000009951 |
| ELP-234-000009953 | to | ELP-234-000009953 |
| ELP-234-000009955 | to | ELP-234-000009978 |
| ELP-234-000009980 | to | ELP-234-000009980 |
| ELP-234-000009982 | to | ELP-234-000009991 |
| ELP-234-000009993 | to | ELP-234-000009993 |
| ELP-234-000009995 | to | ELP-234-000009995 |
| ELP-234-000009997 | to | ELP-234-000010014 |
| ELP-234-000010016 | to | ELP-234-000010023 |
| ELP-234-000010025 | to | ELP-234-000010046 |
| ELP-234-000010048 | to | ELP-234-000010117 |

ELP-234-000010119        to        ELP-234-000010146
ELP-234-000010148        to        ELP-234-000010154
ELP-234-000010158        to        ELP-234-000010229
ELP-234-000010232        to        ELP-234-000010232
ELP-234-000010234        to        ELP-234-000010234
ELP-234-000010237        to        ELP-234-000010237
ELP-234-000010239        to        ELP-234-000010239
ELP-234-000010241        to        ELP-234-000010241.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 29, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.

 s/ James F. McConnon, Jr.     
JAMES F. McCONNON, JR.