**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000034830 | ELP-230-000034858 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034860 | ELP-230-000034861 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034863 | ELP-230-000034885 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034888 | ELP-230-000034910 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034912 | ELP-230-000034918 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034920 | ELP-230-000034927 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034930 | ELP-230-000034952 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034954 | ELP-230-000034962 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000034964 | ELP-230-000034974 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034976 | ELP-230-000034976 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034978 | ELP-230-000034995 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035000 | ELP-230-000035001 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035005 | ELP-230-000035006 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035008 | ELP-230-000035026 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035028 | ELP-230-000035032 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035034 | ELP-230-000035034 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000035036 | ELP-230-000035039 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035041 | ELP-230-000035042 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035044 | ELP-230-000035057 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035059 | ELP-230-000035067 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035069 | ELP-230-000035085 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035090 | ELP-230-000035098 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035101 | ELP-230-000035108 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035112 | ELP-230-000035112 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000035114 | ELP-230-000035123 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035125 | ELP-230-000035132 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035134 | ELP-230-000035147 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035149 | ELP-230-000035150 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035152 | ELP-230-000035155 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035159 | ELP-230-000035161 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035163 | ELP-230-000035179 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035181 | ELP-230-000035181 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000035184 | ELP-230-000035197 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035199 | ELP-230-000035207 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035210 | ELP-230-000035220 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035223 | ELP-230-000035227 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035229 | ELP-230-000035238 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035240 | ELP-230-000035248 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035250 | ELP-230-000035257 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035259 | ELP-230-000035298 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000035301 | ELP-230-000035302 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035304 | ELP-230-000035314 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035317 | ELP-230-000035321 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035323 | ELP-230-000035323 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035325 | ELP-230-000035350 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035353 | ELP-230-000035356 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035358 | ELP-230-000035358 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035360 | ELP-230-000035360 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000035362 | ELP-230-000035370 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035373 | ELP-230-000035373 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035379 | ELP-230-000035383 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035386 | ELP-230-000035405 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035407 | ELP-230-000035414 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035416 | ELP-230-000035422 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035424 | ELP-230-000035448 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035450 | ELP-230-000035454 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000035456 | ELP-230-000035461 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035463 | ELP-230-000035465 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035469 | ELP-230-000035474 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035476 | ELP-230-000035484 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035486 | ELP-230-000035505 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035509 | ELP-230-000035517 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035519 | ELP-230-000035573 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035577 | ELP-230-000035578 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000035580 | ELP-230-000035581 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035583 | ELP-230-000035587 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035589 | ELP-230-000035589 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035591 | ELP-230-000035592 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035595 | ELP-230-000035599 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035601 | ELP-230-000035609 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035611 | ELP-230-000035611 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035613 | ELP-230-000035614 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000035616 | ELP-230-000035620 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035622 | ELP-230-000035623 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035626 | ELP-230-000035626 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035629 | ELP-230-000035630 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035632 | ELP-230-000035636 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035638 | ELP-230-000035638 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035640 | ELP-230-000035640 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035642 | ELP-230-000035663 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000035665 | ELP-230-000035665 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035667 | ELP-230-000035674 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035677 | ELP-230-000035677 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035679 | ELP-230-000035693 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035698 | ELP-230-000035699 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035701 | ELP-230-000035702 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035704 | ELP-230-000035708 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035710 | ELP-230-000035717 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000035719 | ELP-230-000035720 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035722 | ELP-230-000035723 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035725 | ELP-230-000035727 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035729 | ELP-230-000035730 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035734 | ELP-230-000035745 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035747 | ELP-230-000035749 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035751 | ELP-230-000035754 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035756 | ELP-230-000035791 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000035794 | ELP-230-000035803 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035805 | ELP-230-000035811 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035813 | ELP-230-000035819 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035821 | ELP-230-000035839 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035841 | ELP-230-000035841 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035844 | ELP-230-000035844 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035846 | ELP-230-000035846 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035850 | ELP-230-000035868 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000035870 | ELP-230-000035885 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035887 | ELP-230-000035887 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035889 | ELP-230-000035899 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035901 | ELP-230-000035906 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035909 | ELP-230-000035926 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035928 | ELP-230-000035928 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035931 | ELP-230-000035931 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035934 | ELP-230-000035934 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000035936 | ELP-230-000035940 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035942 | ELP-230-000035947 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035949 | ELP-230-000035952 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035954 | ELP-230-000035954 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035956 | ELP-230-000035961 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035963 | ELP-230-000035963 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035965 | ELP-230-000035972 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035974 | ELP-230-000035986 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000035989 | ELP-230-000036001 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036003 | ELP-230-000036006 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036008 | ELP-230-000036015 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036019 | ELP-230-000036022 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036024 | ELP-230-000036035 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036037 | ELP-230-000036052 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036054 | ELP-230-000036064 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036067 | ELP-230-000036067 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000036070 | ELP-230-000036072 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036076 | ELP-230-000036114 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036118 | ELP-230-000036143 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036145 | ELP-230-000036172 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036174 | ELP-230-000036193 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036195 | ELP-230-000036202 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036204 | ELP-230-000036204 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036206 | ELP-230-000036208 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000036211 | ELP-230-000036211 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036213 | ELP-230-000036218 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036222 | ELP-230-000036225 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036228 | ELP-230-000036237 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036239 | ELP-230-000036239 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036242 | ELP-230-000036245 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036247 | ELP-230-000036247 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036251 | ELP-230-000036259 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000036261 | ELP-230-000036267 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036269 | ELP-230-000036270 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036274 | ELP-230-000036284 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036286 | ELP-230-000036291 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036293 | ELP-230-000036300 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036302 | ELP-230-000036309 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036312 | ELP-230-000036327 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036329 | ELP-230-000036335 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000036337 | ELP-230-000036340 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036344 | ELP-230-000036344 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036346 | ELP-230-000036351 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036354 | ELP-230-000036362 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036366 | ELP-230-000036368 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036370 | ELP-230-000036399 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036402 | ELP-230-000036405 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036407 | ELP-230-000036430 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000036433 | ELP-230-000036440 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036442 | ELP-230-000036444 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036446 | ELP-230-000036454 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036456 | ELP-230-000036480 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036482 | ELP-230-000036498 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036500 | ELP-230-000036518 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036521 | ELP-230-000036524 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036526 | ELP-230-000036527 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000036530 | ELP-230-000036533 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036535 | ELP-230-000036557 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036560 | ELP-230-000036560 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036562 | ELP-230-000036564 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036566 | ELP-230-000036580 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036582 | ELP-230-000036584 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036586 | ELP-230-000036594 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036596 | ELP-230-000036598 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000036601 | ELP-230-000036610 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036612 | ELP-230-000036612 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036614 | ELP-230-000036615 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036617 | ELP-230-000036618 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036621 | ELP-230-000036628 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036630 | ELP-230-000036631 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036638 | ELP-230-000036644 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036646 | ELP-230-000036664 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000036666 | ELP-230-000036669 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036671 | ELP-230-000036672 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036674 | ELP-230-000036674 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036676 | ELP-230-000036676 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036678 | ELP-230-000036679 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036682 | ELP-230-000036684 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036687 | ELP-230-000036689 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036692 | ELP-230-000036694 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000036696 | ELP-230-000036708 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036710 | ELP-230-000036715 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036717 | ELP-230-000036719 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036721 | ELP-230-000036721 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036730 | ELP-230-000036731 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036733 | ELP-230-000036743 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036745 | ELP-230-000036745 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036747 | ELP-230-000036747 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000036749 | ELP-230-000036753 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036756 | ELP-230-000036771 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036773 | ELP-230-000036775 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036777 | ELP-230-000036777 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036779 | ELP-230-000036779 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036782 | ELP-230-000036782 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036784 | ELP-230-000036785 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036791 | ELP-230-000036794 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000036796 | ELP-230-000036802 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036806 | ELP-230-000036813 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036815 | ELP-230-000036825 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036828 | ELP-230-000036828 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036830 | ELP-230-000036835 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036837 | ELP-230-000036841 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036843 | ELP-230-000036845 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036847 | ELP-230-000036856 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000036859 | ELP-230-000036864 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036866 | ELP-230-000036867 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036870 | ELP-230-000036874 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036876 | ELP-230-000036882 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036884 | ELP-230-000036892 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036899 | ELP-230-000036928 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036930 | ELP-230-000036938 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036940 | ELP-230-000036941 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000036943 | ELP-230-000036947 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036950 | ELP-230-000036961 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036963 | ELP-230-000036973 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036975 | ELP-230-000036975 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036979 | ELP-230-000036982 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036984 | ELP-230-000036986 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036989 | ELP-230-000036991 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036993 | ELP-230-000036993 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000036997 | ELP-230-000037011 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037013 | ELP-230-000037015 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037018 | ELP-230-000037018 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037020 | ELP-230-000037026 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037028 | ELP-230-000037030 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037034 | ELP-230-000037036 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037038 | ELP-230-000037039 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037041 | ELP-230-000037041 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000037043 | ELP-230-000037043 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037053 | ELP-230-000037054 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037056 | ELP-230-000037056 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037061 | ELP-230-000037061 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037064 | ELP-230-000037064 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037067 | ELP-230-000037069 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037080 | ELP-230-000037082 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037088 | ELP-230-000037093 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000037096 | ELP-230-000037096 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037100 | ELP-230-000037102 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037104 | ELP-230-000037105 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037109 | ELP-230-000037112 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037115 | ELP-230-000037115 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037118 | ELP-230-000037119 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037124 | ELP-230-000037135 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037138 | ELP-230-000037138 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000037141 | ELP-230-000037147 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037150 | ELP-230-000037152 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037156 | ELP-230-000037166 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037168 | ELP-230-000037171 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037174 | ELP-230-000037175 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037177 | ELP-230-000037177 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037179 | ELP-230-000037179 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037182 | ELP-230-000037185 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000037188 | ELP-230-000037196 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037201 | ELP-230-000037206 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037208 | ELP-230-000037208 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037212 | ELP-230-000037214 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037219 | ELP-230-000037219 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037227 | ELP-230-000037227 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037233 | ELP-230-000037235 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037237 | ELP-230-000037243 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000037247 | ELP-230-000037247 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037250 | ELP-230-000037252 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037254 | ELP-230-000037255 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037259 | ELP-230-000037259 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037262 | ELP-230-000037277 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037280 | ELP-230-000037283 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037287 | ELP-230-000037296 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037299 | ELP-230-000037299 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000037305 | ELP-230-000037315 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037318 | ELP-230-000037325 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037328 | ELP-230-000037341 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037348 | ELP-230-000037352 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037356 | ELP-230-000037415 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037418 | ELP-230-000037418 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037421 | ELP-230-000037421 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037427 | ELP-230-000037430 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000037432 | ELP-230-000037441 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037444 | ELP-230-000037449 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037457 | ELP-230-000037458 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037460 | ELP-230-000037462 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037472 | ELP-230-000037472 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037475 | ELP-230-000037492 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037494 | ELP-230-000037509 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037512 | ELP-230-000037513 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000037515 | ELP-230-000037534 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037537 | ELP-230-000037537 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037539 | ELP-230-000037543 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037546 | ELP-230-000037550 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037560 | ELP-230-000037560 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037564 | ELP-230-000037571 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037573 | ELP-230-000037578 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037582 | ELP-230-000037591 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000037593 | ELP-230-000037595 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037597 | ELP-230-000037597 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037601 | ELP-230-000037601 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037620 | ELP-230-000037624 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037631 | ELP-230-000037633 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037635 | ELP-230-000037640 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037642 | ELP-230-000037644 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037646 | ELP-230-000037647 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000037657 | ELP-230-000037661 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037664 | ELP-230-000037672 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037674 | ELP-230-000037676 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037678 | ELP-230-000037682 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037685 | ELP-230-000037690 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037700 | ELP-230-000037701 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037703 | ELP-230-000037706 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037710 | ELP-230-000037711 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000037719 | ELP-230-000037727 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037729 | ELP-230-000037732 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037734 | ELP-230-000037734 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037738 | ELP-230-000037738 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037741 | ELP-230-000037775 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037778 | ELP-230-000037779 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037782 | ELP-230-000037784 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037789 | ELP-230-000037789 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000037797 | ELP-230-000037807 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037810 | ELP-230-000037812 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037815 | ELP-230-000037824 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037827 | ELP-230-000037835 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037837 | ELP-230-000037842 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037845 | ELP-230-000037848 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037851 | ELP-230-000037852 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037855 | ELP-230-000037857 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000037864 | ELP-230-000037868 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037871 | ELP-230-000037877 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037880 | ELP-230-000037884 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037886 | ELP-230-000037887 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037890 | ELP-230-000037898 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037901 | ELP-230-000037901 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037909 | ELP-230-000037910 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037913 | ELP-230-000037915 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000037918 | ELP-230-000037923 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037937 | ELP-230-000037944 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037948 | ELP-230-000037953 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037956 | ELP-230-000037964 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037967 | ELP-230-000037973 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037977 | ELP-230-000037992 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037994 | ELP-230-000037994 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038001 | ELP-230-000038015 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038017 | ELP-230-000038019 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038021 | ELP-230-000038023 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038028 | ELP-230-000038034 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038036 | ELP-230-000038036 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038045 | ELP-230-000038054 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038061 | ELP-230-000038062 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038066 | ELP-230-000038066 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038068 | ELP-230-000038070 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038075 | ELP-230-000038075 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038080 | ELP-230-000038080 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038086 | ELP-230-000038096 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038103 | ELP-230-000038113 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038117 | ELP-230-000038117 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038123 | ELP-230-000038127 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038130 | ELP-230-000038134 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038136 | ELP-230-000038137 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038139 | ELP-230-000038139 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038141 | ELP-230-000038151 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038155 | ELP-230-000038159 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038162 | ELP-230-000038162 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038164 | ELP-230-000038166 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038171 | ELP-230-000038171 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038173 | ELP-230-000038174 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038177 | ELP-230-000038178 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038180 | ELP-230-000038183 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038189 | ELP-230-000038193 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038195 | ELP-230-000038195 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038197 | ELP-230-000038200 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038202 | ELP-230-000038204 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038207 | ELP-230-000038211 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038215 | ELP-230-000038215 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038217 | ELP-230-000038220 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038223 | ELP-230-000038224 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038229 | ELP-230-000038236 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038238 | ELP-230-000038238 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038242 | ELP-230-000038242 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038245 | ELP-230-000038245 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038247 | ELP-230-000038250 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038252 | ELP-230-000038255 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038257 | ELP-230-000038257 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038259 | ELP-230-000038260 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038262 | ELP-230-000038263 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038268 | ELP-230-000038268 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038271 | ELP-230-000038273 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038277 | ELP-230-000038282 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038284 | ELP-230-000038284 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038286 | ELP-230-000038286 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038288 | ELP-230-000038288 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038290 | ELP-230-000038296 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038298 | ELP-230-000038305 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038308 | ELP-230-000038308 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038313 | ELP-230-000038321 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038323 | ELP-230-000038330 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038333 | ELP-230-000038334 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038337 | ELP-230-000038337 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038339 | ELP-230-000038345 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038347 | ELP-230-000038349 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038351 | ELP-230-000038389 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038391 | ELP-230-000038391 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038393 | ELP-230-000038404 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038406 | ELP-230-000038407 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038409 | ELP-230-000038409 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038411 | ELP-230-000038412 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038414 | ELP-230-000038424 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038426 | ELP-230-000038430 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038433 | ELP-230-000038435 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038438 | ELP-230-000038440 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038442 | ELP-230-000038442 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038445 | ELP-230-000038446 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038449 | ELP-230-000038452 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038454 | ELP-230-000038462 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038464 | ELP-230-000038480 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038482 | ELP-230-000038483 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038488 | ELP-230-000038492 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038495 | ELP-230-000038498 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038501 | ELP-230-000038516 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038518 | ELP-230-000038521 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038523 | ELP-230-000038526 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038530 | ELP-230-000038530 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038532 | ELP-230-000038532 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038538 | ELP-230-000038547 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038551 | ELP-230-000038554 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038557 | ELP-230-000038557 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038566 | ELP-230-000038567 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038570 | ELP-230-000038579 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038581 | ELP-230-000038581 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038584 | ELP-230-000038586 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038588 | ELP-230-000038607 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038609 | ELP-230-000038613 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038617 | ELP-230-000038618 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038621 | ELP-230-000038646 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038649 | ELP-230-000038649 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038651 | ELP-230-000038655 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038658 | ELP-230-000038673 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038677 | ELP-230-000038679 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038685 | ELP-230-000038687 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038689 | ELP-230-000038693 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038695 | ELP-230-000038705 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038707 | ELP-230-000038712 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038715 | ELP-230-000038722 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038724 | ELP-230-000038729 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038731 | ELP-230-000038731 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038733 | ELP-230-000038744 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038747 | ELP-230-000038750 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038755 | ELP-230-000038776 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038779 | ELP-230-000038806 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038809 | ELP-230-000038810 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038812 | ELP-230-000038815 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038818 | ELP-230-000038823 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038827 | ELP-230-000038854 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038857 | ELP-230-000038864 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038866 | ELP-230-000038873 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038877 | ELP-230-000038885 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038888 | ELP-230-000038890 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038893 | ELP-230-000038895 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038897 | ELP-230-000038898 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038900 | ELP-230-000038901 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038909 | ELP-230-000038909 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038916 | ELP-230-000038916 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038919 | ELP-230-000038919 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038921 | ELP-230-000038923 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038925 | ELP-230-000038926 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038928 | ELP-230-000038928 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038930 | ELP-230-000038933 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038938 | ELP-230-000038939 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038941 | ELP-230-000038941 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038943 | ELP-230-000038943 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038946 | ELP-230-000038962 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038964 | ELP-230-000038964 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038967 | ELP-230-000038970 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038972 | ELP-230-000038972 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038975 | ELP-230-000038977 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038979 | ELP-230-000038979 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038981 | ELP-230-000038982 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038986 | ELP-230-000038988 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038991 | ELP-230-000038991 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038993 | ELP-230-000038996 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038998 | ELP-230-000038998 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039003 | ELP-230-000039005 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039008 | ELP-230-000039009 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039012 | ELP-230-000039018 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039023 | ELP-230-000039024 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039027 | ELP-230-000039028 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039030 | ELP-230-000039031 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039033 | ELP-230-000039033 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039037 | ELP-230-000039039 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039044 | ELP-230-000039047 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039051 | ELP-230-000039067 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039072 | ELP-230-000039074 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039076 | ELP-230-000039085 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039112 | ELP-230-000039112 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039117 | ELP-230-000039117 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039119 | ELP-230-000039127 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039129 | ELP-230-000039129 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039131 | ELP-230-000039131 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039133 | ELP-230-000039133 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039135 | ELP-230-000039139 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039141 | ELP-230-000039145 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039151 | ELP-230-000039151 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039153 | ELP-230-000039160 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039162 | ELP-230-000039164 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039167 | ELP-230-000039171 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039174 | ELP-230-000039178 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039180 | ELP-230-000039182 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039186 | ELP-230-000039186 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039191 | ELP-230-000039192 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039194 | ELP-230-000039196 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039200 | ELP-230-000039200 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039202 | ELP-230-000039203 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039205 | ELP-230-000039206 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039208 | ELP-230-000039209 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039214 | ELP-230-000039214 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039216 | ELP-230-000039220 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039222 | ELP-230-000039222 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039228 | ELP-230-000039228 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039231 | ELP-230-000039237 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039240 | ELP-230-000039243 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039246 | ELP-230-000039259 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039263 | ELP-230-000039272 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039275 | ELP-230-000039279 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039281 | ELP-230-000039281 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039283 | ELP-230-000039284 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039288 | ELP-230-000039296 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039300 | ELP-230-000039300 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039304 | ELP-230-000039305 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039307 | ELP-230-000039310 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039314 | ELP-230-000039314 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039319 | ELP-230-000039321 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039325 | ELP-230-000039331 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039333 | ELP-230-000039334 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039336 | ELP-230-000039336 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039341 | ELP-230-000039343 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039345 | ELP-230-000039347 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039353 | ELP-230-000039357 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039360 | ELP-230-000039363 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039371 | ELP-230-000039378 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039382 | ELP-230-000039384 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039391 | ELP-230-000039394 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039396 | ELP-230-000039398 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039401 | ELP-230-000039404 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039406 | ELP-230-000039408 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039410 | ELP-230-000039411 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039416 | ELP-230-000039421 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039426 | ELP-230-000039427 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039429 | ELP-230-000039435 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039439 | ELP-230-000039474 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039476 | ELP-230-000039476 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039478 | ELP-230-000039483 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039485 | ELP-230-000039493 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039495 | ELP-230-000039496 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039498 | ELP-230-000039500 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039502 | ELP-230-000039504 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039506 | ELP-230-000039507 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039509 | ELP-230-000039515 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039523 | ELP-230-000039523 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039529 | ELP-230-000039530 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039532 | ELP-230-000039536 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039541 | ELP-230-000039543 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039550 | ELP-230-000039550 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039554 | ELP-230-000039560 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039564 | ELP-230-000039565 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039569 | ELP-230-000039573 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039577 | ELP-230-000039577 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039580 | ELP-230-000039586 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039593 | ELP-230-000039594 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039596 | ELP-230-000039620 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039622 | ELP-230-000039622 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039624 | ELP-230-000039624 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039626 | ELP-230-000039626 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039635 | ELP-230-000039636 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039639 | ELP-230-000039648 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039653 | ELP-230-000039653 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039656 | ELP-230-000039661 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039664 | ELP-230-000039666 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039668 | ELP-230-000039672 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039674 | ELP-230-000039674 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039676 | ELP-230-000039677 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039682 | ELP-230-000039684 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039686 | ELP-230-000039691 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039693 | ELP-230-000039693 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039695 | ELP-230-000039696 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039698 | ELP-230-000039699 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039703 | ELP-230-000039706 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039708 | ELP-230-000039710 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039712 | ELP-230-000039712 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039714 | ELP-230-000039714 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039716 | ELP-230-000039719 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039721 | ELP-230-000039721 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039727 | ELP-230-000039727 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039729 | ELP-230-000039731 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039736 | ELP-230-000039737 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039740 | ELP-230-000039742 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039747 | ELP-230-000039750 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039752 | ELP-230-000039752 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039755 | ELP-230-000039756 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039759 | ELP-230-000039763 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039766 | ELP-230-000039776 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039779 | ELP-230-000039780 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039785 | ELP-230-000039785 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039788 | ELP-230-000039789 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039792 | ELP-230-000039792 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039797 | ELP-230-000039801 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039804 | ELP-230-000039805 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039807 | ELP-230-000039809 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039812 | ELP-230-000039812 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039818 | ELP-230-000039820 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039822 | ELP-230-000039824 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039826 | ELP-230-000039830 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039832 | ELP-230-000039834 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039836 | ELP-230-000039845 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039848 | ELP-230-000039848 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039853 | ELP-230-000039857 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039859 | ELP-230-000039862 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039864 | ELP-230-000039864 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039866 | ELP-230-000039867 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039869 | ELP-230-000039872 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039874 | ELP-230-000039875 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039880 | ELP-230-000039880 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039882 | ELP-230-000039885 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039887 | ELP-230-000039891 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039893 | ELP-230-000039895 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039899 | ELP-230-000039902 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039904 | ELP-230-000039908 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039913 | ELP-230-000039922 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039924 | ELP-230-000039925 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039929 | ELP-230-000039935 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039937 | ELP-230-000039937 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039940 | ELP-230-000039940 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039942 | ELP-230-000039943 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039945 | ELP-230-000039946 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039948 | ELP-230-000039948 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039951 | ELP-230-000039958 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039960 | ELP-230-000039969 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039971 | ELP-230-000039971 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039973 | ELP-230-000039979 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039986 | ELP-230-000039987 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039991 | ELP-230-000039992 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039994 | ELP-230-000039998 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040000 | ELP-230-000040024 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040027 | ELP-230-000040032 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040037 | ELP-230-000040038 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040040 | ELP-230-000040042 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040046 | ELP-230-000040046 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040048 | ELP-230-000040048 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040050 | ELP-230-000040052 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040056 | ELP-230-000040073 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040076 | ELP-230-000040077 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040081 | ELP-230-000040082 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040087 | ELP-230-000040088 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040092 | ELP-230-000040092 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040096 | ELP-230-000040096 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040099 | ELP-230-000040099 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040102 | ELP-230-000040103 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040105 | ELP-230-000040106 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040108 | ELP-230-000040109 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040116 | ELP-230-000040117 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040124 | ELP-230-000040125 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040129 | ELP-230-000040130 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040132 | ELP-230-000040133 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040135 | ELP-230-000040137 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040143 | ELP-230-000040154 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040156 | ELP-230-000040159 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040161 | ELP-230-000040176 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040178 | ELP-230-000040184 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040186 | ELP-230-000040187 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040190 | ELP-230-000040190 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040193 | ELP-230-000040193 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040195 | ELP-230-000040195 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040204 | ELP-230-000040205 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040207 | ELP-230-000040211 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040213 | ELP-230-000040213 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040215 | ELP-230-000040217 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040219 | ELP-230-000040219 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040222 | ELP-230-000040224 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040230 | ELP-230-000040230 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040233 | ELP-230-000040241 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040243 | ELP-230-000040243 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040248 | ELP-230-000040248 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040250 | ELP-230-000040256 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040263 | ELP-230-000040264 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040266 | ELP-230-000040283 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040286 | ELP-230-000040298 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040302 | ELP-230-000040302 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040304 | ELP-230-000040309 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040311 | ELP-230-000040311 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040316 | ELP-230-000040319 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040322 | ELP-230-000040323 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040327 | ELP-230-000040327 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040329 | ELP-230-000040334 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040336 | ELP-230-000040336 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040340 | ELP-230-000040343 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040345 | ELP-230-000040347 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040349 | ELP-230-000040361 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040364 | ELP-230-000040364 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040368 | ELP-230-000040369 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040372 | ELP-230-000040375 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040377 | ELP-230-000040377 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040391 | ELP-230-000040401 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040403 | ELP-230-000040405 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040408 | ELP-230-000040413 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040415 | ELP-230-000040416 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040418 | ELP-230-000040420 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040423 | ELP-230-000040444 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040446 | ELP-230-000040446 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040448 | ELP-230-000040450 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040453 | ELP-230-000040456 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040458 | ELP-230-000040459 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040461 | ELP-230-000040469 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040471 | ELP-230-000040471 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040473 | ELP-230-000040479 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040481 | ELP-230-000040485 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040488 | ELP-230-000040488 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040490 | ELP-230-000040497 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040499 | ELP-230-000040501 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040505 | ELP-230-000040505 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040509 | ELP-230-000040510 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040512 | ELP-230-000040512 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040514 | ELP-230-000040519 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040522 | ELP-230-000040523 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040525 | ELP-230-000040526 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040528 | ELP-230-000040528 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040531 | ELP-230-000040541 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040549 | ELP-230-000040551 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040564 | ELP-230-000040571 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040574 | ELP-230-000040575 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040577 | ELP-230-000040581 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040583 | ELP-230-000040583 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040586 | ELP-230-000040587 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040589 | ELP-230-000040589 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040591 | ELP-230-000040594 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040596 | ELP-230-000040596 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040601 | ELP-230-000040605 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040610 | ELP-230-000040610 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040612 | ELP-230-000040612 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040616 | ELP-230-000040617 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040619 | ELP-230-000040619 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040625 | ELP-230-000040625 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040629 | ELP-230-000040629 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040632 | ELP-230-000040633 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040638 | ELP-230-000040639 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040642 | ELP-230-000040644 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040646 | ELP-230-000040651 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040653 | ELP-230-000040656 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040658 | ELP-230-000040660 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040662 | ELP-230-000040665 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040670 | ELP-230-000040670 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040672 | ELP-230-000040673 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040675 | ELP-230-000040678 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040682 | ELP-230-000040682 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040684 | ELP-230-000040696 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040698 | ELP-230-000040698 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040703 | ELP-230-000040704 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040707 | ELP-230-000040730 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040732 | ELP-230-000040732 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040734 | ELP-230-000040734 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040736 | ELP-230-000040751 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040753 | ELP-230-000040760 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040763 | ELP-230-000040768 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040773 | ELP-230-000040779 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040785 | ELP-230-000040785 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040788 | ELP-230-000040788 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040791 | ELP-230-000040793 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040795 | ELP-230-000040795 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040797 | ELP-230-000040804 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040810 | ELP-230-000040811 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040813 | ELP-230-000040814 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040819 | ELP-230-000040826 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040828 | ELP-230-000040852 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040854 | ELP-230-000040854 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040857 | ELP-230-000040857 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040859 | ELP-230-000040860 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040862 | ELP-230-000040865 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040867 | ELP-230-000040867 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040870 | ELP-230-000040875 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040879 | ELP-230-000040879 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040882 | ELP-230-000040886 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040889 | ELP-230-000040893 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040895 | ELP-230-000040896 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040899 | ELP-230-000040900 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040902 | ELP-230-000040903 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040905 | ELP-230-000040906 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040908 | ELP-230-000040922 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040925 | ELP-230-000040934 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040936 | ELP-230-000040936 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040938 | ELP-230-000040945 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040948 | ELP-230-000040960 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040970 | ELP-230-000040970 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040973 | ELP-230-000040975 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040977 | ELP-230-000040984 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040986 | ELP-230-000040986 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040988 | ELP-230-000040994 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040996 | ELP-230-000040998 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041001 | ELP-230-000041001 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041010 | ELP-230-000041011 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041013 | ELP-230-000041013 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041018 | ELP-230-000041026 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041028 | ELP-230-000041031 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041034 | ELP-230-000041043 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041050 | ELP-230-000041056 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041062 | ELP-230-000041078 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041083 | ELP-230-000041083 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041085 | ELP-230-000041090 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041096 | ELP-230-000041114 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041116 | ELP-230-000041119 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041121 | ELP-230-000041122 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041124 | ELP-230-000041125 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041128 | ELP-230-000041128 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041130 | ELP-230-000041130 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041138 | ELP-230-000041138 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041141 | ELP-230-000041146 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041150 | ELP-230-000041158 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041161 | ELP-230-000041161 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041164 | ELP-230-000041169 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041171 | ELP-230-000041175 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041177 | ELP-230-000041179 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041182 | ELP-230-000041185 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041193 | ELP-230-000041198 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041202 | ELP-230-000041209 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041211 | ELP-230-000041212 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041217 | ELP-230-000041217 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041219 | ELP-230-000041225 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041227 | ELP-230-000041228 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041230 | ELP-230-000041232 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041236 | ELP-230-000041250 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041252 | ELP-230-000041254 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041256 | ELP-230-000041256 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041264 | ELP-230-000041265 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041268 | ELP-230-000041284 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041289 | ELP-230-000041293 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041296 | ELP-230-000041297 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041308 | ELP-230-000041316 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041319 | ELP-230-000041321 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041323 | ELP-230-000041339 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041343 | ELP-230-000041348 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041351 | ELP-230-000041356 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041358 | ELP-230-000041366 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041368 | ELP-230-000041368 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041370 | ELP-230-000041370 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041373 | ELP-230-000041374 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041376 | ELP-230-000041378 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041391 | ELP-230-000041391 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041393 | ELP-230-000041401 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041404 | ELP-230-000041404 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041406 | ELP-230-000041407 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041412 | ELP-230-000041413 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041416 | ELP-230-000041430 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041432 | ELP-230-000041442 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041444 | ELP-230-000041444 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041447 | ELP-230-000041449 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041451 | ELP-230-000041453 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041455 | ELP-230-000041455 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041457 | ELP-230-000041462 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041464 | ELP-230-000041468 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041470 | ELP-230-000041474 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041476 | ELP-230-000041476 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041478 | ELP-230-000041479 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041481 | ELP-230-000041483 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041485 | ELP-230-000041485 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041488 | ELP-230-000041488 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041491 | ELP-230-000041495 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041497 | ELP-230-000041513 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041517 | ELP-230-000041518 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041520 | ELP-230-000041521 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041525 | ELP-230-000041529 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041539 | ELP-230-000041543 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041545 | ELP-230-000041549 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041551 | ELP-230-000041551 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041553 | ELP-230-000041580 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041585 | ELP-230-000041591 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041594 | ELP-230-000041597 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041599 | ELP-230-000041600 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041603 | ELP-230-000041603 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041605 | ELP-230-000041606 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041609 | ELP-230-000041609 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041611 | ELP-230-000041611 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041614 | ELP-230-000041620 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041627 | ELP-230-000041627 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041630 | ELP-230-000041631 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041633 | ELP-230-000041634 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041638 | ELP-230-000041638 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041640 | ELP-230-000041641 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041643 | ELP-230-000041646 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041654 | ELP-230-000041659 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041662 | ELP-230-000041662 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041664 | ELP-230-000041669 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041672 | ELP-230-000041763 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041765 | ELP-230-000041785 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041788 | ELP-230-000041794 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041800 | ELP-230-000041800 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041802 | ELP-230-000041803 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041806 | ELP-230-000041806 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041808 | ELP-230-000041808 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041810 | ELP-230-000041819 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041821 | ELP-230-000041835 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041839 | ELP-230-000041840 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041842 | ELP-230-000041846 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041850 | ELP-230-000041853 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041855 | ELP-230-000041855 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041858 | ELP-230-000041859 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041861 | ELP-230-000041867 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041870 | ELP-230-000041871 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041873 | ELP-230-000041881 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041883 | ELP-230-000041886 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041888 | ELP-230-000041888 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041890 | ELP-230-000041892 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041897 | ELP-230-000041898 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041906 | ELP-230-000041910 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041913 | ELP-230-000041918 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041921 | ELP-230-000041925 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041927 | ELP-230-000041928 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041930 | ELP-230-000041931 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041937 | ELP-230-000042020 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042023 | ELP-230-000042023 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042026 | ELP-230-000042031 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042033 | ELP-230-000042071 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042073 | ELP-230-000042076 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000042080 | ELP-230-000042100 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042102 | ELP-230-000042106 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042108 | ELP-230-000042111 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042114 | ELP-230-000042121 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042123 | ELP-230-000042123 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042125 | ELP-230-000042132 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042135 | ELP-230-000042135 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042137 | ELP-230-000042138 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000042145 | ELP-230-000042147 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042149 | ELP-230-000042150 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042166 | ELP-230-000042170 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042186 | ELP-230-000042187 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042191 | ELP-230-000042217 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042219 | ELP-230-000042222 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042225 | ELP-230-000042225 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042227 | ELP-230-000042227 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000042233 | ELP-230-000042233 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042235 | ELP-230-000042235 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042237 | ELP-230-000042237 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042239 | ELP-230-000042243 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042245 | ELP-230-000042250 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042252 | ELP-230-000042255 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042261 | ELP-230-000042262 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042267 | ELP-230-000042267 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000042269 | ELP-230-000042269 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042271 | ELP-230-000042277 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042279 | ELP-230-000042283 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042285 | ELP-230-000042293 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042295 | ELP-230-000042296 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042298 | ELP-230-000042298 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042300 | ELP-230-000042304 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042307 | ELP-230-000042308 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000042314 | ELP-230-000042331 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042334 | ELP-230-000042349 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042351 | ELP-230-000042371 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042373 | ELP-230-000042375 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042379 | ELP-230-000042382 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042385 | ELP-230-000042394 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042397 | ELP-230-000042399 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042405 | ELP-230-000042407 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000042409 | ELP-230-000042428 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042430 | ELP-230-000042458 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042460 | ELP-230-000042462 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042464 | ELP-230-000042465 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042467 | ELP-230-000042467 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042471 | ELP-230-000042496 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042499 | ELP-230-000042499 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042502 | ELP-230-000042502 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000042504 | ELP-230-000042505 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042508 | ELP-230-000042508 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042511 | ELP-230-000042517 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042520 | ELP-230-000042535 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042537 | ELP-230-000042538 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042542 | ELP-230-000042543 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042545 | ELP-230-000042545 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042548 | ELP-230-000042550 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000042552 | ELP-230-000042562 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042566 | ELP-230-000042567 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042569 | ELP-230-000042569 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042572 | ELP-230-000042576 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042579 | ELP-230-000042686 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042690 | ELP-230-000042692 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042696 | ELP-230-000042696 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042698 | ELP-230-000042699 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000042702 | ELP-230-000042702 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042704 | ELP-230-000042723 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042725 | ELP-230-000042733 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042735 | ELP-230-000042735 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042737 | ELP-230-000042738 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042740 | ELP-230-000042741 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042744 | ELP-230-000042744 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042747 | ELP-230-000042751 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000042754 | ELP-230-000042763 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042765 | ELP-230-000042771 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042775 | ELP-230-000042791 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042794 | ELP-230-000042801 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042803 | ELP-230-000042811 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042829 | ELP-230-000042841 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042843 | ELP-230-000042847 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042849 | ELP-230-000042849 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000042851 | ELP-230-000042852 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042854 | ELP-230-000042856 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042858 | ELP-230-000042858 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042860 | ELP-230-000042860 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042866 | ELP-230-000042868 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042870 | ELP-230-000042871 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042873 | ELP-230-000042888 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042890 | ELP-230-000042895 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000042900 | ELP-230-000042900 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042907 | ELP-230-000042907 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042909 | ELP-230-000042909 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042912 | ELP-230-000042918 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042926 | ELP-230-000042927 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042930 | ELP-230-000042933 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042939 | ELP-230-000042940 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042942 | ELP-230-000042942 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000042944 | ELP-230-000042949 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042951 | ELP-230-000042952 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042956 | ELP-230-000042961 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042964 | ELP-230-000042964 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042966 | ELP-230-000042966 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042968 | ELP-230-000042968 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042974 | ELP-230-000042977 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042980 | ELP-230-000043005 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043007 | ELP-230-000043010 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043012 | ELP-230-000043016 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043019 | ELP-230-000043021 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043023 | ELP-230-000043023 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043025 | ELP-230-000043046 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043050 | ELP-230-000043058 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043060 | ELP-230-000043062 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043071 | ELP-230-000043071 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043076 | ELP-230-000043077 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043079 | ELP-230-000043079 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043084 | ELP-230-000043088 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043090 | ELP-230-000043098 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043100 | ELP-230-000043106 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043109 | ELP-230-000043112 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043114 | ELP-230-000043114 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043116 | ELP-230-000043125 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043128 | ELP-230-000043135 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043139 | ELP-230-000043140 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043143 | ELP-230-000043150 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043156 | ELP-230-000043158 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043160 | ELP-230-000043161 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043163 | ELP-230-000043163 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043165 | ELP-230-000043171 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043173 | ELP-230-000043173 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043176 | ELP-230-000043177 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043179 | ELP-230-000043179 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043182 | ELP-230-000043182 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043184 | ELP-230-000043184 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043189 | ELP-230-000043193 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043197 | ELP-230-000043200 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043202 | ELP-230-000043209 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043211 | ELP-230-000043212 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043214 | ELP-230-000043214 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043216 | ELP-230-000043218 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043226 | ELP-230-000043231 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043233 | ELP-230-000043240 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043242 | ELP-230-000043243 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043247 | ELP-230-000043247 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043250 | ELP-230-000043251 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043254 | ELP-230-000043254 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043258 | ELP-230-000043258 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043260 | ELP-230-000043261 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043265 | ELP-230-000043275 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043277 | ELP-230-000043278 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043280 | ELP-230-000043280 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043283 | ELP-230-000043285 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043288 | ELP-230-000043288 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043292 | ELP-230-000043295 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043297 | ELP-230-000043297 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043299 | ELP-230-000043299 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043301 | ELP-230-000043304 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043311 | ELP-230-000043315 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043317 | ELP-230-000043317 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043321 | ELP-230-000043330 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043334 | ELP-230-000043340 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043342 | ELP-230-000043342 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043344 | ELP-230-000043346 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043348 | ELP-230-000043350 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043357 | ELP-230-000043359 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043361 | ELP-230-000043379 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043381 | ELP-230-000043390 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043394 | ELP-230-000043437 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043439 | ELP-230-000043441 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043444 | ELP-230-000043468 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043470 | ELP-230-000043481 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043483 | ELP-230-000043484 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043486 | ELP-230-000043486 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043488 | ELP-230-000043488 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043490 | ELP-230-000043499 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043502 | ELP-230-000043504 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043506 | ELP-230-000043506 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043508 | ELP-230-000043508 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043510 | ELP-230-000043516 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043518 | ELP-230-000043537 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043541 | ELP-230-000043541 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043544 | ELP-230-000043553 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043556 | ELP-230-000043598 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043600 | ELP-230-000043603 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043606 | ELP-230-000043607 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043610 | ELP-230-000043611 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043620 | ELP-230-000043620 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043630 | ELP-230-000043630 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043632 | ELP-230-000043634 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043637 | ELP-230-000043639 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043642 | ELP-230-000043642 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043645 | ELP-230-000043646 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043650 | ELP-230-000043651 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043655 | ELP-230-000043655 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043657 | ELP-230-000043663 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043665 | ELP-230-000043665 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043667 | ELP-230-000043672 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043674 | ELP-230-000043676 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043678 | ELP-230-000043688 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043690 | ELP-230-000043694 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043696 | ELP-230-000043704 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043706 | ELP-230-000043706 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043716 | ELP-230-000043716 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043720 | ELP-230-000043721 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043723 | ELP-230-000043726 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043729 | ELP-230-000043730 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043732 | ELP-230-000043733 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043736 | ELP-230-000043738 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043741 | ELP-230-000043745 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043750 | ELP-230-000043756 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043760 | ELP-230-000043760 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043762 | ELP-230-000043764 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043766 | ELP-230-000043766 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043768 | ELP-230-000043786 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043795 | ELP-230-000043796 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043799 | ELP-230-000043801 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043810 | ELP-230-000043812 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043814 | ELP-230-000043827 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043829 | ELP-230-000043834 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043837 | ELP-230-000043837 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043839 | ELP-230-000043840 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043847 | ELP-230-000043850 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043853 | ELP-230-000043853 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043855 | ELP-230-000043855 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043858 | ELP-230-000043860 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043864 | ELP-230-000043865 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043868 | ELP-230-000043869 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043872 | ELP-230-000043872 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043874 | ELP-230-000043875 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043877 | ELP-230-000043878 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043880 | ELP-230-000043880 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043883 | ELP-230-000043883 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043886 | ELP-230-000043886 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043888 | ELP-230-000043890 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043893 | ELP-230-000043894 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043900 | ELP-230-000043920 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043933 | ELP-230-000043934 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043938 | ELP-230-000043951 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043953 | ELP-230-000043993 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043995 | ELP-230-000043995 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043997 | ELP-230-000043997 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044000 | ELP-230-000044000 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000044004 | ELP-230-000044010 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044012 | ELP-230-000044018 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044021 | ELP-230-000044024 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044027 | ELP-230-000044027 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044029 | ELP-230-000044034 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044036 | ELP-230-000044036 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044038 | ELP-230-000044041 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044043 | ELP-230-000044072 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000044074 | ELP-230-000044080 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044082 | ELP-230-000044087 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044089 | ELP-230-000044090 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044092 | ELP-230-000044093 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044095 | ELP-230-000044095 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044099 | ELP-230-000044099 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044102 | ELP-230-000044102 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044104 | ELP-230-000044105 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000044108 | ELP-230-000044124 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044130 | ELP-230-000044130 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044132 | ELP-230-000044133 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044136 | ELP-230-000044145 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044148 | ELP-230-000044152 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044157 | ELP-230-000044164 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044166 | ELP-230-000044171 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044173 | ELP-230-000044175 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000044178 | ELP-230-000044178 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044181 | ELP-230-000044185 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044187 | ELP-230-000044187 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044189 | ELP-230-000044190 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044192 | ELP-230-000044194 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044199 | ELP-230-000044206 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044208 | ELP-230-000044208 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044210 | ELP-230-000044251 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000044253 | ELP-230-000044390 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044392 | ELP-230-000044404 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044406 | ELP-230-000044406 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044408 | ELP-230-000044409 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044411 | ELP-230-000044434 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044436 | ELP-230-000044461 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044463 | ELP-230-000044465 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044471 | ELP-230-000044480 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000044482 | ELP-230-000044482 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044484 | ELP-230-000044490 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044492 | ELP-230-000044492 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044494 | ELP-230-000044494 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044497 | ELP-230-000044520 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044522 | ELP-230-000044523 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044530 | ELP-230-000044533 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044535 | ELP-230-000044539 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000044544 | ELP-230-000044549 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044551 | ELP-230-000044553 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044555 | ELP-230-000044557 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044559 | ELP-230-000044571 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044573 | ELP-230-000044595 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044597 | ELP-230-000044616 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044618 | ELP-230-000044618 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044620 | ELP-230-000044621 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000044637 | ELP-230-000044638 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044651 | ELP-230-000044651 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044653 | ELP-230-000044684 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044687 | ELP-230-000044692 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044694 | ELP-230-000044696 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044698 | ELP-230-000044699 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044701 | ELP-230-000044704 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044707 | ELP-230-000044707 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000044710 | ELP-230-000044712 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044714 | ELP-230-000044715 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044717 | ELP-230-000044718 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044720 | ELP-230-000044720 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044722 | ELP-230-000044727 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044731 | ELP-230-000044732 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044734 | ELP-230-000044747 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044749 | ELP-230-000044749 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000044751 | ELP-230-000044761 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044764 | ELP-230-000044765 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044767 | ELP-230-000044767 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044771 | ELP-230-000044776 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044778 | ELP-230-000044783 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044790 | ELP-230-000044796 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044798 | ELP-230-000044812 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044814 | ELP-230-000044818 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000044820 | ELP-230-000044828 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044831 | ELP-230-000044832 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044834 | ELP-230-000044834 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044837 | ELP-230-000044838 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044842 | ELP-230-000044843 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044846 | ELP-230-000044847 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044850 | ELP-230-000044852 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044854 | ELP-230-000044858 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000044861 | ELP-230-000044867 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044869 | ELP-230-000044879 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044881 | ELP-230-000044881 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044883 | ELP-230-000044886 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044888 | ELP-230-000044888 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044894 | ELP-230-000044899 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044901 | ELP-230-000044907 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044911 | ELP-230-000044911 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000044913 | ELP-230-000044913 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044915 | ELP-230-000044915 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044917 | ELP-230-000044927 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044929 | ELP-230-000044936 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044940 | ELP-230-000044943 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044945 | ELP-230-000044945 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044949 | ELP-230-000044949 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044952 | ELP-230-000044955 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000044957 | ELP-230-000044958 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044971 | ELP-230-000044982 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044987 | ELP-230-000044999 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045003 | ELP-230-000045003 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045006 | ELP-230-000045013 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045016 | ELP-230-000045016 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045018 | ELP-230-000045037 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045041 | ELP-230-000045053 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045055 | ELP-230-000045067 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045071 | ELP-230-000045078 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045080 | ELP-230-000045088 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045090 | ELP-230-000045093 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045097 | ELP-230-000045100 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045103 | ELP-230-000045104 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045107 | ELP-230-000045122 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045125 | ELP-230-000045126 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045130 | ELP-230-000045131 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045133 | ELP-230-000045138 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045140 | ELP-230-000045140 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045145 | ELP-230-000045146 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045149 | ELP-230-000045153 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045157 | ELP-230-000045174 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045176 | ELP-230-000045182 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045184 | ELP-230-000045186 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045190 | ELP-230-000045208 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045210 | ELP-230-000045212 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045214 | ELP-230-000045222 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045225 | ELP-230-000045225 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045228 | ELP-230-000045230 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045235 | ELP-230-000045238 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045240 | ELP-230-000045249 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045251 | ELP-230-000045253 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045266 | ELP-230-000045270 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045273 | ELP-230-000045278 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045280 | ELP-230-000045280 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045282 | ELP-230-000045284 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045286 | ELP-230-000045291 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045294 | ELP-230-000045295 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045297 | ELP-230-000045297 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045299 | ELP-230-000045299 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045301 | ELP-230-000045311 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045313 | ELP-230-000045313 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045315 | ELP-230-000045315 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045317 | ELP-230-000045318 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045320 | ELP-230-000045320 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045323 | ELP-230-000045323 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045326 | ELP-230-000045327 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045329 | ELP-230-000045332 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045335 | ELP-230-000045340 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045342 | ELP-230-000045344 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045347 | ELP-230-000045354 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045359 | ELP-230-000045359 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045361 | ELP-230-000045367 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045388 | ELP-230-000045388 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045390 | ELP-230-000045392 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045397 | ELP-230-000045397 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045399 | ELP-230-000045400 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045409 | ELP-230-000045409 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045411 | ELP-230-000045412 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045415 | ELP-230-000045422 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045430 | ELP-230-000045430 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045444 | ELP-230-000045447 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045449 | ELP-230-000045449 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045451 | ELP-230-000045452 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045455 | ELP-230-000045456 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045458 | ELP-230-000045458 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045461 | ELP-230-000045461 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045463 | ELP-230-000045463 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045466 | ELP-230-000045466 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045476 | ELP-230-000045489 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045494 | ELP-230-000045513 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045516 | ELP-230-000045516 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045518 | ELP-230-000045520 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045522 | ELP-230-000045522 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045525 | ELP-230-000045528 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045531 | ELP-230-000045531 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045533 | ELP-230-000045541 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045543 | ELP-230-000045545 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045547 | ELP-230-000045550 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045552 | ELP-230-000045552 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045556 | ELP-230-000045556 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045567 | ELP-230-000045567 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045569 | ELP-230-000045573 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045577 | ELP-230-000045581 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045583 | ELP-230-000045583 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045586 | ELP-230-000045589 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045592 | ELP-230-000045596 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045598 | ELP-230-000045599 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045603 | ELP-230-000045604 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045606 | ELP-230-000045606 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045611 | ELP-230-000045611 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045621 | ELP-230-000045621 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045624 | ELP-230-000045624 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045626 | ELP-230-000045627 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045629 | ELP-230-000045631 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045633 | ELP-230-000045638 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045640 | ELP-230-000045640 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045642 | ELP-230-000045650 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045652 | ELP-230-000045654 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045656 | ELP-230-000045656 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045663 | ELP-230-000045666 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045668 | ELP-230-000045668 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045670 | ELP-230-000045670 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045674 | ELP-230-000045676 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045681 | ELP-230-000045681 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045683 | ELP-230-000045685 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045687 | ELP-230-000045689 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045692 | ELP-230-000045692 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045695 | ELP-230-000045696 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045700 | ELP-230-000045702 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045704 | ELP-230-000045704 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045706 | ELP-230-000045709 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045714 | ELP-230-000045721 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045728 | ELP-230-000045729 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045732 | ELP-230-000045741 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045745 | ELP-230-000045745 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045747 | ELP-230-000045749 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045751 | ELP-230-000045760 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045764 | ELP-230-000045764 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045769 | ELP-230-000045774 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045778 | ELP-230-000045782 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045784 | ELP-230-000045787 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045792 | ELP-230-000045792 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045794 | ELP-230-000045795 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045797 | ELP-230-000045810 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045815 | ELP-230-000045816 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045818 | ELP-230-000045821 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045828 | ELP-230-000045833 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045836 | ELP-230-000045848 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045851 | ELP-230-000045851 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045853 | ELP-230-000045853 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045857 | ELP-230-000045865 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045868 | ELP-230-000045879 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045883 | ELP-230-000045888 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045890 | ELP-230-000045897 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045899 | ELP-230-000045899 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045901 | ELP-230-000045902 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045906 | ELP-230-000045906 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045910 | ELP-230-000045910 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045914 | ELP-230-000045918 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045920 | ELP-230-000045922 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045925 | ELP-230-000045926 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045928 | ELP-230-000045938 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045941 | ELP-230-000045948 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045952 | ELP-230-000045966 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045968 | ELP-230-000045969 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045975 | ELP-230-000045978 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045980 | ELP-230-000045987 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045989 | ELP-230-000045989 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045992 | ELP-230-000045992 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045996 | ELP-230-000045998 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046000 | ELP-230-000046003 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046008 | ELP-230-000046009 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046011 | ELP-230-000046012 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046014 | ELP-230-000046014 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046016 | ELP-230-000046024 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046029 | ELP-230-000046030 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046032 | ELP-230-000046032 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046036 | ELP-230-000046036 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046043 | ELP-230-000046043 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046049 | ELP-230-000046051 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046054 | ELP-230-000046055 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046057 | ELP-230-000046059 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046061 | ELP-230-000046063 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046066 | ELP-230-000046066 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046070 | ELP-230-000046070 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046072 | ELP-230-000046073 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046075 | ELP-230-000046078 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046080 | ELP-230-000046081 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046083 | ELP-230-000046086 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046089 | ELP-230-000046093 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046099 | ELP-230-000046100 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046102 | ELP-230-000046102 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046107 | ELP-230-000046107 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046115 | ELP-230-000046116 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046118 | ELP-230-000046130 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046134 | ELP-230-000046136 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046138 | ELP-230-000046140 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046142 | ELP-230-000046147 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046150 | ELP-230-000046159 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046161 | ELP-230-000046167 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046177 | ELP-230-000046177 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046180 | ELP-230-000046181 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046184 | ELP-230-000046185 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046187 | ELP-230-000046189 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046194 | ELP-230-000046194 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046196 | ELP-230-000046197 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046200 | ELP-230-000046202 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046204 | ELP-230-000046211 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046213 | ELP-230-000046220 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046222 | ELP-230-000046223 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046225 | ELP-230-000046227 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046230 | ELP-230-000046232 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046234 | ELP-230-000046234 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046241 | ELP-230-000046241 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046245 | ELP-230-000046246 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046249 | ELP-230-000046251 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046254 | ELP-230-000046255 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046257 | ELP-230-000046262 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046277 | ELP-230-000046277 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046285 | ELP-230-000046286 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046290 | ELP-230-000046290 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046295 | ELP-230-000046296 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046301 | ELP-230-000046301 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046303 | ELP-230-000046303 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046306 | ELP-230-000046306 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046319 | ELP-230-000046324 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046329 | ELP-230-000046339 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046348 | ELP-230-000046348 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046350 | ELP-230-000046360 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046362 | ELP-230-000046368 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046370 | ELP-230-000046371 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046373 | ELP-230-000046373 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046375 | ELP-230-000046375 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046379 | ELP-230-000046379 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046383 | ELP-230-000046383 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046386 | ELP-230-000046387 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046391 | ELP-230-000046393 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046396 | ELP-230-000046398 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046401 | ELP-230-000046402 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046404 | ELP-230-000046408 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046410 | ELP-230-000046413 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046415 | ELP-230-000046416 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046418 | ELP-230-000046422 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046425 | ELP-230-000046429 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046434 | ELP-230-000046437 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046439 | ELP-230-000046440 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046443 | ELP-230-000046443 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046448 | ELP-230-000046454 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046456 | ELP-230-000046459 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046462 | ELP-230-000046469 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046471 | ELP-230-000046471 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046473 | ELP-230-000046485 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046488 | ELP-230-000046489 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046492 | ELP-230-000046494 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046496 | ELP-230-000046498 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046500 | ELP-230-000046509 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046511 | ELP-230-000046511 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046521 | ELP-230-000046521 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046541 | ELP-230-000046541 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046543 | ELP-230-000046545 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046547 | ELP-230-000046547 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046549 | ELP-230-000046593 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046596 | ELP-230-000046596 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046598 | ELP-230-000046599 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046602 | ELP-230-000046615 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046617 | ELP-230-000046617 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046619 | ELP-230-000046640 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046642 | ELP-230-000046643 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046651 | ELP-230-000046655 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046657 | ELP-230-000046660 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046662 | ELP-230-000046663 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046665 | ELP-230-000046675 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046677 | ELP-230-000046679 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046681 | ELP-230-000046681 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046685 | ELP-230-000046715 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046717 | ELP-230-000046720 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046726 | ELP-230-000046726 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046728 | ELP-230-000046732 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046734 | ELP-230-000046743 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046745 | ELP-230-000046750 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046752 | ELP-230-000046759 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046762 | ELP-230-000046771 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046800 | ELP-230-000046801 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046826 | ELP-230-000046826 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046829 | ELP-230-000046829 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046832 | ELP-230-000046832 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046834 | ELP-230-000046834 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046841 | ELP-230-000046841 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046844 | ELP-230-000046848 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046852 | ELP-230-000046853 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046856 | ELP-230-000046860 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046863 | ELP-230-000046865 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046867 | ELP-230-000046868 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046871 | ELP-230-000046871 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046873 | ELP-230-000046885 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046887 | ELP-230-000046887 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046889 | ELP-230-000046889 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046891 | ELP-230-000046892 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046895 | ELP-230-000046896 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046904 | ELP-230-000046904 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046906 | ELP-230-000046906 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046909 | ELP-230-000046914 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046916 | ELP-230-000046920 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046923 | ELP-230-000046924 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046926 | ELP-230-000046927 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046930 | ELP-230-000046946 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046949 | ELP-230-000046949 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046951 | ELP-230-000046965 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046968 | ELP-230-000046974 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046977 | ELP-230-000046988 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046992 | ELP-230-000047001 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047007 | ELP-230-000047007 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047009 | ELP-230-000047014 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047016 | ELP-230-000047017 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047019 | ELP-230-000047031 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000047037 | ELP-230-000047039 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047041 | ELP-230-000047048 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047050 | ELP-230-000047051 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047053 | ELP-230-000047066 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047068 | ELP-230-000047070 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047072 | ELP-230-000047074 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047076 | ELP-230-000047080 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047083 | ELP-230-000047084 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000047087 | ELP-230-000047090 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047093 | ELP-230-000047093 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047095 | ELP-230-000047103 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047106 | ELP-230-000047107 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047111 | ELP-230-000047112 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047115 | ELP-230-000047116 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047118 | ELP-230-000047129 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047133 | ELP-230-000047133 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000047135 | ELP-230-000047135 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047137 | ELP-230-000047137 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047139 | ELP-230-000047139 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047149 | ELP-230-000047180 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047183 | ELP-230-000047183 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047185 | ELP-230-000047186 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047188 | ELP-230-000047188 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047192 | ELP-230-000047195 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000047197 | ELP-230-000047208 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047212 | ELP-230-000047228 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047231 | ELP-230-000047233 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047235 | ELP-230-000047235 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047237 | ELP-230-000047246 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047248 | ELP-230-000047249 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047255 | ELP-230-000047257 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047259 | ELP-230-000047264 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000047266 | ELP-230-000047267 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047272 | ELP-230-000047273 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047275 | ELP-230-000047275 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047277 | ELP-230-000047277 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047283 | ELP-230-000047290 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047297 | ELP-230-000047297 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047303 | ELP-230-000047304 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047306 | ELP-230-000047319 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000047323 | ELP-230-000047344 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047348 | ELP-230-000047353 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047355 | ELP-230-000047355 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047357 | ELP-230-000047358 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047360 | ELP-230-000047360 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047362 | ELP-230-000047364 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047370 | ELP-230-000047371 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047374 | ELP-230-000047389 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000047391 | ELP-230-000047415 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047419 | ELP-230-000047429 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047432 | ELP-230-000047432 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047434 | ELP-230-000047434 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047436 | ELP-230-000047437 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047445 | ELP-230-000047446 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047451 | ELP-230-000047451 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047453 | ELP-230-000047453 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000047455 | ELP-230-000047555 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047557 | ELP-230-000047558 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047560 | ELP-230-000047561 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047564 | ELP-230-000047569 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047571 | ELP-230-000047571 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047573 | ELP-230-000047574 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047576 | ELP-230-000047580 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047583 | ELP-230-000047583 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000047589 | ELP-230-000047589 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047591 | ELP-230-000047591 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047593 | ELP-230-000047598 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047600 | ELP-230-000047602 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047605 | ELP-230-000047611 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047613 | ELP-230-000047613 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047615 | ELP-230-000047626 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047628 | ELP-230-000047631 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000047633 | ELP-230-000047637 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047639 | ELP-230-000047639 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047644 | ELP-230-000047645 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047648 | ELP-230-000047650 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047652 | ELP-230-000047665 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047667 | ELP-230-000047678 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047684 | ELP-230-000047684 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047686 | ELP-230-000047686 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000047688 | ELP-230-000047690 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047693 | ELP-230-000047693 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047695 | ELP-230-000047706 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047709 | ELP-230-000047821 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047823 | ELP-230-000048386 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000048451 | ELP-230-000048585 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000048649 | ELP-230-000048659 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000048749 | ELP-230-000048749 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000048751 | ELP-230-000048751 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000048753 | ELP-230-000048753 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000048755 | ELP-230-000048755 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000048757 | ELP-230-000048757 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000048770 | ELP-230-000048773 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000048874 | ELP-230-000048874 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049012 | ELP-230-000049094 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049096 | ELP-230-000049099 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000049101 | ELP-230-000049112 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049114 | ELP-230-000049115 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049117 | ELP-230-000049153 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049155 | ELP-230-000049161 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049163 | ELP-230-000049163 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049168 | ELP-230-000049183 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049185 | ELP-230-000049187 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049196 | ELP-230-000049196 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000049198 | ELP-230-000049208 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049214 | ELP-230-000049332 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049334 | ELP-230-000049334 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049340 | ELP-230-000049392 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049412 | ELP-230-000049470 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049481 | ELP-230-000049485 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049489 | ELP-230-000049500 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049502 | ELP-230-000049507 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000049510 | ELP-230-000049525 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049528 | ELP-230-000049529 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049554 | ELP-230-000049587 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049633 | ELP-230-000049633 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049635 | ELP-230-000049635 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049637 | ELP-230-000049637 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049639 | ELP-230-000049639 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049641 | ELP-230-000049641 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000049643 | ELP-230-000049643 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049732 | ELP-230-000049736 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049739 | ELP-230-000049754 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049757 | ELP-230-000049759 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049765 | ELP-230-000049765 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049774 | ELP-230-000049777 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049782 | ELP-230-000049783 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049790 | ELP-230-000049886 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000049897 | ELP-230-000050598 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000050601 | ELP-230-000050601 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000050603 | ELP-230-000050603 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000050605 | ELP-230-000050605 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000050607 | ELP-230-000050607 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000050609 | ELP-230-000051123 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051549 | ELP-230-000051576 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051893 | ELP-230-000051893 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000051896 | ELP-230-000051896 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051898 | ELP-230-000051899 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051901 | ELP-230-000051901 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051903 | ELP-230-000051903 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051906 | ELP-230-000051906 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051908 | ELP-230-000051908 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051910 | ELP-230-000051910 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051912 | ELP-230-000051912 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000051914 | ELP-230-000051915 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051917 | ELP-230-000051918 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051920 | ELP-230-000051920 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051922 | ELP-230-000051922 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051924 | ELP-230-000051924 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051926 | ELP-230-000051926 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051928 | ELP-230-000051928 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051930 | ELP-230-000051930 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000051932 | ELP-230-000051932 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051934 | ELP-230-000051935 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051937 | ELP-230-000051939 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051942 | ELP-230-000051942 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051944 | ELP-230-000051944 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051946 | ELP-230-000051947 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051950 | ELP-230-000051950 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051952 | ELP-230-000051952 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000051954 | ELP-230-000051955 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051957 | ELP-230-000051957 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051959 | ELP-230-000051960 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051962 | ELP-230-000051962 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051964 | ELP-230-000051964 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051966 | ELP-230-000051966 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051968 | ELP-230-000051969 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051971 | ELP-230-000051971 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000051973 | ELP-230-000051973 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051975 | ELP-230-000051975 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051977 | ELP-230-000051977 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051979 | ELP-230-000051980 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051982 | ELP-230-000051982 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051984 | ELP-230-000051985 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051987 | ELP-230-000051987 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051989 | ELP-230-000051989 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000051991 | ELP-230-000051991 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051994 | ELP-230-000051995 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052047 | ELP-230-000052050 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052152 | ELP-230-000052152 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052279 | ELP-230-000052279 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052281 | ELP-230-000052281 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052283 | ELP-230-000052283 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052285 | ELP-230-000052285 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000052287 | ELP-230-000052287 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052290 | ELP-230-000052290 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052293 | ELP-230-000052301 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052304 | ELP-230-000052304 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052306 | ELP-230-000052306 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052309 | ELP-230-000052309 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052311 | ELP-230-000052326 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052331 | ELP-230-000052352 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000052354 | ELP-230-000052361 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052363 | ELP-230-000052379 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052381 | ELP-230-000052410 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052440 | ELP-230-000052529 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052534 | ELP-230-000052536 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052572 | ELP-230-000052584 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052589 | ELP-230-000052616 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052627 | ELP-230-000052780 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000053209 | ELP-230-000053211 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053217 | ELP-230-000053217 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053219 | ELP-230-000053219 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053221 | ELP-230-000053221 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053223 | ELP-230-000053224 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053226 | ELP-230-000053226 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053235 | ELP-230-000053270 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053274 | ELP-230-000053279 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000053300 | ELP-230-000053315 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053323 | ELP-230-000053328 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053331 | ELP-230-000053331 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053393 | ELP-230-000053394 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053508 | ELP-230-000053508 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053510 | ELP-230-000053510 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053512 | ELP-230-000053512 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053514 | ELP-230-000053517 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000053708 | ELP-230-000053713 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053715 | ELP-230-000053715 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053718 | ELP-230-000053718 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053720 | ELP-230-000053720 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053786 | ELP-230-000053786 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053788 | ELP-230-000053789 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053791 | ELP-230-000053798 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053809 | ELP-230-000053829 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000053831 | ELP-230-000053887 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053900 | ELP-230-000053901 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053903 | ELP-230-000053903 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053905 | ELP-230-000053968 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053973 | ELP-230-000053982 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053988 | ELP-230-000054038 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054056 | ELP-230-000054062 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054106 | ELP-230-000054182 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000054201 | ELP-230-000054218 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054366 | ELP-230-000054510 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054611 | ELP-230-000054614 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054662 | ELP-230-000054673 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054710 | ELP-230-000054718 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054720 | ELP-230-000054853 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054855 | ELP-230-000054855 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054860 | ELP-230-000054862 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000054864 | ELP-230-000054867 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054869 | ELP-230-000054926 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054934 | ELP-230-000054949 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054953 | ELP-230-000054955 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054958 | ELP-230-000054972 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054976 | ELP-230-000054989 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054991 | ELP-230-000054992 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054996 | ELP-230-000054997 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000055000 | ELP-230-000055004 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055008 | ELP-230-000055018 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055020 | ELP-230-000055029 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055031 | ELP-230-000055031 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055033 | ELP-230-000055040 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055042 | ELP-230-000055045 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055050 | ELP-230-000055051 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055057 | ELP-230-000055057 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000055061 | ELP-230-000055061 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055063 | ELP-230-000055063 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055065 | ELP-230-000055073 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055075 | ELP-230-000055076 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055078 | ELP-230-000055083 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055085 | ELP-230-000055089 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055091 | ELP-230-000055091 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055093 | ELP-230-000055093 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000055095 | ELP-230-000055099 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055101 | ELP-230-000055101 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055103 | ELP-230-000055143 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055145 | ELP-230-000055159 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055161 | ELP-230-000055167 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055169 | ELP-230-000055176 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055178 | ELP-230-000055187 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055190 | ELP-230-000055198 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000055200 | ELP-230-000055220 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055222 | ELP-230-000055224 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055226 | ELP-230-000055226 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055228 | ELP-230-000055228 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055231 | ELP-230-000055234 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055236 | ELP-230-000055236 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055239 | ELP-230-000055244 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055246 | ELP-230-000055253 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000055255 | ELP-230-000055255 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055257 | ELP-230-000055258 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055260 | ELP-230-000055260 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055262 | ELP-230-000055265 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055269 | ELP-230-000055278 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055280 | ELP-230-000055287 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055289 | ELP-230-000055289 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055291 | ELP-230-000055293 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000055295 | ELP-230-000055340 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055342 | ELP-230-000055344 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055346 | ELP-230-000055349 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055352 | ELP-230-000055355 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055360 | ELP-230-000055401 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055404 | ELP-230-000055413 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055415 | ELP-230-000055416 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055418 | ELP-230-000055418 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000055422 | ELP-230-000055422 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055424 | ELP-230-000055425 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055428 | ELP-230-000055429 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055432 | ELP-230-000055432 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055434 | ELP-230-000055434 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055436 | ELP-230-000055436 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055438 | ELP-230-000055443 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055445 | ELP-230-000055465 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000055467 | ELP-230-000055482 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055485 | ELP-230-000055521 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055524 | ELP-230-000055553 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055555 | ELP-230-000055583 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055585 | ELP-230-000055585 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055587 | ELP-230-000055591 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055593 | ELP-230-000055605 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055607 | ELP-230-000055652 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000055654 | ELP-230-000055654 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055656 | ELP-230-000055675 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055678 | ELP-230-000055693 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055695 | ELP-230-000055695 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055698 | ELP-230-000055701 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055703 | ELP-230-000055714 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055717 | ELP-230-000055732 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055734 | ELP-230-000055812 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000055814 | ELP-230-000055814 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055818 | ELP-230-000055822 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055824 | ELP-230-000055847 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055849 | ELP-230-000055852 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055854 | ELP-230-000055865 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055868 | ELP-230-000055868 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055870 | ELP-230-000055874 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055876 | ELP-230-000055877 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000055879 | ELP-230-000055901 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055904 | ELP-230-000055910 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055914 | ELP-230-000056015 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056017 | ELP-230-000056036 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056038 | ELP-230-000056082 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056085 | ELP-230-000056091 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056093 | ELP-230-000056096 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056098 | ELP-230-000056123 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000056125 | ELP-230-000056135 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056137 | ELP-230-000056146 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056148 | ELP-230-000056156 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056158 | ELP-230-000056161 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056164 | ELP-230-000056172 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056174 | ELP-230-000056176 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056178 | ELP-230-000056181 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056183 | ELP-230-000056225 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000056227 | ELP-230-000056250 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056252 | ELP-230-000056252 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056257 | ELP-230-000056276 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056278 | ELP-230-000056281 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056283 | ELP-230-000056283 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056285 | ELP-230-000056290 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056292 | ELP-230-000056295 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056297 | ELP-230-000056303 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000056305 | ELP-230-000056308 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056310 | ELP-230-000056328 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056330 | ELP-230-000056358 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056360 | ELP-230-000056398 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056401 | ELP-230-000056402 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056404 | ELP-230-000056405 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056407 | ELP-230-000056408 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056410 | ELP-230-000056410 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000056413 | ELP-230-000056423 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056426 | ELP-230-000056431 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056433 | ELP-230-000056435 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056437 | ELP-230-000056443 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056445 | ELP-230-000056449 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056452 | ELP-230-000056453 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056455 | ELP-230-000056456 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056458 | ELP-230-000056478 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000056480 | ELP-230-000056492 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056494 | ELP-230-000056501 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056506 | ELP-230-000056509 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056513 | ELP-230-000056514 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056516 | ELP-230-000056549 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056551 | ELP-230-000056556 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056558 | ELP-230-000056561 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056563 | ELP-230-000056570 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000056572 | ELP-230-000056572 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056575 | ELP-230-000056583 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056585 | ELP-230-000056594 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056596 | ELP-230-000056606 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056608 | ELP-230-000056634 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056636 | ELP-230-000056654 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056656 | ELP-230-000056657 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056659 | ELP-230-000056703 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000056708 | ELP-230-000056725 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056727 | ELP-230-000056732 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056734 | ELP-230-000056759 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056761 | ELP-230-000056765 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056767 | ELP-230-000056776 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056778 | ELP-230-000056795 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056797 | ELP-230-000056808 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056811 | ELP-230-000056822 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000056824 | ELP-230-000056833 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056835 | ELP-230-000056837 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056839 | ELP-230-000056840 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056842 | ELP-230-000056894 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056896 | ELP-230-000056930 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056932 | ELP-230-000056946 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056949 | ELP-230-000056949 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056951 | ELP-230-000056959 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000056961 | ELP-230-000056963 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056965 | ELP-230-000056965 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000056967 | ELP-230-000057002 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057004 | ELP-230-000057026 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057028 | ELP-230-000057031 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057033 | ELP-230-000057041 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057044 | ELP-230-000057044 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057046 | ELP-230-000057052 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000057054 | ELP-230-000057072 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057074 | ELP-230-000057074 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057076 | ELP-230-000057078 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057080 | ELP-230-000057080 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057082 | ELP-230-000057083 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057085 | ELP-230-000057093 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057095 | ELP-230-000057103 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057105 | ELP-230-000057109 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000057111 | ELP-230-000057134 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057136 | ELP-230-000057145 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057147 | ELP-230-000057147 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057149 | ELP-230-000057183 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057185 | ELP-230-000057187 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057189 | ELP-230-000057206 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057208 | ELP-230-000057212 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057215 | ELP-230-000057234 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000057236 | ELP-230-000057243 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057245 | ELP-230-000057245 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057247 | ELP-230-000057250 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057253 | ELP-230-000057292 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057294 | ELP-230-000057316 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057318 | ELP-230-000057356 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057358 | ELP-230-000057359 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057361 | ELP-230-000057425 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000057427 | ELP-230-000057437 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057439 | ELP-230-000057443 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057445 | ELP-230-000057449 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057451 | ELP-230-000057470 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057472 | ELP-230-000057483 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057485 | ELP-230-000057498 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057501 | ELP-230-000057501 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057503 | ELP-230-000057517 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000057519 | ELP-230-000057528 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057530 | ELP-230-000057542 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057544 | ELP-230-000057563 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057565 | ELP-230-000057566 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057569 | ELP-230-000057578 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057580 | ELP-230-000057580 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057582 | ELP-230-000057582 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057585 | ELP-230-000057588 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000057591 | ELP-230-000057591 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057594 | ELP-230-000057598 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057600 | ELP-230-000057615 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057618 | ELP-230-000057625 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057627 | ELP-230-000057635 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057637 | ELP-230-000057644 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057646 | ELP-230-000057659 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057661 | ELP-230-000057684 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000057687 | ELP-230-000057693 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057695 | ELP-230-000057695 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057698 | ELP-230-000057709 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057711 | ELP-230-000057732 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057736 | ELP-230-000057751 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057753 | ELP-230-000057756 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057759 | ELP-230-000057765 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057767 | ELP-230-000057780 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000057783 | ELP-230-000057801 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057803 | ELP-230-000057803 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057805 | ELP-230-000057806 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057808 | ELP-230-000057816 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057819 | ELP-230-000057855 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057857 | ELP-230-000057876 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057878 | ELP-230-000057886 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057888 | ELP-230-000057888 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000057890 | ELP-230-000057915 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057917 | ELP-230-000057921 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057923 | ELP-230-000057948 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057950 | ELP-230-000057976 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057978 | ELP-230-000057981 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057983 | ELP-230-000057983 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057985 | ELP-230-000057986 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057988 | ELP-230-000057994 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000057996 | ELP-230-000057997 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057999 | ELP-230-000058001 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058003 | ELP-230-000058004 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058006 | ELP-230-000058017 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058019 | ELP-230-000058019 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058021 | ELP-230-000058024 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058026 | ELP-230-000058037 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058039 | ELP-230-000058040 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000058043 | ELP-230-000058044 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058046 | ELP-230-000058080 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058082 | ELP-230-000058084 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058086 | ELP-230-000058100 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058102 | ELP-230-000058102 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058104 | ELP-230-000058111 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058114 | ELP-230-000058116 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058118 | ELP-230-000058135 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000058137 | ELP-230-000058143 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058145 | ELP-230-000058146 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058148 | ELP-230-000058152 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058154 | ELP-230-000058154 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058156 | ELP-230-000058166 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058168 | ELP-230-000058205 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058207 | ELP-230-000058212 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058214 | ELP-230-000058219 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000058221 | ELP-230-000058246 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058248 | ELP-230-000058264 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058266 | ELP-230-000058285 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058287 | ELP-230-000058289 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058292 | ELP-230-000058328 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058330 | ELP-230-000058356 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058358 | ELP-230-000058359 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058361 | ELP-230-000058381 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000058384 | ELP-230-000058389 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058391 | ELP-230-000058422 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058424 | ELP-230-000058445 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058447 | ELP-230-000058451 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058453 | ELP-230-000058461 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058463 | ELP-230-000058464 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058466 | ELP-230-000058466 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058469 | ELP-230-000058479 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000058482 | ELP-230-000058488 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058490 | ELP-230-000058493 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058496 | ELP-230-000058506 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058508 | ELP-230-000058526 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058528 | ELP-230-000058528 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058530 | ELP-230-000058544 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058546 | ELP-230-000058550 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058553 | ELP-230-000058556 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000058558 | ELP-230-000058563 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058565 | ELP-230-000058567 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058569 | ELP-230-000058570 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058572 | ELP-230-000058590 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058592 | ELP-230-000058594 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058596 | ELP-230-000058620 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058622 | ELP-230-000058627 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058629 | ELP-230-000058629 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000058631 | ELP-230-000058641 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058643 | ELP-230-000058643 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058645 | ELP-230-000058659 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058661 | ELP-230-000058691 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058693 | ELP-230-000058700 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058703 | ELP-230-000058712 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058714 | ELP-230-000058732 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058734 | ELP-230-000058791 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000058794 | ELP-230-000058794 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058796 | ELP-230-000058802 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058806 | ELP-230-000058806 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058808 | ELP-230-000058808 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058810 | ELP-230-000058810 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058812 | ELP-230-000058823 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058825 | ELP-230-000058850 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058852 | ELP-230-000058872 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000058874 | ELP-230-000058876 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058878 | ELP-230-000058878 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058880 | ELP-230-000058881 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058883 | ELP-230-000058887 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058890 | ELP-230-000058896 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058898 | ELP-230-000058910 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058913 | ELP-230-000058913 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058916 | ELP-230-000058916 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000058918 | ELP-230-000058925 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058927 | ELP-230-000058931 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058933 | ELP-230-000058963 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058965 | ELP-230-000058967 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058969 | ELP-230-000058971 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058974 | ELP-230-000058990 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058992 | ELP-230-000059010 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059012 | ELP-230-000059012 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000059014 | ELP-230-000059021 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059023 | ELP-230-000059023 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059025 | ELP-230-000059026 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059028 | ELP-230-000059063 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059065 | ELP-230-000059065 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059068 | ELP-230-000059076 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059080 | ELP-230-000059085 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059087 | ELP-230-000059094 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000059096 | ELP-230-000059111 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059113 | ELP-230-000059121 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059123 | ELP-230-000059144 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059146 | ELP-230-000059187 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059189 | ELP-230-000059230 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059232 | ELP-230-000059242 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059244 | ELP-230-000059248 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059250 | ELP-230-000059251 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000059255 | ELP-230-000059273 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059275 | ELP-230-000059275 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059277 | ELP-230-000059277 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059279 | ELP-230-000059280 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059283 | ELP-230-000059300 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059302 | ELP-230-000059330 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059332 | ELP-230-000059354 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059356 | ELP-230-000059369 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000059372 | ELP-230-000059384 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059388 | ELP-230-000059388 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059390 | ELP-230-000059404 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059406 | ELP-230-000059412 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059414 | ELP-230-000059417 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059419 | ELP-230-000059421 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059423 | ELP-230-000059432 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059434 | ELP-230-000059434 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000059436 | ELP-230-000059441 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059443 | ELP-230-000059458 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059460 | ELP-230-000059462 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059464 | ELP-230-000059466 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059469 | ELP-230-000059471 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059473 | ELP-230-000059474 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059476 | ELP-230-000059499 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059501 | ELP-230-000059510 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000059513 | ELP-230-000059521 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059524 | ELP-230-000059524 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059526 | ELP-230-000059526 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059528 | ELP-230-000059537 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059539 | ELP-230-000059555 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059557 | ELP-230-000059560 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059562 | ELP-230-000059624 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059626 | ELP-230-000059626 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000059628 | ELP-230-000059636 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059638 | ELP-230-000059644 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059646 | ELP-230-000059647 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059649 | ELP-230-000059650 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059652 | ELP-230-000059676 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059678 | ELP-230-000059683 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059685 | ELP-230-000059697 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059700 | ELP-230-000059703 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000059705 | ELP-230-000059712 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059714 | ELP-230-000059714 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059716 | ELP-230-000059723 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059726 | ELP-230-000059731 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059735 | ELP-230-000059737 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059741 | ELP-230-000059742 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059745 | ELP-230-000059748 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059752 | ELP-230-000059752 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000059754 | ELP-230-000059760 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059762 | ELP-230-000059762 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059764 | ELP-230-000059773 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059775 | ELP-230-000059778 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059782 | ELP-230-000059782 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059784 | ELP-230-000059805 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059807 | ELP-230-000059814 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059816 | ELP-230-000059820 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000059822 | ELP-230-000059827 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059829 | ELP-230-000059830 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059832 | ELP-230-000059836 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059838 | ELP-230-000059861 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059863 | ELP-230-000059868 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059870 | ELP-230-000059877 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059880 | ELP-230-000059894 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059896 | ELP-230-000059904 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000059906 | ELP-230-000059921 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059923 | ELP-230-000059932 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059934 | ELP-230-000059937 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059940 | ELP-230-000059941 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059943 | ELP-230-000059969 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059971 | ELP-230-000059975 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059977 | ELP-230-000059982 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059984 | ELP-230-000059989 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000059991 | ELP-230-000059994 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059996 | ELP-230-000059999 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060001 | ELP-230-000060029 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060032 | ELP-230-000060042 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060044 | ELP-230-000060056 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060058 | ELP-230-000060154 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060158 | ELP-230-000060166 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060168 | ELP-230-000060181 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000060183 | ELP-230-000060233 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060236 | ELP-230-000060272 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060274 | ELP-230-000060279 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060282 | ELP-230-000060285 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060287 | ELP-230-000060296 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060298 | ELP-230-000060327 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060329 | ELP-230-000060330 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060332 | ELP-230-000060372 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000060375 | ELP-230-000060377 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060379 | ELP-230-000060405 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060407 | ELP-230-000060420 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060422 | ELP-230-000060430 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060432 | ELP-230-000060434 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060436 | ELP-230-000060496 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060498 | ELP-230-000060519 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060521 | ELP-230-000060541 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000060543 | ELP-230-000060553 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060555 | ELP-230-000060560 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060562 | ELP-230-000060565 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060567 | ELP-230-000060567 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060569 | ELP-230-000060575 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060577 | ELP-230-000060578 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060580 | ELP-230-000060580 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060582 | ELP-230-000060587 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000060589 | ELP-230-000060596 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060598 | ELP-230-000060599 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060601 | ELP-230-000060637 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060639 | ELP-230-000060644 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060648 | ELP-230-000060659 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060661 | ELP-230-000060687 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060689 | ELP-230-000060693 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060697 | ELP-230-000060701 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000060703 | ELP-230-000060704 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060707 | ELP-230-000060719 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060721 | ELP-230-000060726 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060729 | ELP-230-000060739 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060741 | ELP-230-000060742 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060744 | ELP-230-000060750 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060752 | ELP-230-000060771 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060773 | ELP-230-000060773 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000060775 | ELP-230-000060782 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060784 | ELP-230-000060785 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060787 | ELP-230-000060793 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060797 | ELP-230-000060798 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060800 | ELP-230-000060803 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060805 | ELP-230-000060821 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060828 | ELP-230-000060831 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060833 | ELP-230-000060840 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000060842 | ELP-230-000060844 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060846 | ELP-230-000060865 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060867 | ELP-230-000060872 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060874 | ELP-230-000060881 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060884 | ELP-230-000060884 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060887 | ELP-230-000060887 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060889 | ELP-230-000060890 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060892 | ELP-230-000060892 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000060894 | ELP-230-000060905 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060907 | ELP-230-000060907 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060909 | ELP-230-000060909 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060911 | ELP-230-000060927 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060929 | ELP-230-000060929 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060931 | ELP-230-000060943 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060945 | ELP-230-000060973 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060975 | ELP-230-000060975 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000060977 | ELP-230-000060994 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060997 | ELP-230-000061011 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061013 | ELP-230-000061021 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061023 | ELP-230-000061032 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061035 | ELP-230-000061057 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061059 | ELP-230-000061064 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061066 | ELP-230-000061072 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061074 | ELP-230-000061086 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000061088 | ELP-230-000061088 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061090 | ELP-230-000061091 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061094 | ELP-230-000061097 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061099 | ELP-230-000061100 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061102 | ELP-230-000061106 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061109 | ELP-230-000061113 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061115 | ELP-230-000061116 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061118 | ELP-230-000061130 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000061132 | ELP-230-000061132 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061134 | ELP-230-000061183 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061185 | ELP-230-000061189 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061191 | ELP-230-000061198 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061200 | ELP-230-000061210 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061212 | ELP-230-000061212 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061214 | ELP-230-000061222 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061224 | ELP-230-000061227 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000061229 | ELP-230-000061229 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061231 | ELP-230-000061233 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061235 | ELP-230-000061247 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061249 | ELP-230-000061249 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061251 | ELP-230-000061285 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061287 | ELP-230-000061321 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061323 | ELP-230-000061331 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061333 | ELP-230-000061333 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000061339 | ELP-230-000061341 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061343 | ELP-230-000061354 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061356 | ELP-230-000061357 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061359 | ELP-230-000061362 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061364 | ELP-230-000061364 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061367 | ELP-230-000061369 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061372 | ELP-230-000061372 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061374 | ELP-230-000061375 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000061377 | ELP-230-000061380 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061382 | ELP-230-000061386 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061388 | ELP-230-000061414 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061416 | ELP-230-000061420 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061422 | ELP-230-000061427 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061429 | ELP-230-000061429 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061431 | ELP-230-000061443 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061445 | ELP-230-000061452 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000061454 | ELP-230-000061454 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061456 | ELP-230-000061463 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061467 | ELP-230-000061467 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061469 | ELP-230-000061470 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061472 | ELP-230-000061484 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061486 | ELP-230-000061489 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061491 | ELP-230-000061494 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061496 | ELP-230-000061503 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000061505 | ELP-230-000061509 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061511 | ELP-230-000061512 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061515 | ELP-230-000061527 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061529 | ELP-230-000061529 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061531 | ELP-230-000061532 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061534 | ELP-230-000061538 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061540 | ELP-230-000061554 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061556 | ELP-230-000061558 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000061562 | ELP-230-000061563 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061565 | ELP-230-000061575 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061577 | ELP-230-000061577 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061579 | ELP-230-000061579 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061581 | ELP-230-000061583 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061585 | ELP-230-000061622 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061624 | ELP-230-000061634 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061636 | ELP-230-000061652 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000061654 | ELP-230-000061669 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061671 | ELP-230-000061671 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061673 | ELP-230-000061675 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061678 | ELP-230-000061692 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061694 | ELP-230-000061718 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061720 | ELP-230-000061721 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061723 | ELP-230-000061736 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061738 | ELP-230-000061740 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000061743 | ELP-230-000061746 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061748 | ELP-230-000061749 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061751 | ELP-230-000061755 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061757 | ELP-230-000061771 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061773 | ELP-230-000061799 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061801 | ELP-230-000061801 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061803 | ELP-230-000061831 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061833 | ELP-230-000061885 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000061887 | ELP-230-000061906 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061908 | ELP-230-000061912 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061914 | ELP-230-000061964 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061966 | ELP-230-000062009 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062011 | ELP-230-000062035 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062037 | ELP-230-000062056 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062058 | ELP-230-000062074 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062076 | ELP-230-000062077 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000062079 | ELP-230-000062079 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062083 | ELP-230-000062110 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062112 | ELP-230-000062114 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062116 | ELP-230-000062151 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062153 | ELP-230-000062234 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062236 | ELP-230-000062265 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062267 | ELP-230-000062275 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062277 | ELP-230-000062277 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000062279 | ELP-230-000062285 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062287 | ELP-230-000062340 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062343 | ELP-230-000062344 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062346 | ELP-230-000062349 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062351 | ELP-230-000062377 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062380 | ELP-230-000062381 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062383 | ELP-230-000062384 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062386 | ELP-230-000062388 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000062391 | ELP-230-000062414 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062417 | ELP-230-000062417 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062419 | ELP-230-000062424 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062427 | ELP-230-000062427 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062429 | ELP-230-000062443 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062445 | ELP-230-000062541 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062543 | ELP-230-000062633 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062635 | ELP-230-000062640 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000062642 | ELP-230-000062713 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062715 | ELP-230-000062743 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062745 | ELP-230-000062745 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062748 | ELP-230-000062757 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062759 | ELP-230-000062763 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062766 | ELP-230-000062786 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062791 | ELP-230-000062791 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062794 | ELP-230-000062813 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000062815 | ELP-230-000062879 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062881 | ELP-230-000062896 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062898 | ELP-230-000062911 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062913 | ELP-230-000062939 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062941 | ELP-230-000062941 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000062943 | ELP-230-000063026 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063028 | ELP-230-000063034 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063036 | ELP-230-000063101 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000063103 | ELP-230-000063110 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063112 | ELP-230-000063138 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063140 | ELP-230-000063151 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063153 | ELP-230-000063157 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063159 | ELP-230-000063161 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063163 | ELP-230-000063194 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063196 | ELP-230-000063197 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063199 | ELP-230-000063294 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000063296 | ELP-230-000063300 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063302 | ELP-230-000063349 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063351 | ELP-230-000063351 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063353 | ELP-230-000063364 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063366 | ELP-230-000063407 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063409 | ELP-230-000063435 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063437 | ELP-230-000063455 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063457 | ELP-230-000063475 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000063477 | ELP-230-000063535 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063538 | ELP-230-000063563 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063565 | ELP-230-000063565 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063567 | ELP-230-000063567 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063571 | ELP-230-000063575 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063577 | ELP-230-000063577 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063579 | ELP-230-000063580 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063583 | ELP-230-000063583 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000063585 | ELP-230-000063590 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063595 | ELP-230-000063601 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063603 | ELP-230-000063610 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063613 | ELP-230-000063616 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063618 | ELP-230-000063618 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063621 | ELP-230-000063621 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063623 | ELP-230-000063626 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063628 | ELP-230-000063628 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000063631 | ELP-230-000063637 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063639 | ELP-230-000063680 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063682 | ELP-230-000063685 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063687 | ELP-230-000063707 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063709 | ELP-230-000063709 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063712 | ELP-230-000063716 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063718 | ELP-230-000063734 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063736 | ELP-230-000063778 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000063780 | ELP-230-000063780 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063782 | ELP-230-000063792 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063794 | ELP-230-000063809 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063811 | ELP-230-000063813 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063815 | ELP-230-000063817 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063819 | ELP-230-000063819 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063821 | ELP-230-000063916 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063918 | ELP-230-000063925 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000063927 | ELP-230-000063927 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063929 | ELP-230-000063934 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063937 | ELP-230-000063976 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063978 | ELP-230-000063978 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000063980 | ELP-230-000064021 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064023 | ELP-230-000064035 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064038 | ELP-230-000064044 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064046 | ELP-230-000064058 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000064061 | ELP-230-000064095 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064097 | ELP-230-000064123 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064125 | ELP-230-000064126 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064128 | ELP-230-000064129 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064131 | ELP-230-000064135 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064137 | ELP-230-000064139 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064141 | ELP-230-000064149 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064151 | ELP-230-000064199 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000064201 | ELP-230-000064209 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064211 | ELP-230-000064211 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064213 | ELP-230-000064220 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064222 | ELP-230-000064226 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064228 | ELP-230-000064285 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064289 | ELP-230-000064290 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064293 | ELP-230-000064326 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064329 | ELP-230-000064353 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000064355 | ELP-230-000064356 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064358 | ELP-230-000064410 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064412 | ELP-230-000064452 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064454 | ELP-230-000064463 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064465 | ELP-230-000064496 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064498 | ELP-230-000064504 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064506 | ELP-230-000064540 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064542 | ELP-230-000064546 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000064548 | ELP-230-000064586 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064588 | ELP-230-000064593 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064595 | ELP-230-000064604 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064606 | ELP-230-000064611 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064614 | ELP-230-000064633 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064635 | ELP-230-000064636 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064641 | ELP-230-000064643 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064645 | ELP-230-000064645 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000064647 | ELP-230-000064669 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064671 | ELP-230-000064672 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064674 | ELP-230-000064690 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064692 | ELP-230-000064719 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064722 | ELP-230-000064724 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064726 | ELP-230-000064760 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064762 | ELP-230-000064811 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064813 | ELP-230-000064816 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000064819 | ELP-230-000064828 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064831 | ELP-230-000064832 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064834 | ELP-230-000064930 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064933 | ELP-230-000064937 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064939 | ELP-230-000064949 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064951 | ELP-230-000065017 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065019 | ELP-230-000065049 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065051 | ELP-230-000065052 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000065054 | ELP-230-000065089 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065091 | ELP-230-000065092 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065094 | ELP-230-000065095 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065097 | ELP-230-000065167 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065169 | ELP-230-000065192 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065194 | ELP-230-000065242 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065244 | ELP-230-000065246 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065248 | ELP-230-000065298 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000065300 | ELP-230-000065318 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065320 | ELP-230-000065334 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065336 | ELP-230-000065336 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065338 | ELP-230-000065381 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065383 | ELP-230-000065384 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065386 | ELP-230-000065409 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065411 | ELP-230-000065415 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065417 | ELP-230-000065449 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000065451 | ELP-230-000065456 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065458 | ELP-230-000065472 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065474 | ELP-230-000065553 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065556 | ELP-230-000065582 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065584 | ELP-230-000065586 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065588 | ELP-230-000065589 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065591 | ELP-230-000065657 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065659 | ELP-230-000065660 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000065662 | ELP-230-000065678 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065680 | ELP-230-000065682 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065684 | ELP-230-000065684 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065687 | ELP-230-000065688 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065690 | ELP-230-000065690 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065692 | ELP-230-000065692 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065696 | ELP-230-000065696 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065699 | ELP-230-000065708 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000065717 | ELP-230-000065721 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065723 | ELP-230-000065728 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065730 | ELP-230-000065733 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065735 | ELP-230-000065735 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065738 | ELP-230-000065740 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065742 | ELP-230-000065742 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065745 | ELP-230-000065746 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065749 | ELP-230-000065757 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000065759 | ELP-230-000065763 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065765 | ELP-230-000065768 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065771 | ELP-230-000065771 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065773 | ELP-230-000065778 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065785 | ELP-230-000065786 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065788 | ELP-230-000065793 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065795 | ELP-230-000065795 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065797 | ELP-230-000065803 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000065806 | ELP-230-000065806 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065808 | ELP-230-000065820 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065823 | ELP-230-000065823 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065828 | ELP-230-000065832 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065836 | ELP-230-000065858 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065860 | ELP-230-000065862 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065868 | ELP-230-000065874 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065876 | ELP-230-000065889 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000065894 | ELP-230-000065897 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065907 | ELP-230-000065908 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065911 | ELP-230-000065914 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065916 | ELP-230-000065916 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065918 | ELP-230-000065926 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065928 | ELP-230-000065931 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065933 | ELP-230-000065933 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065935 | ELP-230-000065936 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000065938 | ELP-230-000065939 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065941 | ELP-230-000065943 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065946 | ELP-230-000065949 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065951 | ELP-230-000065951 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065953 | ELP-230-000065954 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065959 | ELP-230-000065961 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065969 | ELP-230-000065981 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065983 | ELP-230-000065983 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000065985 | ELP-230-000065992 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065994 | ELP-230-000065996 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065998 | ELP-230-000066004 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066006 | ELP-230-000066013 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066017 | ELP-230-000066028 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066030 | ELP-230-000066030 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066033 | ELP-230-000066033 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066035 | ELP-230-000066035 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000066037 | ELP-230-000066049 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066053 | ELP-230-000066071 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066073 | ELP-230-000066074 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066076 | ELP-230-000066078 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066080 | ELP-230-000066083 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066087 | ELP-230-000066094 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066097 | ELP-230-000066098 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066100 | ELP-230-000066103 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000066105 | ELP-230-000066107 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066113 | ELP-230-000066128 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066130 | ELP-230-000066130 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066132 | ELP-230-000066136 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066141 | ELP-230-000066145 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066147 | ELP-230-000066149 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066152 | ELP-230-000066154 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066156 | ELP-230-000066185 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000066187 | ELP-230-000066198 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066200 | ELP-230-000066208 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066218 | ELP-230-000066218 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066220 | ELP-230-000066221 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066223 | ELP-230-000066224 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066226 | ELP-230-000066229 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066231 | ELP-230-000066235 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066237 | ELP-230-000066237 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000066239 | ELP-230-000066244 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066246 | ELP-230-000066252 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066254 | ELP-230-000066265 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066269 | ELP-230-000066269 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066271 | ELP-230-000066272 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066274 | ELP-230-000066275 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066277 | ELP-230-000066278 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066281 | ELP-230-000066281 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000066283 | ELP-230-000066287 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066289 | ELP-230-000066291 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066295 | ELP-230-000066295 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066297 | ELP-230-000066297 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066300 | ELP-230-000066303 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066308 | ELP-230-000066308 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066311 | ELP-230-000066315 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066317 | ELP-230-000066335 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000066337 | ELP-230-000066338 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066340 | ELP-230-000066341 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066343 | ELP-230-000066346 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066349 | ELP-230-000066361 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066363 | ELP-230-000066375 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066377 | ELP-230-000066383 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066386 | ELP-230-000066386 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066389 | ELP-230-000066389 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000066394 | ELP-230-000066399 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066404 | ELP-230-000066433 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066436 | ELP-230-000066439 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066442 | ELP-230-000066443 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066445 | ELP-230-000066445 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066447 | ELP-230-000066454 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066457 | ELP-230-000066457 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066461 | ELP-230-000066468 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000066470 | ELP-230-000066479 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066481 | ELP-230-000066482 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066485 | ELP-230-000066502 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066504 | ELP-230-000066506 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066508 | ELP-230-000066517 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066519 | ELP-230-000066537 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066539 | ELP-230-000066568 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066570 | ELP-230-000066578 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000066580 | ELP-230-000066591 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066593 | ELP-230-000066593 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066595 | ELP-230-000066596 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066598 | ELP-230-000066616 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066620 | ELP-230-000066627 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066629 | ELP-230-000066630 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066632 | ELP-230-000066649 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066651 | ELP-230-000066656 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000066661 | ELP-230-000066663 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066665 | ELP-230-000066670 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066676 | ELP-230-000066683 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066686 | ELP-230-000066686 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066688 | ELP-230-000066694 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066697 | ELP-230-000066704 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066706 | ELP-230-000066712 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066714 | ELP-230-000066720 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000066722 | ELP-230-000066723 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066725 | ELP-230-000066726 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066728 | ELP-230-000066731 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066735 | ELP-230-000066740 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066742 | ELP-230-000066748 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066751 | ELP-230-000066751 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066753 | ELP-230-000066757 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066760 | ELP-230-000066762 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000066765 | ELP-230-000066782 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066784 | ELP-230-000066791 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066793 | ELP-230-000066800 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066802 | ELP-230-000066815 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066819 | ELP-230-000066820 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066822 | ELP-230-000066822 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066826 | ELP-230-000066855 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066858 | ELP-230-000066866 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000066869 | ELP-230-000066873 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066879 | ELP-230-000066880 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066883 | ELP-230-000066892 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066894 | ELP-230-000066894 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066896 | ELP-230-000066926 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066928 | ELP-230-000066934 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066937 | ELP-230-000066944 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066946 | ELP-230-000066950 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000066952 | ELP-230-000066962 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066964 | ELP-230-000066976 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066980 | ELP-230-000066992 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067000 | ELP-230-000067005 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067007 | ELP-230-000067007 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067014 | ELP-230-000067023 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067025 | ELP-230-000067025 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067030 | ELP-230-000067035 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067038 | ELP-230-000067043 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067045 | ELP-230-000067052 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067055 | ELP-230-000067055 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067060 | ELP-230-000067061 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067063 | ELP-230-000067070 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067072 | ELP-230-000067073 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067075 | ELP-230-000067075 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067077 | ELP-230-000067083 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067087 | ELP-230-000067091 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067093 | ELP-230-000067095 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067097 | ELP-230-000067097 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067099 | ELP-230-000067102 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067105 | ELP-230-000067107 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067109 | ELP-230-000067109 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067112 | ELP-230-000067112 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067118 | ELP-230-000067125 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067127 | ELP-230-000067128 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067130 | ELP-230-000067133 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067135 | ELP-230-000067151 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067155 | ELP-230-000067157 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067159 | ELP-230-000067161 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067163 | ELP-230-000067163 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067165 | ELP-230-000067173 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067176 | ELP-230-000067176 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067178 | ELP-230-000067180 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067182 | ELP-230-000067185 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067187 | ELP-230-000067190 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067192 | ELP-230-000067192 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067194 | ELP-230-000067195 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067198 | ELP-230-000067200 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067202 | ELP-230-000067202 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067205 | ELP-230-000067220 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067224 | ELP-230-000067227 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067230 | ELP-230-000067233 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067235 | ELP-230-000067235 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067237 | ELP-230-000067256 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067259 | ELP-230-000067263 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067266 | ELP-230-000067269 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067271 | ELP-230-000067271 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067275 | ELP-230-000067276 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067278 | ELP-230-000067282 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067284 | ELP-230-000067285 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067287 | ELP-230-000067287 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067291 | ELP-230-000067296 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067298 | ELP-230-000067300 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067302 | ELP-230-000067309 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067313 | ELP-230-000067314 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067316 | ELP-230-000067321 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067325 | ELP-230-000067336 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067338 | ELP-230-000067338 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067340 | ELP-230-000067342 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067346 | ELP-230-000067350 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067352 | ELP-230-000067352 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067356 | ELP-230-000067359 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067368 | ELP-230-000067372 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067377 | ELP-230-000067382 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067384 | ELP-230-000067389 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067391 | ELP-230-000067399 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067401 | ELP-230-000067401 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067406 | ELP-230-000067407 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067409 | ELP-230-000067413 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067417 | ELP-230-000067417 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067419 | ELP-230-000067420 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067423 | ELP-230-000067430 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067435 | ELP-230-000067451 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067453 | ELP-230-000067457 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067460 | ELP-230-000067464 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067466 | ELP-230-000067466 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067468 | ELP-230-000067470 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067473 | ELP-230-000067476 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067480 | ELP-230-000067484 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067486 | ELP-230-000067513 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067521 | ELP-230-000067521 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067532 | ELP-230-000067541 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067545 | ELP-230-000067554 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067557 | ELP-230-000067559 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067564 | ELP-230-000067600 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067602 | ELP-230-000067612 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067615 | ELP-230-000067632 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067637 | ELP-230-000067639 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067641 | ELP-230-000067654 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067656 | ELP-230-000067658 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067666 | ELP-230-000067677 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067679 | ELP-230-000067679 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067681 | ELP-230-000067683 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067685 | ELP-230-000067688 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067691 | ELP-230-000067692 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067697 | ELP-230-000067698 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067702 | ELP-230-000067710 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067712 | ELP-230-000067718 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067720 | ELP-230-000067725 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067727 | ELP-230-000067728 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067730 | ELP-230-000067730 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067735 | ELP-230-000067748 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067750 | ELP-230-000067771 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067773 | ELP-230-000067773 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067775 | ELP-230-000067777 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067780 | ELP-230-000067787 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067790 | ELP-230-000067804 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067806 | ELP-230-000067806 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067808 | ELP-230-000067818 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067820 | ELP-230-000067820 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067822 | ELP-230-000067823 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067825 | ELP-230-000067830 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067836 | ELP-230-000067836 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067838 | ELP-230-000067842 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067846 | ELP-230-000067849 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067851 | ELP-230-000067851 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067854 | ELP-230-000067868 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067872 | ELP-230-000067879 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067882 | ELP-230-000067887 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067889 | ELP-230-000067889 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067894 | ELP-230-000067901 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067903 | ELP-230-000067906 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067908 | ELP-230-000067910 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067912 | ELP-230-000067915 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067917 | ELP-230-000067952 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067963 | ELP-230-000067971 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067974 | ELP-230-000067979 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067985 | ELP-230-000067990 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000067992 | ELP-230-000067993 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067997 | ELP-230-000067998 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068005 | ELP-230-000068005 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068007 | ELP-230-000068013 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068016 | ELP-230-000068016 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068018 | ELP-230-000068024 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068026 | ELP-230-000068041 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068043 | ELP-230-000068043 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000068045 | ELP-230-000068047 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068049 | ELP-230-000068056 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068058 | ELP-230-000068068 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068070 | ELP-230-000068071 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068073 | ELP-230-000068074 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068078 | ELP-230-000068082 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068086 | ELP-230-000068089 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068091 | ELP-230-000068092 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000068094 | ELP-230-000068109 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068111 | ELP-230-000068112 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068119 | ELP-230-000068285 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068287 | ELP-230-000068289 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068293 | ELP-230-000068299 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068304 | ELP-230-000068587 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068589 | ELP-230-000068634 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068636 | ELP-230-000068636 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000068638 | ELP-230-000068763 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068767 | ELP-230-000068816 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068818 | ELP-230-000068929 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068946 | ELP-230-000068946 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068958 | ELP-230-000068983 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068985 | ELP-230-000068985 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068987 | ELP-230-000069243 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000069245 | ELP-230-000069487 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000069490 | ELP-230-000069541 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000069543 | ELP-230-000069621 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000069645 | ELP-230-000069971 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000069973 | ELP-230-000069973 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000069978 | ELP-230-000069980 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000069982 | ELP-230-000069982 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000069986 | ELP-230-000069990 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000070008 | ELP-230-000070008 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000070010 | ELP-230-000070058 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000070060 | ELP-230-000070116 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000070118 | ELP-230-000070133 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000070138 | ELP-230-000070165 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000070171 | ELP-230-000070491 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000070495 | ELP-230-000070894 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000070896 | ELP-230-000070902 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000070904 | ELP-230-000070914 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000070919 | ELP-230-000070927 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000071001 | ELP-230-000071158 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000071160 | ELP-230-000071482 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000071484 | ELP-230-000071509 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000071511 | ELP-230-000072488 | USACE; ERDC; CHL | Robert Wallace | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 231 | ELP-231-000000001 | ELP-231-000000003 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000005 | ELP-231-000000009 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000011 | ELP-231-000000023 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 231 | ELP-231-000000026 | ELP-231-000000032 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000035 | ELP-231-000000037 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000040 | ELP-231-000000049 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000051 | ELP-231-000000052 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000054 | ELP-231-000000064 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000066 | ELP-231-000000066 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000068 | ELP-231-000000076 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000080 | ELP-231-000000084 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 231 | ELP-231-000000086 | ELP-231-000000087 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000090 | ELP-231-000000098 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000100 | ELP-231-000000100 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000102 | ELP-231-000000118 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000120 | ELP-231-000000128 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000130 | ELP-231-000000138 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000142 | ELP-231-000000144 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000146 | ELP-231-000000154 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 231 | ELP-231-000000157 | ELP-231-000000164 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000167 | ELP-231-000000177 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000179 | ELP-231-000000180 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000183 | ELP-231-000000183 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000185 | ELP-231-000000185 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000187 | ELP-231-000000191 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000194 | ELP-231-000000198 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000200 | ELP-231-000000200 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 231 | ELP-231-000000202 | ELP-231-000000216 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000218 | ELP-231-000000219 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000221 | ELP-231-000000221 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000223 | ELP-231-000000239 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000241 | ELP-231-000000242 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000244 | ELP-231-000000252 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000255 | ELP-231-000000255 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000257 | ELP-231-000000260 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 231 | ELP-231-000000262 | ELP-231-000000268 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000272 | ELP-231-000000272 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000275 | ELP-231-000000278 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000280 | ELP-231-000000285 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000287 | ELP-231-000000288 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000290 | ELP-231-000000292 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000294 | ELP-231-000000298 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000300 | ELP-231-000000305 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 231 | ELP-231-000000307 | ELP-231-000000307 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000313 | ELP-231-000000336 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000338 | ELP-231-000000348 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000350 | ELP-231-000000351 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000353 | ELP-231-000000355 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000357 | ELP-231-000000357 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000359 | ELP-231-000000361 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000363 | ELP-231-000000383 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 231 | ELP-231-000000385 | ELP-231-000000385 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000387 | ELP-231-000000419 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000421 | ELP-231-000000421 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000423 | ELP-231-000000435 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000442 | ELP-231-000000492 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000494 | ELP-231-000000496 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000505 | ELP-231-000000518 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000528 | ELP-231-000000559 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 231 | ELP-231-000000561 | ELP-231-000000562 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000564 | ELP-231-000000572 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000575 | ELP-231-000000577 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000579 | ELP-231-000000585 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000587 | ELP-231-000000588 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000590 | ELP-231-000000617 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000619 | ELP-231-000000620 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000623 | ELP-231-000000633 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 231 | ELP-231-000000639 | ELP-231-000000657 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000660 | ELP-231-000000673 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000677 | ELP-231-000000677 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000686 | ELP-231-000000688 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000690 | ELP-231-000000690 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000698 | ELP-231-000000803 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000805 | ELP-231-000000850 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000852 | ELP-231-000000882 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 231 | ELP-231-000000884 | ELP-231-000000885 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000887 | ELP-231-000000888 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000890 | ELP-231-000000894 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000897 | ELP-231-000000899 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000901 | ELP-231-000000901 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000904 | ELP-231-000000919 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000922 | ELP-231-000000922 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000926 | ELP-231-000000930 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 231 | ELP-231-000000932 | ELP-231-000000975 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000981 | ELP-231-000001011 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000001013 | ELP-231-000001013 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000001025 | ELP-231-000001061 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000001064 | ELP-231-000001082 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000001084 | ELP-231-000001085 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000001087 | ELP-231-000001087 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000001092 | ELP-231-000001124 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 231 | ELP-231-000001134 | ELP-231-000001134 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000001136 | ELP-231-000001139 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000001162 | ELP-231-000001173 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000001175 | ELP-231-000001199 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000001202 | ELP-231-000001206 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000001210 | ELP-231-000001210 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000001216 | ELP-231-000001236 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000001238 | ELP-231-000001288 | USACE; ERDC; ITL | Richard E Read | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000001 | ELP-232-000000010 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000012 | ELP-232-000000014 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000017 | ELP-232-000000017 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000019 | ELP-232-000000020 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000023 | ELP-232-000000068 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000070 | ELP-232-000000071 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000073 | ELP-232-000000079 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000081 | ELP-232-000000082 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000084 | ELP-232-000000093 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000096 | ELP-232-000000113 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000115 | ELP-232-000000115 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000117 | ELP-232-000000119 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000121 | ELP-232-000000127 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000129 | ELP-232-000000130 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000132 | ELP-232-000000134 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000137 | ELP-232-000000137 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000139 | ELP-232-000000140 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000142 | ELP-232-000000150 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000152 | ELP-232-000000166 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000168 | ELP-232-000000177 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000179 | ELP-232-000000182 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000184 | ELP-232-000000195 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000198 | ELP-232-000000203 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000205 | ELP-232-000000206 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000208 | ELP-232-000000208 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000212 | ELP-232-000000213 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000216 | ELP-232-000000218 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000222 | ELP-232-000000222 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000226 | ELP-232-000000226 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000229 | ELP-232-000000236 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000238 | ELP-232-000000239 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000241 | ELP-232-000000242 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000244 | ELP-232-000000262 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000266 | ELP-232-000000279 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000284 | ELP-232-000000284 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000287 | ELP-232-000000304 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000308 | ELP-232-000000314 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000316 | ELP-232-000000316 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000319 | ELP-232-000000322 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000328 | ELP-232-000000328 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000331 | ELP-232-000000340 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000342 | ELP-232-000000373 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000377 | ELP-232-000000398 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000401 | ELP-232-000000418 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000422 | ELP-232-000000434 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000436 | ELP-232-000000439 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000443 | ELP-232-000000448 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000451 | ELP-232-000000451 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000454 | ELP-232-000000456 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000458 | ELP-232-000000460 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000462 | ELP-232-000000464 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000469 | ELP-232-000000486 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000498 | ELP-232-000000508 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000510 | ELP-232-000000510 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000512 | ELP-232-000000532 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000534 | ELP-232-000000538 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000540 | ELP-232-000000541 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000543 | ELP-232-000000543 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000546 | ELP-232-000000546 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000549 | ELP-232-000000551 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000553 | ELP-232-000000553 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000555 | ELP-232-000000555 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000557 | ELP-232-000000558 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000560 | ELP-232-000000562 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000564 | ELP-232-000000565 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000568 | ELP-232-000000571 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000574 | ELP-232-000000575 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000577 | ELP-232-000000579 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000582 | ELP-232-000000584 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000587 | ELP-232-000000592 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000595 | ELP-232-000000598 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000600 | ELP-232-000000603 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000605 | ELP-232-000000609 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000611 | ELP-232-000000612 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000614 | ELP-232-000000614 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000616 | ELP-232-000000617 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000619 | ELP-232-000000631 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000633 | ELP-232-000000636 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000638 | ELP-232-000000638 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000641 | ELP-232-000000644 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000648 | ELP-232-000000653 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000655 | ELP-232-000000657 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000659 | ELP-232-000000678 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000680 | ELP-232-000000680 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000682 | ELP-232-000000684 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000686 | ELP-232-000000697 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000700 | ELP-232-000000701 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000703 | ELP-232-000000705 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000707 | ELP-232-000000712 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000714 | ELP-232-000000721 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000723 | ELP-232-000000723 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000725 | ELP-232-000000731 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000733 | ELP-232-000000757 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000760 | ELP-232-000000762 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000764 | ELP-232-000000770 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000773 | ELP-232-000000777 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000780 | ELP-232-000000782 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000787 | ELP-232-000000788 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000790 | ELP-232-000000794 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000796 | ELP-232-000000798 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000800 | ELP-232-000000805 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000807 | ELP-232-000000810 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000812 | ELP-232-000000816 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000818 | ELP-232-000000824 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000826 | ELP-232-000000828 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000832 | ELP-232-000000835 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000837 | ELP-232-000000842 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000844 | ELP-232-000000864 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000866 | ELP-232-000000879 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000881 | ELP-232-000000885 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000887 | ELP-232-000000887 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000889 | ELP-232-000000897 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000899 | ELP-232-000000908 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000911 | ELP-232-000000911 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000913 | ELP-232-000000923 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000926 | ELP-232-000000928 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000930 | ELP-232-000000931 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000933 | ELP-232-000000933 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000936 | ELP-232-000000938 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000940 | ELP-232-000000946 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000948 | ELP-232-000000980 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000983 | ELP-232-000000985 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000988 | ELP-232-000000988 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000990 | ELP-232-000000996 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000998 | ELP-232-000001007 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001009 | ELP-232-000001009 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001012 | ELP-232-000001016 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001018 | ELP-232-000001020 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001022 | ELP-232-000001024 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001026 | ELP-232-000001032 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001034 | ELP-232-000001037 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001039 | ELP-232-000001056 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001059 | ELP-232-000001065 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001067 | ELP-232-000001067 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001069 | ELP-232-000001069 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001071 | ELP-232-000001071 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001073 | ELP-232-000001085 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001087 | ELP-232-000001090 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001093 | ELP-232-000001102 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001104 | ELP-232-000001114 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001116 | ELP-232-000001116 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001118 | ELP-232-000001125 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001127 | ELP-232-000001130 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001132 | ELP-232-000001140 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001142 | ELP-232-000001161 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001164 | ELP-232-000001180 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001182 | ELP-232-000001182 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001185 | ELP-232-000001197 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001199 | ELP-232-000001263 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001265 | ELP-232-000001275 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001277 | ELP-232-000001299 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001301 | ELP-232-000001314 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001317 | ELP-232-000001321 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001323 | ELP-232-000001327 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001334 | ELP-232-000001334 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001337 | ELP-232-000001346 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001349 | ELP-232-000001349 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001351 | ELP-232-000001354 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001356 | ELP-232-000001357 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001360 | ELP-232-000001398 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001400 | ELP-232-000001420 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001422 | ELP-232-000001477 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001479 | ELP-232-000001480 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001482 | ELP-232-000001489 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001494 | ELP-232-000001495 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001498 | ELP-232-000001506 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001508 | ELP-232-000001508 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001510 | ELP-232-000001515 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001521 | ELP-232-000001523 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001526 | ELP-232-000001530 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001532 | ELP-232-000001533 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001535 | ELP-232-000001539 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001545 | ELP-232-000001560 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001563 | ELP-232-000001566 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001568 | ELP-232-000001570 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001572 | ELP-232-000001572 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001574 | ELP-232-000001574 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001576 | ELP-232-000001576 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001579 | ELP-232-000001579 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001581 | ELP-232-000001585 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001587 | ELP-232-000001587 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001589 | ELP-232-000001626 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001628 | ELP-232-000001628 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001630 | ELP-232-000001636 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001639 | ELP-232-000001645 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001647 | ELP-232-000001659 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001661 | ELP-232-000001679 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001684 | ELP-232-000001692 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001694 | ELP-232-000001694 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001696 | ELP-232-000001698 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001700 | ELP-232-000001704 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001706 | ELP-232-000001720 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001723 | ELP-232-000001723 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001728 | ELP-232-000001745 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001747 | ELP-232-000001747 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001749 | ELP-232-000001750 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001752 | ELP-232-000001752 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001754 | ELP-232-000001754 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001756 | ELP-232-000001768 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001770 | ELP-232-000001771 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001774 | ELP-232-000001776 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001778 | ELP-232-000001779 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001781 | ELP-232-000001782 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001784 | ELP-232-000001787 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001789 | ELP-232-000001793 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001795 | ELP-232-000001801 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001803 | ELP-232-000001808 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001810 | ELP-232-000001815 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001817 | ELP-232-000001818 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001820 | ELP-232-000001824 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001826 | ELP-232-000001826 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001828 | ELP-232-000001833 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001835 | ELP-232-000001838 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001840 | ELP-232-000001853 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001855 | ELP-232-000001856 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001859 | ELP-232-000001860 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001862 | ELP-232-000001868 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001871 | ELP-232-000001871 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001874 | ELP-232-000001877 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001881 | ELP-232-000001888 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001890 | ELP-232-000001890 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001892 | ELP-232-000001893 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001897 | ELP-232-000001902 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001904 | ELP-232-000001914 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001916 | ELP-232-000001918 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001920 | ELP-232-000001922 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001924 | ELP-232-000001930 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001932 | ELP-232-000001942 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001944 | ELP-232-000001944 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001946 | ELP-232-000001948 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001951 | ELP-232-000001951 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001953 | ELP-232-000001956 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001958 | ELP-232-000001959 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001961 | ELP-232-000001961 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001963 | ELP-232-000001968 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001970 | ELP-232-000001977 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001979 | ELP-232-000001984 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001986 | ELP-232-000001987 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001991 | ELP-232-000001992 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001995 | ELP-232-000002003 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000002005 | ELP-232-000002006 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002009 | ELP-232-000002012 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002015 | ELP-232-000002015 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002017 | ELP-232-000002017 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002020 | ELP-232-000002023 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002025 | ELP-232-000002029 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002031 | ELP-232-000002036 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002038 | ELP-232-000002041 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000002043 | ELP-232-000002043 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002045 | ELP-232-000002047 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002050 | ELP-232-000002060 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002064 | ELP-232-000002064 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002068 | ELP-232-000002070 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002072 | ELP-232-000002072 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002080 | ELP-232-000002080 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002090 | ELP-232-000002090 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000002096 | ELP-232-000002096 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002098 | ELP-232-000002098 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002101 | ELP-232-000002104 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002107 | ELP-232-000002116 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002118 | ELP-232-000002122 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002126 | ELP-232-000002136 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002139 | ELP-232-000002144 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002146 | ELP-232-000002150 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000002159 | ELP-232-000002160 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002162 | ELP-232-000002162 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002164 | ELP-232-000002168 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002171 | ELP-232-000002178 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002182 | ELP-232-000002185 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002187 | ELP-232-000002196 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002200 | ELP-232-000002201 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002204 | ELP-232-000002209 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000002211 | ELP-232-000002215 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002217 | ELP-232-000002217 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002219 | ELP-232-000002223 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002225 | ELP-232-000002226 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002228 | ELP-232-000002235 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002239 | ELP-232-000002240 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002242 | ELP-232-000002242 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002244 | ELP-232-000002250 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000002252 | ELP-232-000002253 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002258 | ELP-232-000002276 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002279 | ELP-232-000002282 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002284 | ELP-232-000002296 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002301 | ELP-232-000002304 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002308 | ELP-232-000002322 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002324 | ELP-232-000002324 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002326 | ELP-232-000002333 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000002335 | ELP-232-000002335 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002337 | ELP-232-000002348 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002350 | ELP-232-000002374 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002376 | ELP-232-000002397 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002400 | ELP-232-000002415 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002417 | ELP-232-000002418 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002421 | ELP-232-000002435 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002437 | ELP-232-000002442 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000002446 | ELP-232-000002461 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002463 | ELP-232-000002481 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002483 | ELP-232-000002492 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002494 | ELP-232-000002518 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002520 | ELP-232-000002541 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002543 | ELP-232-000002549 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002551 | ELP-232-000002565 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002567 | ELP-232-000002575 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000002577 | ELP-232-000002577 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002579 | ELP-232-000002657 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002662 | ELP-232-000002664 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002666 | ELP-232-000002667 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002670 | ELP-232-000002678 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002681 | ELP-232-000002690 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002692 | ELP-232-000002712 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002714 | ELP-232-000002721 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000002723 | ELP-232-000002733 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002735 | ELP-232-000002744 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002749 | ELP-232-000002749 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002752 | ELP-232-000002754 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002756 | ELP-232-000002756 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002758 | ELP-232-000002758 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002760 | ELP-232-000002778 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002780 | ELP-232-000002788 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000002790 | ELP-232-000002791 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002793 | ELP-232-000002798 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002800 | ELP-232-000002814 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002816 | ELP-232-000002820 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002822 | ELP-232-000002833 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002836 | ELP-232-000002848 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002850 | ELP-232-000002874 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002877 | ELP-232-000002880 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000002883 | ELP-232-000002922 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002924 | ELP-232-000002954 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002956 | ELP-232-000002958 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002961 | ELP-232-000002962 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002964 | ELP-232-000002981 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002984 | ELP-232-000002986 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002989 | ELP-232-000002990 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002992 | ELP-232-000002998 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000003000 | ELP-232-000003001 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003011 | ELP-232-000003019 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003021 | ELP-232-000003032 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003034 | ELP-232-000003041 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003043 | ELP-232-000003043 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003045 | ELP-232-000003045 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003048 | ELP-232-000003050 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003053 | ELP-232-000003053 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000003056 | ELP-232-000003057 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003059 | ELP-232-000003059 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003061 | ELP-232-000003061 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003063 | ELP-232-000003064 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003066 | ELP-232-000003068 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003071 | ELP-232-000003072 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003074 | ELP-232-000003079 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003082 | ELP-232-000003083 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000003086 | ELP-232-000003098 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003103 | ELP-232-000003126 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003128 | ELP-232-000003187 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003190 | ELP-232-000003206 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003208 | ELP-232-000003217 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003219 | ELP-232-000003224 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003228 | ELP-232-000003231 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003233 | ELP-232-000003233 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000003235 | ELP-232-000003250 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003255 | ELP-232-000003255 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003257 | ELP-232-000003258 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003260 | ELP-232-000003265 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003268 | ELP-232-000003270 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003273 | ELP-232-000003278 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003281 | ELP-232-000003283 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003299 | ELP-232-000003299 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000003303 | ELP-232-000003314 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003317 | ELP-232-000003319 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003322 | ELP-232-000003323 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003325 | ELP-232-000003326 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003328 | ELP-232-000003328 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003330 | ELP-232-000003332 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003334 | ELP-232-000003336 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003338 | ELP-232-000003338 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000003344 | ELP-232-000003354 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003356 | ELP-232-000003357 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003359 | ELP-232-000003359 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003361 | ELP-232-000003364 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003366 | ELP-232-000003381 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003384 | ELP-232-000003391 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003394 | ELP-232-000003397 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003401 | ELP-232-000003412 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000003414 | ELP-232-000003414 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003417 | ELP-232-000003419 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003421 | ELP-232-000003426 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003428 | ELP-232-000003428 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003431 | ELP-232-000003433 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003436 | ELP-232-000003443 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003448 | ELP-232-000003449 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003452 | ELP-232-000003462 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000003464 | ELP-232-000003464 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003467 | ELP-232-000003468 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003470 | ELP-232-000003477 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003480 | ELP-232-000003482 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003491 | ELP-232-000003530 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003532 | ELP-232-000003546 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003548 | ELP-232-000003551 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003554 | ELP-232-000003575 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000003577 | ELP-232-000003577 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003579 | ELP-232-000003589 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003593 | ELP-232-000003601 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003604 | ELP-232-000003605 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003607 | ELP-232-000003620 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003622 | ELP-232-000003626 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003629 | ELP-232-000003632 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003635 | ELP-232-000003639 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000003641 | ELP-232-000003641 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003643 | ELP-232-000003646 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003648 | ELP-232-000003656 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003658 | ELP-232-000003744 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003747 | ELP-232-000003749 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003751 | ELP-232-000003758 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003760 | ELP-232-000003761 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003776 | ELP-232-000003776 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000003784 | ELP-232-000003784 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003813 | ELP-232-000003813 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003820 | ELP-232-000003820 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003827 | ELP-232-000003828 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003830 | ELP-232-000003830 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003835 | ELP-232-000003835 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003857 | ELP-232-000003860 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003867 | ELP-232-000003867 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000003869 | ELP-232-000003869 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003872 | ELP-232-000003872 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003875 | ELP-232-000003875 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003882 | ELP-232-000003883 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003893 | ELP-232-000003894 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003899 | ELP-232-000003899 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003917 | ELP-232-000003918 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003946 | ELP-232-000003946 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000003965 | ELP-232-000003975 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003977 | ELP-232-000003987 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003989 | ELP-232-000003999 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004001 | ELP-232-000004017 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004032 | ELP-232-000004040 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004042 | ELP-232-000004048 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004050 | ELP-232-000004050 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004052 | ELP-232-000004068 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000004071 | ELP-232-000004094 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004097 | ELP-232-000004099 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004103 | ELP-232-000004103 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004105 | ELP-232-000004109 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004111 | ELP-232-000004111 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004115 | ELP-232-000004123 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004125 | ELP-232-000004148 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004152 | ELP-232-000004164 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000004187 | ELP-232-000004382 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004396 | ELP-232-000004412 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004423 | ELP-232-000005057 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005062 | ELP-232-000005083 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005085 | ELP-232-000005090 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005092 | ELP-232-000005092 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005094 | ELP-232-000005103 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005106 | ELP-232-000005123 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005125 | ELP-232-000005128 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005130 | ELP-232-000005130 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005133 | ELP-232-000005165 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005172 | ELP-232-000005174 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005180 | ELP-232-000005192 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005194 | ELP-232-000005194 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005197 | ELP-232-000005198 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005200 | ELP-232-000005225 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005227 | ELP-232-000005238 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005240 | ELP-232-000005243 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005245 | ELP-232-000005245 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005247 | ELP-232-000005250 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005252 | ELP-232-000005254 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005256 | ELP-232-000005257 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005259 | ELP-232-000005267 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005269 | ELP-232-000005270 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005272 | ELP-232-000005280 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005282 | ELP-232-000005282 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005284 | ELP-232-000005293 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005295 | ELP-232-000005307 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005310 | ELP-232-000005310 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005313 | ELP-232-000005313 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005316 | ELP-232-000005350 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005352 | ELP-232-000005361 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005364 | ELP-232-000005366 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005368 | ELP-232-000005386 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005388 | ELP-232-000005389 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005392 | ELP-232-000005401 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005404 | ELP-232-000005406 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005408 | ELP-232-000005418 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005420 | ELP-232-000005423 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005425 | ELP-232-000005430 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005438 | ELP-232-000005438 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005440 | ELP-232-000005441 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005443 | ELP-232-000005458 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005460 | ELP-232-000005460 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005463 | ELP-232-000005470 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005473 | ELP-232-000005473 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005477 | ELP-232-000005480 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005482 | ELP-232-000005490 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005492 | ELP-232-000005492 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005494 | ELP-232-000005500 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005503 | ELP-232-000005504 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005506 | ELP-232-000005516 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005518 | ELP-232-000005518 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005520 | ELP-232-000005529 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005532 | ELP-232-000005533 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005536 | ELP-232-000005540 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005542 | ELP-232-000005556 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005558 | ELP-232-000005559 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005561 | ELP-232-000005564 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005568 | ELP-232-000005570 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005572 | ELP-232-000005574 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005576 | ELP-232-000005579 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005581 | ELP-232-000005583 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005585 | ELP-232-000005590 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005592 | ELP-232-000005598 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005600 | ELP-232-000005600 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005602 | ELP-232-000005617 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005619 | ELP-232-000005643 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005645 | ELP-232-000005645 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005647 | ELP-232-000005668 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005670 | ELP-232-000005675 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005678 | ELP-232-000005685 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005687 | ELP-232-000005689 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005691 | ELP-232-000005692 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005694 | ELP-232-000005702 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005704 | ELP-232-000005709 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005711 | ELP-232-000005711 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005714 | ELP-232-000005726 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005728 | ELP-232-000005728 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005731 | ELP-232-000005735 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005737 | ELP-232-000005749 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005751 | ELP-232-000005752 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005754 | ELP-232-000005755 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005757 | ELP-232-000005757 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005759 | ELP-232-000005761 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005763 | ELP-232-000005781 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005783 | ELP-232-000005785 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005787 | ELP-232-000005809 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005812 | ELP-232-000005814 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005816 | ELP-232-000005816 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005818 | ELP-232-000005821 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005823 | ELP-232-000005828 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005830 | ELP-232-000005831 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005833 | ELP-232-000005840 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005842 | ELP-232-000005842 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005844 | ELP-232-000005863 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005865 | ELP-232-000005868 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005871 | ELP-232-000005871 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005874 | ELP-232-000005874 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005877 | ELP-232-000005880 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005882 | ELP-232-000005883 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005885 | ELP-232-000005887 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005889 | ELP-232-000005889 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005891 | ELP-232-000005897 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005899 | ELP-232-000005899 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005903 | ELP-232-000005913 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005915 | ELP-232-000005928 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005930 | ELP-232-000005937 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005940 | ELP-232-000005942 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005944 | ELP-232-000005953 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005960 | ELP-232-000005960 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005963 | ELP-232-000005964 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005967 | ELP-232-000005972 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005974 | ELP-232-000005982 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005985 | ELP-232-000005989 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005992 | ELP-232-000005992 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005994 | ELP-232-000006011 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006013 | ELP-232-000006013 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006015 | ELP-232-000006015 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006017 | ELP-232-000006017 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000006019 | ELP-232-000006029 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006031 | ELP-232-000006036 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006038 | ELP-232-000006040 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006042 | ELP-232-000006044 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006046 | ELP-232-000006056 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006059 | ELP-232-000006077 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006081 | ELP-232-000006083 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006095 | ELP-232-000006095 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000006103 | ELP-232-000006103 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006105 | ELP-232-000006133 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006135 | ELP-232-000006136 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006138 | ELP-232-000006142 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006144 | ELP-232-000006153 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006155 | ELP-232-000006167 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006169 | ELP-232-000006172 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006175 | ELP-232-000006198 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000006200 | ELP-232-000006205 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006213 | ELP-232-000006242 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006244 | ELP-232-000006280 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006282 | ELP-232-000006283 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006286 | ELP-232-000006303 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006305 | ELP-232-000006333 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006336 | ELP-232-000006342 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006344 | ELP-232-000006353 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000006355 | ELP-232-000006364 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006366 | ELP-232-000006368 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006371 | ELP-232-000006380 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006382 | ELP-232-000006386 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006391 | ELP-232-000006391 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006397 | ELP-232-000006399 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006402 | ELP-232-000006410 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006413 | ELP-232-000006413 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000006415 | ELP-232-000006441 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006445 | ELP-232-000006450 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006452 | ELP-232-000006477 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006479 | ELP-232-000006480 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006482 | ELP-232-000006491 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006493 | ELP-232-000006494 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006498 | ELP-232-000006501 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006503 | ELP-232-000006507 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000006510 | ELP-232-000006511 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006514 | ELP-232-000006515 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006517 | ELP-232-000006518 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006520 | ELP-232-000006526 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006528 | ELP-232-000006528 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006530 | ELP-232-000006532 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006534 | ELP-232-000006544 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006546 | ELP-232-000006556 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000006560 | ELP-232-000006560 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006562 | ELP-232-000006575 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006578 | ELP-232-000006578 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006582 | ELP-232-000006582 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006584 | ELP-232-000006584 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006586 | ELP-232-000006586 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006591 | ELP-232-000006594 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006596 | ELP-232-000006604 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000006609 | ELP-232-000006617 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006620 | ELP-232-000006629 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006632 | ELP-232-000006633 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006636 | ELP-232-000006637 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006648 | ELP-232-000006722 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006724 | ELP-232-000006788 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006790 | ELP-232-000006790 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006797 | ELP-232-000006855 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000006861 | ELP-232-000006861 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006863 | ELP-232-000006881 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006884 | ELP-232-000006884 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006886 | ELP-232-000006888 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006890 | ELP-232-000006909 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006921 | ELP-232-000007001 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007004 | ELP-232-000007010 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007012 | ELP-232-000007024 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000007031 | ELP-232-000007161 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007163 | ELP-232-000007167 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007169 | ELP-232-000007174 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007176 | ELP-232-000007177 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007179 | ELP-232-000007180 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007183 | ELP-232-000007183 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007186 | ELP-232-000007187 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007190 | ELP-232-000007190 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000007192 | ELP-232-000007195 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007197 | ELP-232-000007197 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007199 | ELP-232-000007201 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007203 | ELP-232-000007208 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007210 | ELP-232-000007223 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007225 | ELP-232-000007240 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007242 | ELP-232-000007245 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007248 | ELP-232-000007251 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000007253 | ELP-232-000007253 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007255 | ELP-232-000007258 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007260 | ELP-232-000007264 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007266 | ELP-232-000007275 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007277 | ELP-232-000007280 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007282 | ELP-232-000007290 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007292 | ELP-232-000007292 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007295 | ELP-232-000007295 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000007297 | ELP-232-000007303 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007305 | ELP-232-000007306 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007312 | ELP-232-000007338 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007340 | ELP-232-000007343 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007345 | ELP-232-000007345 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007348 | ELP-232-000007350 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007352 | ELP-232-000007353 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007355 | ELP-232-000007358 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000007363 | ELP-232-000007372 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007374 | ELP-232-000007378 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007380 | ELP-232-000007402 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007404 | ELP-232-000007407 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007409 | ELP-232-000007415 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007417 | ELP-232-000007418 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007420 | ELP-232-000007421 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007423 | ELP-232-000007452 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000007455 | ELP-232-000007456 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007458 | ELP-232-000007464 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007466 | ELP-232-000007466 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007468 | ELP-232-000007468 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007471 | ELP-232-000007472 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007475 | ELP-232-000007476 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007478 | ELP-232-000007479 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007483 | ELP-232-000007492 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000007495 | ELP-232-000007495 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007497 | ELP-232-000007506 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007508 | ELP-232-000007512 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007514 | ELP-232-000007545 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007547 | ELP-232-000007558 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007560 | ELP-232-000007563 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007565 | ELP-232-000007565 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007567 | ELP-232-000007570 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000007572 | ELP-232-000007575 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007577 | ELP-232-000007578 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007580 | ELP-232-000007581 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007583 | ELP-232-000007588 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007591 | ELP-232-000007594 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007596 | ELP-232-000007596 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007598 | ELP-232-000007598 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007601 | ELP-232-000007601 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000007603 | ELP-232-000007604 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007606 | ELP-232-000007614 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007616 | ELP-232-000007620 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007622 | ELP-232-000007625 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007628 | ELP-232-000007629 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007631 | ELP-232-000007637 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007639 | ELP-232-000007645 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007647 | ELP-232-000007649 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000007653 | ELP-232-000007671 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007673 | ELP-232-000007676 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007678 | ELP-232-000007734 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007736 | ELP-232-000007737 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007739 | ELP-232-000007747 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007749 | ELP-232-000007762 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007764 | ELP-232-000007779 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007783 | ELP-232-000007793 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000007796 | ELP-232-000007797 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007807 | ELP-232-000007812 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007814 | ELP-232-000007816 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007821 | ELP-232-000007830 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007832 | ELP-232-000007835 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007837 | ELP-232-000007854 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007856 | ELP-232-000007882 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007885 | ELP-232-000007897 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000007899 | ELP-232-000007902 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007905 | ELP-232-000007916 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007921 | ELP-232-000007927 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007929 | ELP-232-000007932 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007934 | ELP-232-000007937 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007939 | ELP-232-000007939 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007941 | ELP-232-000007944 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007946 | ELP-232-000007951 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000007953 | ELP-232-000007956 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007958 | ELP-232-000007958 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007960 | ELP-232-000007962 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007964 | ELP-232-000007964 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007966 | ELP-232-000007971 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007974 | ELP-232-000007982 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007984 | ELP-232-000008017 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008019 | ELP-232-000008019 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008021 | ELP-232-000008035 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008039 | ELP-232-000008049 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008052 | ELP-232-000008054 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008058 | ELP-232-000008066 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008068 | ELP-232-000008089 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008091 | ELP-232-000008092 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008094 | ELP-232-000008101 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008103 | ELP-232-000008111 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008114 | ELP-232-000008158 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008160 | ELP-232-000008160 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008166 | ELP-232-000008166 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008168 | ELP-232-000008191 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008193 | ELP-232-000008197 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008201 | ELP-232-000008201 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008203 | ELP-232-000008204 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008206 | ELP-232-000008209 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008214 | ELP-232-000008215 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008218 | ELP-232-000008218 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008220 | ELP-232-000008221 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008223 | ELP-232-000008228 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008230 | ELP-232-000008232 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008234 | ELP-232-000008248 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008250 | ELP-232-000008255 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008257 | ELP-232-000008265 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008268 | ELP-232-000008278 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008280 | ELP-232-000008321 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008324 | ELP-232-000008324 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008326 | ELP-232-000008326 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008328 | ELP-232-000008330 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008334 | ELP-232-000008342 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008344 | ELP-232-000008351 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008353 | ELP-232-000008355 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008357 | ELP-232-000008357 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008359 | ELP-232-000008363 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008365 | ELP-232-000008389 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008391 | ELP-232-000008399 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008401 | ELP-232-000008401 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008403 | ELP-232-000008405 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008407 | ELP-232-000008408 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008410 | ELP-232-000008418 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008420 | ELP-232-000008429 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008431 | ELP-232-000008444 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008446 | ELP-232-000008460 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008463 | ELP-232-000008493 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008495 | ELP-232-000008513 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008515 | ELP-232-000008519 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008523 | ELP-232-000008528 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008530 | ELP-232-000008530 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008532 | ELP-232-000008536 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008538 | ELP-232-000008545 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008549 | ELP-232-000008550 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008554 | ELP-232-000008556 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008558 | ELP-232-000008558 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008560 | ELP-232-000008567 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008569 | ELP-232-000008569 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008571 | ELP-232-000008571 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008573 | ELP-232-000008573 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008575 | ELP-232-000008581 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008583 | ELP-232-000008600 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008602 | ELP-232-000008604 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008606 | ELP-232-000008624 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008627 | ELP-232-000008630 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008633 | ELP-232-000008634 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008637 | ELP-232-000008645 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008647 | ELP-232-000008649 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008651 | ELP-232-000008652 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008657 | ELP-232-000008658 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008660 | ELP-232-000008660 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008664 | ELP-232-000008697 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008706 | ELP-232-000008707 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008709 | ELP-232-000008710 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008714 | ELP-232-000008715 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008717 | ELP-232-000008721 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008723 | ELP-232-000008734 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008736 | ELP-232-000008738 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008740 | ELP-232-000008747 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008749 | ELP-232-000008776 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008780 | ELP-232-000008783 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008785 | ELP-232-000008798 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008801 | ELP-232-000008813 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008817 | ELP-232-000008817 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008820 | ELP-232-000008821 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008823 | ELP-232-000008841 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008844 | ELP-232-000008846 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008848 | ELP-232-000008855 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008859 | ELP-232-000008859 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008861 | ELP-232-000008861 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008865 | ELP-232-000008871 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008875 | ELP-232-000008875 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008877 | ELP-232-000008877 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008879 | ELP-232-000008879 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008882 | ELP-232-000008886 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008888 | ELP-232-000008891 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008893 | ELP-232-000008901 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008906 | ELP-232-000008908 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008910 | ELP-232-000008911 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008916 | ELP-232-000008925 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008927 | ELP-232-000008942 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008945 | ELP-232-000008947 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008952 | ELP-232-000008958 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008960 | ELP-232-000008973 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008975 | ELP-232-000008981 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008983 | ELP-232-000008984 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008986 | ELP-232-000008995 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008997 | ELP-232-000009031 | USACE; ERDC; CHL | Ernest R Smith | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000001 | ELP-233-000000005 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000007 | ELP-233-000000028 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000030 | ELP-233-000000031 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000033 | ELP-233-000000034 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000036 | ELP-233-000000043 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000045 | ELP-233-000000047 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000049 | ELP-233-000000052 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000054 | ELP-233-000000055 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000058 | ELP-233-000000060 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000062 | ELP-233-000000064 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000066 | ELP-233-000000070 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000072 | ELP-233-000000072 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000075 | ELP-233-000000082 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000084 | ELP-233-000000085 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000087 | ELP-233-000000100 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000102 | ELP-233-000000104 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000106 | ELP-233-000000108 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000110 | ELP-233-000000127 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000129 | ELP-233-000000134 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000136 | ELP-233-000000141 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000144 | ELP-233-000000147 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000149 | ELP-233-000000158 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000160 | ELP-233-000000160 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000162 | ELP-233-000000162 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000164 | ELP-233-000000167 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000169 | ELP-233-000000174 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000176 | ELP-233-000000184 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000186 | ELP-233-000000219 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000221 | ELP-233-000000243 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000245 | ELP-233-000000247 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000249 | ELP-233-000000250 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000252 | ELP-233-000000253 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000256 | ELP-233-000000259 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000261 | ELP-233-000000261 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000263 | ELP-233-000000263 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000265 | ELP-233-000000267 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000269 | ELP-233-000000271 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000273 | ELP-233-000000275 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000277 | ELP-233-000000280 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000282 | ELP-233-000000282 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000284 | ELP-233-000000287 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000289 | ELP-233-000000300 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000302 | ELP-233-000000302 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000304 | ELP-233-000000304 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000306 | ELP-233-000000323 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000326 | ELP-233-000000338 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000340 | ELP-233-000000340 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000342 | ELP-233-000000345 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000347 | ELP-233-000000350 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000352 | ELP-233-000000355 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000358 | ELP-233-000000376 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000378 | ELP-233-000000381 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000383 | ELP-233-000000386 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000388 | ELP-233-000000391 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000393 | ELP-233-000000400 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000402 | ELP-233-000000407 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000409 | ELP-233-000000411 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000413 | ELP-233-000000419 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000421 | ELP-233-000000425 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000427 | ELP-233-000000427 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000429 | ELP-233-000000434 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000436 | ELP-233-000000439 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000441 | ELP-233-000000447 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000449 | ELP-233-000000450 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000452 | ELP-233-000000452 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000454 | ELP-233-000000463 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000465 | ELP-233-000000470 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000472 | ELP-233-000000477 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000479 | ELP-233-000000482 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000487 | ELP-233-000000488 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000490 | ELP-233-000000492 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000495 | ELP-233-000000501 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000504 | ELP-233-000000508 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000510 | ELP-233-000000519 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000522 | ELP-233-000000522 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000524 | ELP-233-000000527 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000529 | ELP-233-000000529 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000533 | ELP-233-000000533 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000535 | ELP-233-000000537 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000541 | ELP-233-000000541 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000544 | ELP-233-000000549 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000552 | ELP-233-000000553 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000557 | ELP-233-000000558 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000560 | ELP-233-000000561 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000563 | ELP-233-000000565 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000567 | ELP-233-000000583 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000587 | ELP-233-000000589 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000594 | ELP-233-000000599 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000601 | ELP-233-000000615 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000617 | ELP-233-000000619 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000621 | ELP-233-000000622 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000624 | ELP-233-000000624 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000628 | ELP-233-000000629 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000632 | ELP-233-000000633 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000635 | ELP-233-000000635 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000638 | ELP-233-000000668 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000670 | ELP-233-000000670 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000672 | ELP-233-000000678 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000681 | ELP-233-000000681 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000683 | ELP-233-000000690 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000693 | ELP-233-000000703 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000705 | ELP-233-000000732 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000734 | ELP-233-000000738 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000740 | ELP-233-000000740 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000746 | ELP-233-000000746 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000749 | ELP-233-000000749 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000757 | ELP-233-000000783 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000786 | ELP-233-000000786 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000788 | ELP-233-000000788 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000790 | ELP-233-000000791 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000793 | ELP-233-000000799 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000802 | ELP-233-000000807 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000809 | ELP-233-000000816 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000818 | ELP-233-000000819 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000821 | ELP-233-000000821 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000825 | ELP-233-000000825 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000829 | ELP-233-000000830 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000832 | ELP-233-000000832 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000837 | ELP-233-000000837 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000840 | ELP-233-000000840 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000845 | ELP-233-000000855 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000857 | ELP-233-000000863 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000865 | ELP-233-000000865 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000867 | ELP-233-000000874 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000876 | ELP-233-000000879 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000881 | ELP-233-000000882 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000884 | ELP-233-000000884 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000886 | ELP-233-000000890 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000892 | ELP-233-000000892 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000894 | ELP-233-000000894 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000896 | ELP-233-000000898 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000900 | ELP-233-000000901 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000903 | ELP-233-000000903 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000905 | ELP-233-000000918 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000920 | ELP-233-000000920 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000922 | ELP-233-000000925 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000927 | ELP-233-000000933 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000935 | ELP-233-000000935 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000937 | ELP-233-000000941 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000943 | ELP-233-000000943 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000948 | ELP-233-000000965 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000967 | ELP-233-000000980 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000982 | ELP-233-000000985 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000987 | ELP-233-000000991 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000993 | ELP-233-000001010 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001012 | ELP-233-000001019 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001021 | ELP-233-000001026 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001028 | ELP-233-000001029 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001031 | ELP-233-000001033 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001039 | ELP-233-000001044 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001046 | ELP-233-000001049 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001051 | ELP-233-000001055 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001057 | ELP-233-000001058 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001061 | ELP-233-000001063 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001065 | ELP-233-000001072 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001074 | ELP-233-000001074 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001076 | ELP-233-000001079 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001081 | ELP-233-000001088 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001090 | ELP-233-000001106 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001110 | ELP-233-000001111 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001115 | ELP-233-000001122 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001124 | ELP-233-000001128 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001131 | ELP-233-000001134 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001136 | ELP-233-000001138 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001140 | ELP-233-000001212 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001221 | ELP-233-000001222 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001224 | ELP-233-000001226 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001228 | ELP-233-000001248 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001250 | ELP-233-000001250 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001253 | ELP-233-000001267 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001269 | ELP-233-000001273 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001276 | ELP-233-000001277 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001280 | ELP-233-000001280 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001284 | ELP-233-000001288 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001290 | ELP-233-000001294 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001296 | ELP-233-000001296 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001298 | ELP-233-000001301 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001303 | ELP-233-000001313 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001315 | ELP-233-000001315 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001317 | ELP-233-000001317 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001319 | ELP-233-000001319 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001321 | ELP-233-000001323 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001327 | ELP-233-000001330 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001335 | ELP-233-000001341 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001345 | ELP-233-000001347 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001349 | ELP-233-000001350 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001352 | ELP-233-000001354 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001356 | ELP-233-000001358 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001360 | ELP-233-000001362 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001364 | ELP-233-000001365 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001368 | ELP-233-000001368 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001370 | ELP-233-000001373 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001376 | ELP-233-000001379 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001381 | ELP-233-000001393 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001395 | ELP-233-000001396 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001399 | ELP-233-000001399 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001401 | ELP-233-000001405 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001407 | ELP-233-000001420 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001422 | ELP-233-000001429 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001432 | ELP-233-000001434 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001437 | ELP-233-000001440 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001442 | ELP-233-000001442 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001445 | ELP-233-000001449 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001451 | ELP-233-000001456 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001458 | ELP-233-000001458 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001460 | ELP-233-000001474 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001476 | ELP-233-000001477 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001479 | ELP-233-000001481 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001484 | ELP-233-000001484 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001489 | ELP-233-000001490 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001492 | ELP-233-000001494 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001497 | ELP-233-000001510 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001515 | ELP-233-000001515 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001519 | ELP-233-000001521 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001525 | ELP-233-000001544 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001546 | ELP-233-000001550 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001552 | ELP-233-000001555 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001557 | ELP-233-000001574 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001576 | ELP-233-000001581 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001583 | ELP-233-000001596 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001598 | ELP-233-000001621 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001623 | ELP-233-000001626 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001630 | ELP-233-000001633 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001635 | ELP-233-000001645 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001648 | ELP-233-000001659 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001661 | ELP-233-000001663 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001665 | ELP-233-000001673 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001675 | ELP-233-000001676 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001679 | ELP-233-000001682 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001684 | ELP-233-000001699 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001701 | ELP-233-000001709 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001711 | ELP-233-000001711 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001713 | ELP-233-000001721 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001724 | ELP-233-000001725 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001727 | ELP-233-000001734 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001737 | ELP-233-000001742 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001744 | ELP-233-000001747 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001749 | ELP-233-000001750 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001752 | ELP-233-000001764 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001766 | ELP-233-000001771 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001773 | ELP-233-000001774 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001776 | ELP-233-000001779 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001781 | ELP-233-000001789 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001791 | ELP-233-000001792 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001794 | ELP-233-000001800 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001802 | ELP-233-000001813 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001822 | ELP-233-000001824 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001826 | ELP-233-000001826 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001828 | ELP-233-000001831 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001833 | ELP-233-000001836 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001838 | ELP-233-000001838 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001840 | ELP-233-000001840 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001845 | ELP-233-000001845 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001848 | ELP-233-000001851 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001854 | ELP-233-000001854 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001856 | ELP-233-000001863 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001865 | ELP-233-000001868 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001870 | ELP-233-000001873 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001875 | ELP-233-000001878 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001880 | ELP-233-000001882 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001885 | ELP-233-000001886 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001888 | ELP-233-000001892 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001894 | ELP-233-000001894 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001897 | ELP-233-000001897 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001899 | ELP-233-000001900 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001902 | ELP-233-000001907 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001909 | ELP-233-000001918 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001920 | ELP-233-000001928 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001930 | ELP-233-000001940 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001942 | ELP-233-000001944 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001946 | ELP-233-000001949 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001951 | ELP-233-000001951 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001953 | ELP-233-000001956 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001958 | ELP-233-000001962 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001964 | ELP-233-000001970 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001974 | ELP-233-000001980 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001983 | ELP-233-000001989 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001991 | ELP-233-000001992 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001994 | ELP-233-000001995 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001997 | ELP-233-000001999 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002001 | ELP-233-000002001 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002004 | ELP-233-000002007 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002009 | ELP-233-000002009 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002013 | ELP-233-000002017 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002021 | ELP-233-000002022 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002025 | ELP-233-000002030 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002032 | ELP-233-000002036 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002038 | ELP-233-000002039 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002041 | ELP-233-000002042 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002044 | ELP-233-000002048 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002050 | ELP-233-000002054 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002056 | ELP-233-000002056 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002059 | ELP-233-000002059 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002064 | ELP-233-000002066 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002068 | ELP-233-000002068 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002071 | ELP-233-000002071 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002078 | ELP-233-000002085 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002087 | ELP-233-000002087 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002089 | ELP-233-000002089 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002091 | ELP-233-000002096 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002098 | ELP-233-000002101 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002103 | ELP-233-000002109 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002111 | ELP-233-000002112 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002116 | ELP-233-000002119 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002121 | ELP-233-000002126 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002128 | ELP-233-000002128 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002130 | ELP-233-000002132 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002134 | ELP-233-000002135 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002138 | ELP-233-000002138 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002140 | ELP-233-000002144 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002146 | ELP-233-000002150 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002152 | ELP-233-000002155 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002162 | ELP-233-000002166 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002169 | ELP-233-000002171 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002174 | ELP-233-000002175 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002178 | ELP-233-000002178 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002180 | ELP-233-000002192 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002196 | ELP-233-000002201 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002203 | ELP-233-000002207 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002209 | ELP-233-000002221 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002225 | ELP-233-000002227 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002229 | ELP-233-000002229 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002232 | ELP-233-000002234 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002237 | ELP-233-000002237 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002239 | ELP-233-000002240 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002242 | ELP-233-000002246 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002248 | ELP-233-000002248 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002252 | ELP-233-000002252 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002255 | ELP-233-000002261 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002265 | ELP-233-000002265 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002268 | ELP-233-000002269 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002272 | ELP-233-000002274 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002276 | ELP-233-000002279 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002281 | ELP-233-000002283 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002285 | ELP-233-000002285 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002287 | ELP-233-000002298 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002301 | ELP-233-000002312 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002314 | ELP-233-000002320 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002322 | ELP-233-000002322 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002324 | ELP-233-000002326 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002329 | ELP-233-000002330 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002333 | ELP-233-000002334 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002336 | ELP-233-000002337 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002339 | ELP-233-000002339 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002341 | ELP-233-000002341 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002346 | ELP-233-000002346 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002350 | ELP-233-000002351 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002353 | ELP-233-000002354 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002356 | ELP-233-000002358 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002362 | ELP-233-000002394 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002397 | ELP-233-000002399 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002402 | ELP-233-000002402 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002404 | ELP-233-000002407 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002409 | ELP-233-000002410 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002412 | ELP-233-000002412 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002416 | ELP-233-000002421 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002424 | ELP-233-000002424 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002426 | ELP-233-000002426 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002428 | ELP-233-000002434 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002436 | ELP-233-000002436 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002438 | ELP-233-000002438 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002442 | ELP-233-000002449 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002451 | ELP-233-000002452 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002455 | ELP-233-000002460 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002463 | ELP-233-000002472 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002475 | ELP-233-000002480 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002482 | ELP-233-000002488 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002490 | ELP-233-000002497 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002500 | ELP-233-000002517 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002519 | ELP-233-000002526 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002528 | ELP-233-000002530 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002532 | ELP-233-000002535 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002537 | ELP-233-000002537 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002543 | ELP-233-000002547 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002551 | ELP-233-000002551 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002553 | ELP-233-000002557 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002560 | ELP-233-000002563 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002565 | ELP-233-000002578 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002580 | ELP-233-000002582 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002584 | ELP-233-000002594 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002596 | ELP-233-000002604 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002610 | ELP-233-000002610 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002613 | ELP-233-000002613 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002615 | ELP-233-000002622 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002624 | ELP-233-000002626 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002628 | ELP-233-000002630 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002632 | ELP-233-000002635 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002637 | ELP-233-000002637 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002639 | ELP-233-000002639 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002641 | ELP-233-000002643 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002645 | ELP-233-000002646 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002648 | ELP-233-000002649 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002651 | ELP-233-000002660 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002664 | ELP-233-000002664 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002669 | ELP-233-000002669 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002673 | ELP-233-000002673 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002675 | ELP-233-000002680 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002687 | ELP-233-000002689 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002691 | ELP-233-000002694 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002696 | ELP-233-000002702 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002705 | ELP-233-000002707 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002709 | ELP-233-000002711 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002713 | ELP-233-000002715 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002717 | ELP-233-000002717 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002720 | ELP-233-000002720 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002722 | ELP-233-000002722 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002724 | ELP-233-000002724 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002726 | ELP-233-000002727 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002729 | ELP-233-000002730 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002732 | ELP-233-000002733 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002741 | ELP-233-000002741 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002743 | ELP-233-000002752 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002757 | ELP-233-000002758 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002761 | ELP-233-000002761 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002764 | ELP-233-000002765 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002767 | ELP-233-000002768 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002770 | ELP-233-000002770 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002773 | ELP-233-000002777 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002784 | ELP-233-000002784 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002786 | ELP-233-000002793 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002797 | ELP-233-000002798 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002801 | ELP-233-000002801 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002804 | ELP-233-000002805 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002812 | ELP-233-000002817 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002821 | ELP-233-000002823 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002825 | ELP-233-000002835 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002838 | ELP-233-000002838 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002841 | ELP-233-000002844 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002847 | ELP-233-000002854 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002856 | ELP-233-000002856 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002859 | ELP-233-000002860 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002863 | ELP-233-000002865 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002867 | ELP-233-000002869 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002871 | ELP-233-000002872 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002874 | ELP-233-000002875 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002877 | ELP-233-000002878 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002880 | ELP-233-000002885 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002887 | ELP-233-000002887 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002889 | ELP-233-000002893 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002900 | ELP-233-000002904 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002906 | ELP-233-000002906 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002908 | ELP-233-000002909 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002911 | ELP-233-000002920 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002922 | ELP-233-000002929 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002931 | ELP-233-000002934 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002936 | ELP-233-000002938 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002940 | ELP-233-000002945 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002949 | ELP-233-000002950 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002952 | ELP-233-000002952 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002955 | ELP-233-000002962 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002964 | ELP-233-000002964 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002966 | ELP-233-000002970 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002972 | ELP-233-000002973 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002975 | ELP-233-000002978 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002980 | ELP-233-000002982 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002990 | ELP-233-000002991 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002993 | ELP-233-000003001 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003003 | ELP-233-000003003 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003007 | ELP-233-000003009 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003013 | ELP-233-000003015 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003018 | ELP-233-000003022 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003024 | ELP-233-000003024 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003030 | ELP-233-000003030 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003033 | ELP-233-000003034 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003036 | ELP-233-000003042 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003044 | ELP-233-000003053 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003055 | ELP-233-000003056 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003058 | ELP-233-000003061 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003063 | ELP-233-000003063 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003067 | ELP-233-000003069 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003071 | ELP-233-000003071 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003073 | ELP-233-000003073 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003075 | ELP-233-000003079 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003082 | ELP-233-000003084 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003089 | ELP-233-000003097 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003101 | ELP-233-000003103 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003106 | ELP-233-000003115 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003117 | ELP-233-000003119 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003121 | ELP-233-000003121 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003123 | ELP-233-000003123 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003128 | ELP-233-000003128 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003130 | ELP-233-000003134 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003136 | ELP-233-000003144 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003147 | ELP-233-000003147 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003149 | ELP-233-000003150 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003152 | ELP-233-000003152 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003154 | ELP-233-000003165 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003172 | ELP-233-000003189 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003191 | ELP-233-000003191 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003193 | ELP-233-000003196 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003198 | ELP-233-000003198 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003200 | ELP-233-000003200 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003202 | ELP-233-000003203 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003205 | ELP-233-000003205 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003207 | ELP-233-000003215 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003218 | ELP-233-000003236 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003238 | ELP-233-000003238 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003241 | ELP-233-000003241 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003243 | ELP-233-000003247 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003249 | ELP-233-000003251 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003254 | ELP-233-000003256 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003261 | ELP-233-000003266 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003268 | ELP-233-000003277 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003280 | ELP-233-000003280 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003285 | ELP-233-000003286 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003289 | ELP-233-000003289 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003291 | ELP-233-000003292 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003295 | ELP-233-000003295 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003297 | ELP-233-000003297 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003299 | ELP-233-000003299 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003304 | ELP-233-000003330 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003332 | ELP-233-000003332 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003340 | ELP-233-000003340 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003343 | ELP-233-000003345 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003347 | ELP-233-000003358 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003362 | ELP-233-000003379 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003381 | ELP-233-000003386 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003388 | ELP-233-000003389 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003395 | ELP-233-000003398 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003401 | ELP-233-000003406 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003408 | ELP-233-000003426 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003428 | ELP-233-000003431 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003434 | ELP-233-000003437 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003442 | ELP-233-000003442 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003445 | ELP-233-000003451 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003454 | ELP-233-000003456 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003458 | ELP-233-000003462 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003464 | ELP-233-000003464 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003473 | ELP-233-000003473 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003476 | ELP-233-000003476 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003478 | ELP-233-000003481 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003483 | ELP-233-000003490 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003492 | ELP-233-000003504 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003508 | ELP-233-000003510 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003512 | ELP-233-000003512 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003520 | ELP-233-000003529 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003531 | ELP-233-000003531 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003535 | ELP-233-000003535 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003539 | ELP-233-000003541 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003543 | ELP-233-000003556 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003562 | ELP-233-000003563 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003565 | ELP-233-000003572 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003574 | ELP-233-000003577 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003579 | ELP-233-000003589 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003592 | ELP-233-000003593 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003595 | ELP-233-000003605 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003609 | ELP-233-000003609 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003611 | ELP-233-000003621 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003626 | ELP-233-000003626 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003630 | ELP-233-000003632 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003634 | ELP-233-000003635 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003637 | ELP-233-000003665 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003667 | ELP-233-000003670 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003674 | ELP-233-000003675 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003677 | ELP-233-000003681 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003683 | ELP-233-000003686 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003688 | ELP-233-000003703 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003708 | ELP-233-000003710 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003712 | ELP-233-000003712 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003716 | ELP-233-000003721 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003723 | ELP-233-000003734 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003739 | ELP-233-000003739 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003745 | ELP-233-000003746 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003752 | ELP-233-000003753 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003756 | ELP-233-000003757 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003761 | ELP-233-000003761 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003763 | ELP-233-000003763 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003765 | ELP-233-000003765 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003767 | ELP-233-000003767 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003772 | ELP-233-000003773 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003775 | ELP-233-000003781 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003783 | ELP-233-000003789 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003791 | ELP-233-000003792 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003794 | ELP-233-000003800 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003802 | ELP-233-000003814 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003816 | ELP-233-000003816 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003821 | ELP-233-000003828 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003830 | ELP-233-000003843 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003845 | ELP-233-000003863 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003865 | ELP-233-000003865 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003867 | ELP-233-000003875 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003877 | ELP-233-000003895 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003897 | ELP-233-000003903 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003906 | ELP-233-000003910 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003912 | ELP-233-000003913 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003915 | ELP-233-000003916 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003920 | ELP-233-000003921 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003923 | ELP-233-000003929 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003935 | ELP-233-000003935 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003938 | ELP-233-000003958 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003962 | ELP-233-000003965 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003967 | ELP-233-000003967 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003969 | ELP-233-000003982 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003985 | ELP-233-000003998 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004001 | ELP-233-000004029 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004031 | ELP-233-000004034 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004036 | ELP-233-000004039 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004041 | ELP-233-000004041 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004043 | ELP-233-000004045 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004050 | ELP-233-000004050 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004052 | ELP-233-000004053 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004055 | ELP-233-000004055 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004057 | ELP-233-000004067 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004069 | ELP-233-000004078 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004080 | ELP-233-000004082 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004086 | ELP-233-000004101 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004106 | ELP-233-000004119 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004121 | ELP-233-000004122 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004129 | ELP-233-000004130 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004132 | ELP-233-000004143 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004146 | ELP-233-000004146 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004150 | ELP-233-000004151 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004153 | ELP-233-000004170 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004173 | ELP-233-000004182 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004184 | ELP-233-000004184 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004186 | ELP-233-000004186 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004190 | ELP-233-000004192 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004195 | ELP-233-000004196 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004199 | ELP-233-000004200 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004203 | ELP-233-000004204 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004206 | ELP-233-000004226 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004229 | ELP-233-000004232 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004234 | ELP-233-000004239 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004241 | ELP-233-000004245 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004247 | ELP-233-000004249 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004251 | ELP-233-000004258 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004260 | ELP-233-000004264 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004266 | ELP-233-000004267 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004270 | ELP-233-000004272 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004276 | ELP-233-000004289 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004291 | ELP-233-000004307 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004310 | ELP-233-000004331 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004333 | ELP-233-000004338 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004340 | ELP-233-000004351 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004353 | ELP-233-000004357 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004360 | ELP-233-000004360 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004362 | ELP-233-000004369 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004371 | ELP-233-000004372 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004374 | ELP-233-000004374 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004376 | ELP-233-000004383 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004386 | ELP-233-000004386 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004388 | ELP-233-000004388 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004396 | ELP-233-000004408 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004410 | ELP-233-000004411 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004413 | ELP-233-000004423 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004433 | ELP-233-000004437 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004439 | ELP-233-000004446 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004448 | ELP-233-000004448 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004450 | ELP-233-000004457 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004460 | ELP-233-000004476 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004478 | ELP-233-000004481 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004483 | ELP-233-000004484 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004489 | ELP-233-000004494 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004501 | ELP-233-000004506 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004508 | ELP-233-000004512 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004515 | ELP-233-000004516 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004518 | ELP-233-000004539 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004542 | ELP-233-000004554 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004556 | ELP-233-000004556 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004558 | ELP-233-000004558 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004562 | ELP-233-000004562 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004564 | ELP-233-000004566 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004569 | ELP-233-000004569 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004573 | ELP-233-000004573 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004576 | ELP-233-000004576 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004578 | ELP-233-000004584 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004587 | ELP-233-000004602 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004604 | ELP-233-000004619 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004621 | ELP-233-000004622 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004624 | ELP-233-000004628 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004630 | ELP-233-000004630 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004632 | ELP-233-000004639 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004642 | ELP-233-000004642 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004644 | ELP-233-000004644 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004647 | ELP-233-000004660 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004662 | ELP-233-000004663 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004665 | ELP-233-000004683 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004687 | ELP-233-000004687 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004690 | ELP-233-000004694 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004699 | ELP-233-000004716 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004718 | ELP-233-000004727 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004729 | ELP-233-000004730 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004735 | ELP-233-000004745 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004748 | ELP-233-000004751 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004753 | ELP-233-000004757 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004759 | ELP-233-000004760 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004762 | ELP-233-000004762 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004764 | ELP-233-000004770 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004772 | ELP-233-000004774 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004777 | ELP-233-000004785 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004787 | ELP-233-000004789 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004791 | ELP-233-000004804 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004806 | ELP-233-000004806 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004809 | ELP-233-000004809 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004811 | ELP-233-000004822 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004825 | ELP-233-000004831 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004833 | ELP-233-000004839 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004841 | ELP-233-000004851 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004853 | ELP-233-000004853 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004855 | ELP-233-000004862 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004864 | ELP-233-000004866 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004868 | ELP-233-000004874 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004876 | ELP-233-000004881 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004886 | ELP-233-000004886 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004888 | ELP-233-000004902 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004905 | ELP-233-000004936 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004938 | ELP-233-000004946 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004948 | ELP-233-000004949 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004951 | ELP-233-000004972 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004974 | ELP-233-000004979 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004981 | ELP-233-000005015 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005017 | ELP-233-000005044 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005046 | ELP-233-000005046 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005048 | ELP-233-000005049 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005051 | ELP-233-000005055 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005058 | ELP-233-000005061 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005064 | ELP-233-000005068 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005072 | ELP-233-000005072 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005074 | ELP-233-000005087 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005092 | ELP-233-000005105 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005108 | ELP-233-000005109 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005112 | ELP-233-000005119 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005122 | ELP-233-000005132 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005134 | ELP-233-000005135 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005138 | ELP-233-000005141 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005143 | ELP-233-000005149 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005151 | ELP-233-000005153 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005155 | ELP-233-000005161 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005163 | ELP-233-000005164 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005167 | ELP-233-000005185 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005187 | ELP-233-000005193 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005195 | ELP-233-000005201 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005204 | ELP-233-000005210 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005213 | ELP-233-000005222 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005224 | ELP-233-000005224 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005226 | ELP-233-000005230 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005232 | ELP-233-000005262 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005264 | ELP-233-000005277 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005281 | ELP-233-000005288 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005290 | ELP-233-000005298 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005301 | ELP-233-000005309 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005312 | ELP-233-000005317 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005319 | ELP-233-000005325 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005327 | ELP-233-000005331 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005333 | ELP-233-000005362 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005364 | ELP-233-000005364 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005368 | ELP-233-000005369 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005372 | ELP-233-000005375 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005380 | ELP-233-000005383 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005385 | ELP-233-000005392 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005394 | ELP-233-000005394 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005398 | ELP-233-000005414 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005416 | ELP-233-000005420 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005427 | ELP-233-000005429 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005432 | ELP-233-000005436 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005439 | ELP-233-000005439 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005443 | ELP-233-000005459 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005464 | ELP-233-000005468 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005471 | ELP-233-000005471 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005474 | ELP-233-000005474 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005477 | ELP-233-000005479 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005481 | ELP-233-000005484 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005486 | ELP-233-000005495 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005497 | ELP-233-000005501 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005503 | ELP-233-000005503 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005505 | ELP-233-000005505 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005508 | ELP-233-000005518 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005521 | ELP-233-000005528 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005530 | ELP-233-000005530 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005532 | ELP-233-000005533 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005535 | ELP-233-000005540 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005542 | ELP-233-000005542 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005544 | ELP-233-000005544 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005546 | ELP-233-000005560 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005562 | ELP-233-000005564 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005566 | ELP-233-000005583 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005586 | ELP-233-000005595 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005597 | ELP-233-000005599 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005602 | ELP-233-000005602 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005604 | ELP-233-000005606 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005608 | ELP-233-000005616 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005618 | ELP-233-000005622 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005624 | ELP-233-000005636 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005638 | ELP-233-000005640 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005643 | ELP-233-000005645 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005647 | ELP-233-000005662 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005664 | ELP-233-000005665 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005667 | ELP-233-000005668 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005670 | ELP-233-000005672 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005674 | ELP-233-000005684 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005686 | ELP-233-000005703 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005705 | ELP-233-000005707 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005709 | ELP-233-000005710 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005712 | ELP-233-000005713 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005715 | ELP-233-000005722 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005724 | ELP-233-000005724 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005726 | ELP-233-000005727 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005729 | ELP-233-000005730 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005732 | ELP-233-000005735 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005738 | ELP-233-000005738 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005741 | ELP-233-000005743 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005745 | ELP-233-000005746 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005748 | ELP-233-000005748 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005750 | ELP-233-000005755 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005758 | ELP-233-000005763 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005767 | ELP-233-000005767 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005769 | ELP-233-000005781 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005784 | ELP-233-000005784 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005786 | ELP-233-000005787 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005789 | ELP-233-000005794 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005796 | ELP-233-000005799 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005801 | ELP-233-000005808 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005811 | ELP-233-000005812 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005814 | ELP-233-000005815 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005817 | ELP-233-000005817 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005819 | ELP-233-000005821 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005823 | ELP-233-000005827 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005830 | ELP-233-000005832 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005834 | ELP-233-000005837 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005839 | ELP-233-000005839 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005842 | ELP-233-000005842 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005844 | ELP-233-000005846 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005848 | ELP-233-000005848 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005850 | ELP-233-000005856 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005858 | ELP-233-000005864 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005867 | ELP-233-000005871 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005873 | ELP-233-000005903 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005906 | ELP-233-000005906 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005910 | ELP-233-000005913 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005915 | ELP-233-000005920 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005923 | ELP-233-000005926 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005928 | ELP-233-000005935 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005938 | ELP-233-000005938 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005940 | ELP-233-000005948 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005951 | ELP-233-000005953 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005955 | ELP-233-000005961 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005963 | ELP-233-000005967 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005969 | ELP-233-000005971 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005974 | ELP-233-000005981 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005983 | ELP-233-000006021 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006023 | ELP-233-000006028 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006030 | ELP-233-000006035 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006037 | ELP-233-000006051 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006053 | ELP-233-000006060 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006065 | ELP-233-000006069 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006071 | ELP-233-000006071 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006073 | ELP-233-000006080 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000006083 | ELP-233-000006083 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006085 | ELP-233-000006090 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006092 | ELP-233-000006126 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006129 | ELP-233-000006130 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006132 | ELP-233-000006134 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006137 | ELP-233-000006140 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006142 | ELP-233-000006143 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006146 | ELP-233-000006147 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000006149 | ELP-233-000006151 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006153 | ELP-233-000006161 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006164 | ELP-233-000006170 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006174 | ELP-233-000006174 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006178 | ELP-233-000006179 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006181 | ELP-233-000006184 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006187 | ELP-233-000006189 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006192 | ELP-233-000006200 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000006202 | ELP-233-000006208 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006210 | ELP-233-000006217 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006219 | ELP-233-000006228 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006230 | ELP-233-000006240 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006242 | ELP-233-000006249 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006251 | ELP-233-000006251 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006253 | ELP-233-000006280 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006282 | ELP-233-000006289 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000006291 | ELP-233-000006292 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006295 | ELP-233-000006296 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006299 | ELP-233-000006306 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006308 | ELP-233-000006321 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006323 | ELP-233-000006323 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006325 | ELP-233-000006327 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006329 | ELP-233-000006330 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006332 | ELP-233-000006340 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000006347 | ELP-233-000006348 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006355 | ELP-233-000006364 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006369 | ELP-233-000006371 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006373 | ELP-233-000006378 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006382 | ELP-233-000006387 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006389 | ELP-233-000006390 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006393 | ELP-233-000006396 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006398 | ELP-233-000006398 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000006400 | ELP-233-000006400 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006402 | ELP-233-000006421 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006423 | ELP-233-000006423 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006425 | ELP-233-000006430 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006432 | ELP-233-000006437 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006439 | ELP-233-000006439 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006443 | ELP-233-000006452 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006454 | ELP-233-000006458 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000006460 | ELP-233-000006494 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006497 | ELP-233-000006509 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006514 | ELP-233-000006515 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006517 | ELP-233-000006520 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006522 | ELP-233-000006522 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006527 | ELP-233-000006530 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006532 | ELP-233-000006537 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006539 | ELP-233-000006548 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000006551 | ELP-233-000006552 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006555 | ELP-233-000006581 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006583 | ELP-233-000006592 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006594 | ELP-233-000006631 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006633 | ELP-233-000006636 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006639 | ELP-233-000006651 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006654 | ELP-233-000006666 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006669 | ELP-233-000006671 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000006673 | ELP-233-000006684 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006686 | ELP-233-000006690 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006692 | ELP-233-000006693 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006695 | ELP-233-000006702 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006704 | ELP-233-000006726 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006728 | ELP-233-000006730 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006736 | ELP-233-000006747 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006749 | ELP-233-000006752 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000006754 | ELP-233-000006760 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006762 | ELP-233-000006790 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006793 | ELP-233-000006795 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006799 | ELP-233-000006800 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006803 | ELP-233-000006807 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006809 | ELP-233-000006809 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006811 | ELP-233-000006812 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006814 | ELP-233-000006816 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000006818 | ELP-233-000006819 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006821 | ELP-233-000006833 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006835 | ELP-233-000006837 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006839 | ELP-233-000006847 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006849 | ELP-233-000006853 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006855 | ELP-233-000006863 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006865 | ELP-233-000006868 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006870 | ELP-233-000006870 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000006872 | ELP-233-000006872 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006874 | ELP-233-000006881 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006884 | ELP-233-000006895 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006898 | ELP-233-000006903 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006906 | ELP-233-000006926 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006928 | ELP-233-000006928 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006930 | ELP-233-000006932 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006934 | ELP-233-000006941 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000006943 | ELP-233-000006955 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006958 | ELP-233-000006962 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006965 | ELP-233-000006984 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006986 | ELP-233-000006986 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006993 | ELP-233-000007007 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007009 | ELP-233-000007011 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007013 | ELP-233-000007013 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007016 | ELP-233-000007017 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007019 | ELP-233-000007019 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007021 | ELP-233-000007023 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007026 | ELP-233-000007031 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007033 | ELP-233-000007039 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007041 | ELP-233-000007043 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007045 | ELP-233-000007048 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007051 | ELP-233-000007058 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007060 | ELP-233-000007064 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007067 | ELP-233-000007098 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007100 | ELP-233-000007101 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007103 | ELP-233-000007115 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007121 | ELP-233-000007126 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007128 | ELP-233-000007129 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007131 | ELP-233-000007166 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007168 | ELP-233-000007174 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007178 | ELP-233-000007178 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007180 | ELP-233-000007181 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007183 | ELP-233-000007186 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007189 | ELP-233-000007199 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007201 | ELP-233-000007209 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007211 | ELP-233-000007219 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007222 | ELP-233-000007243 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007246 | ELP-233-000007259 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007264 | ELP-233-000007270 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007272 | ELP-233-000007281 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007284 | ELP-233-000007284 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007289 | ELP-233-000007293 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007295 | ELP-233-000007306 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007309 | ELP-233-000007310 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007312 | ELP-233-000007316 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007318 | ELP-233-000007326 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007328 | ELP-233-000007328 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007330 | ELP-233-000007334 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007336 | ELP-233-000007340 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007342 | ELP-233-000007343 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007345 | ELP-233-000007366 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007368 | ELP-233-000007371 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007373 | ELP-233-000007376 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007378 | ELP-233-000007380 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007383 | ELP-233-000007383 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007386 | ELP-233-000007391 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007393 | ELP-233-000007396 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007398 | ELP-233-000007399 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007402 | ELP-233-000007403 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007405 | ELP-233-000007420 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007424 | ELP-233-000007440 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007442 | ELP-233-000007442 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007444 | ELP-233-000007464 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007466 | ELP-233-000007474 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007476 | ELP-233-000007477 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007482 | ELP-233-000007487 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007489 | ELP-233-000007489 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007491 | ELP-233-000007494 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007496 | ELP-233-000007497 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007499 | ELP-233-000007503 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007505 | ELP-233-000007508 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007511 | ELP-233-000007514 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007516 | ELP-233-000007517 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007520 | ELP-233-000007520 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007523 | ELP-233-000007523 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007525 | ELP-233-000007533 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007536 | ELP-233-000007543 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007545 | ELP-233-000007564 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007568 | ELP-233-000007570 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007573 | ELP-233-000007573 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007575 | ELP-233-000007583 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007586 | ELP-233-000007586 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007590 | ELP-233-000007591 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007593 | ELP-233-000007595 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007598 | ELP-233-000007599 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007601 | ELP-233-000007603 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007605 | ELP-233-000007611 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007613 | ELP-233-000007614 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007618 | ELP-233-000007618 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007620 | ELP-233-000007629 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007631 | ELP-233-000007641 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007643 | ELP-233-000007648 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007650 | ELP-233-000007652 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007654 | ELP-233-000007655 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007657 | ELP-233-000007658 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007660 | ELP-233-000007660 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007663 | ELP-233-000007664 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007666 | ELP-233-000007667 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007670 | ELP-233-000007680 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007682 | ELP-233-000007690 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007693 | ELP-233-000007694 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007696 | ELP-233-000007704 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007706 | ELP-233-000007723 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007725 | ELP-233-000007727 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007730 | ELP-233-000007745 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007747 | ELP-233-000007750 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007752 | ELP-233-000007753 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007755 | ELP-233-000007777 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007779 | ELP-233-000007786 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007788 | ELP-233-000007793 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007795 | ELP-233-000007809 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007811 | ELP-233-000007838 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007840 | ELP-233-000007841 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007844 | ELP-233-000007846 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007849 | ELP-233-000007849 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007857 | ELP-233-000007875 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007878 | ELP-233-000007883 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007885 | ELP-233-000007895 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007897 | ELP-233-000007897 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007900 | ELP-233-000007900 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007904 | ELP-233-000007905 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007907 | ELP-233-000007927 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007929 | ELP-233-000007935 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007938 | ELP-233-000007944 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007953 | ELP-233-000007963 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007965 | ELP-233-000007966 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007968 | ELP-233-000007969 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007971 | ELP-233-000007974 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007976 | ELP-233-000007978 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007982 | ELP-233-000008004 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008006 | ELP-233-000008022 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008024 | ELP-233-000008024 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008026 | ELP-233-000008049 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008051 | ELP-233-000008051 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008055 | ELP-233-000008055 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008057 | ELP-233-000008064 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008066 | ELP-233-000008066 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008068 | ELP-233-000008070 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008072 | ELP-233-000008077 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008079 | ELP-233-000008095 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008097 | ELP-233-000008109 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008113 | ELP-233-000008121 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008123 | ELP-233-000008128 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008130 | ELP-233-000008130 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008133 | ELP-233-000008134 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008136 | ELP-233-000008143 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008145 | ELP-233-000008146 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008148 | ELP-233-000008149 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008151 | ELP-233-000008156 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008158 | ELP-233-000008165 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008167 | ELP-233-000008183 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008185 | ELP-233-000008187 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008190 | ELP-233-000008199 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008201 | ELP-233-000008204 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008206 | ELP-233-000008212 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008214 | ELP-233-000008219 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008221 | ELP-233-000008227 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008229 | ELP-233-000008233 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008235 | ELP-233-000008243 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008246 | ELP-233-000008249 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008252 | ELP-233-000008258 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008261 | ELP-233-000008261 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008263 | ELP-233-000008263 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008265 | ELP-233-000008266 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008268 | ELP-233-000008268 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008272 | ELP-233-000008281 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008283 | ELP-233-000008287 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008289 | ELP-233-000008289 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008291 | ELP-233-000008303 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008307 | ELP-233-000008308 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008310 | ELP-233-000008316 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008318 | ELP-233-000008320 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008322 | ELP-233-000008352 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008354 | ELP-233-000008364 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008366 | ELP-233-000008367 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008369 | ELP-233-000008376 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008378 | ELP-233-000008379 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008381 | ELP-233-000008383 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008386 | ELP-233-000008386 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008388 | ELP-233-000008388 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008390 | ELP-233-000008390 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008392 | ELP-233-000008402 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008408 | ELP-233-000008410 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008415 | ELP-233-000008418 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008422 | ELP-233-000008424 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008430 | ELP-233-000008431 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008433 | ELP-233-000008434 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008436 | ELP-233-000008436 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008442 | ELP-233-000008447 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008450 | ELP-233-000008450 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008453 | ELP-233-000008453 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008455 | ELP-233-000008457 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008460 | ELP-233-000008465 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008468 | ELP-233-000008468 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008470 | ELP-233-000008478 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008480 | ELP-233-000008504 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008506 | ELP-233-000008508 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008510 | ELP-233-000008510 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008513 | ELP-233-000008515 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008517 | ELP-233-000008531 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008533 | ELP-233-000008539 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008541 | ELP-233-000008542 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008545 | ELP-233-000008545 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008548 | ELP-233-000008551 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008558 | ELP-233-000008565 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008567 | ELP-233-000008569 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008572 | ELP-233-000008572 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008574 | ELP-233-000008574 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008576 | ELP-233-000008582 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008584 | ELP-233-000008594 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008596 | ELP-233-000008596 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008598 | ELP-233-000008598 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008601 | ELP-233-000008604 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008608 | ELP-233-000008620 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008622 | ELP-233-000008626 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008628 | ELP-233-000008629 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008631 | ELP-233-000008632 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008639 | ELP-233-000008641 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008644 | ELP-233-000008645 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008648 | ELP-233-000008648 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008652 | ELP-233-000008652 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008655 | ELP-233-000008659 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008661 | ELP-233-000008661 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008663 | ELP-233-000008677 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008679 | ELP-233-000008679 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008682 | ELP-233-000008684 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008688 | ELP-233-000008688 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008690 | ELP-233-000008697 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008700 | ELP-233-000008704 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008707 | ELP-233-000008710 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008712 | ELP-233-000008717 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008719 | ELP-233-000008724 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008726 | ELP-233-000008728 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008730 | ELP-233-000008737 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008739 | ELP-233-000008752 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008754 | ELP-233-000008755 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008762 | ELP-233-000008764 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008766 | ELP-233-000008770 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008772 | ELP-233-000008777 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008779 | ELP-233-000008781 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008783 | ELP-233-000008803 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008805 | ELP-233-000008808 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008810 | ELP-233-000008810 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008812 | ELP-233-000008812 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008814 | ELP-233-000008815 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008817 | ELP-233-000008822 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008824 | ELP-233-000008824 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008826 | ELP-233-000008830 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008832 | ELP-233-000008833 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008835 | ELP-233-000008837 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008839 | ELP-233-000008856 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008858 | ELP-233-000008860 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008862 | ELP-233-000008864 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008866 | ELP-233-000008880 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008883 | ELP-233-000008893 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008895 | ELP-233-000008904 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008906 | ELP-233-000008907 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008910 | ELP-233-000008911 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008913 | ELP-233-000008913 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008915 | ELP-233-000008947 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008950 | ELP-233-000008989 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008993 | ELP-233-000009000 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009003 | ELP-233-000009005 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009011 | ELP-233-000009014 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009016 | ELP-233-000009021 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009023 | ELP-233-000009027 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009029 | ELP-233-000009029 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009033 | ELP-233-000009043 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009045 | ELP-233-000009050 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009052 | ELP-233-000009054 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009056 | ELP-233-000009059 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009061 | ELP-233-000009065 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009068 | ELP-233-000009071 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009073 | ELP-233-000009078 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009080 | ELP-233-000009083 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009085 | ELP-233-000009085 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009087 | ELP-233-000009088 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009090 | ELP-233-000009090 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009092 | ELP-233-000009093 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009095 | ELP-233-000009095 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009097 | ELP-233-000009098 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009100 | ELP-233-000009104 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009106 | ELP-233-000009107 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009109 | ELP-233-000009109 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009111 | ELP-233-000009123 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009126 | ELP-233-000009128 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009130 | ELP-233-000009133 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009137 | ELP-233-000009139 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009146 | ELP-233-000009153 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009155 | ELP-233-000009160 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009162 | ELP-233-000009172 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009174 | ELP-233-000009177 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009179 | ELP-233-000009208 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009211 | ELP-233-000009236 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009238 | ELP-233-000009245 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009247 | ELP-233-000009249 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009251 | ELP-233-000009254 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009256 | ELP-233-000009256 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009258 | ELP-233-000009260 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009263 | ELP-233-000009268 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009271 | ELP-233-000009273 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009275 | ELP-233-000009285 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009288 | ELP-233-000009297 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009299 | ELP-233-000009303 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009308 | ELP-233-000009313 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009315 | ELP-233-000009317 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009323 | ELP-233-000009328 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009330 | ELP-233-000009335 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009337 | ELP-233-000009337 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009340 | ELP-233-000009340 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009342 | ELP-233-000009342 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009344 | ELP-233-000009348 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009350 | ELP-233-000009354 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009358 | ELP-233-000009362 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009364 | ELP-233-000009369 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009371 | ELP-233-000009371 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009373 | ELP-233-000009373 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009375 | ELP-233-000009375 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009377 | ELP-233-000009377 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009379 | ELP-233-000009394 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009396 | ELP-233-000009406 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009408 | ELP-233-000009411 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009413 | ELP-233-000009419 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009421 | ELP-233-000009426 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009428 | ELP-233-000009433 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009438 | ELP-233-000009439 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009442 | ELP-233-000009446 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009448 | ELP-233-000009458 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009461 | ELP-233-000009480 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009482 | ELP-233-000009491 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009493 | ELP-233-000009495 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009499 | ELP-233-000009500 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009507 | ELP-233-000009508 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009511 | ELP-233-000009517 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009522 | ELP-233-000009523 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009525 | ELP-233-000009532 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009534 | ELP-233-000009535 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009585 | ELP-233-000009585 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009588 | ELP-233-000009591 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009603 | ELP-233-000009605 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009607 | ELP-233-000009607 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009618 | ELP-233-000009619 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009621 | ELP-233-000009621 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009624 | ELP-233-000009625 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009653 | ELP-233-000009653 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009657 | ELP-233-000009657 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009691 | ELP-233-000009696 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009699 | ELP-233-000009706 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009709 | ELP-233-000009711 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009714 | ELP-233-000009715 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009718 | ELP-233-000009719 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009721 | ELP-233-000009726 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009729 | ELP-233-000009729 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009731 | ELP-233-000009736 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009738 | ELP-233-000009741 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009743 | ELP-233-000009764 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009767 | ELP-233-000009773 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009775 | ELP-233-000009780 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009785 | ELP-233-000009793 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009796 | ELP-233-000009796 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009800 | ELP-233-000009801 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009803 | ELP-233-000009803 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009806 | ELP-233-000009809 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009814 | ELP-233-000009826 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009829 | ELP-233-000009831 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009833 | ELP-233-000009833 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009835 | ELP-233-000009842 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009848 | ELP-233-000009851 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009853 | ELP-233-000009853 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009856 | ELP-233-000009856 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009859 | ELP-233-000009886 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009888 | ELP-233-000009910 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009912 | ELP-233-000009920 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009922 | ELP-233-000009922 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009924 | ELP-233-000009924 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009926 | ELP-233-000009928 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009930 | ELP-233-000009931 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009933 | ELP-233-000009933 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009936 | ELP-233-000009939 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009942 | ELP-233-000009943 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009947 | ELP-233-000009950 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009952 | ELP-233-000009953 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009955 | ELP-233-000009957 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009959 | ELP-233-000009970 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009972 | ELP-233-000009979 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009982 | ELP-233-000009983 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009985 | ELP-233-000009992 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009994 | ELP-233-000009995 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009998 | ELP-233-000009998 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010000 | ELP-233-000010001 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010003 | ELP-233-000010004 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010008 | ELP-233-000010009 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010013 | ELP-233-000010014 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010018 | ELP-233-000010019 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010021 | ELP-233-000010021 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010023 | ELP-233-000010043 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010045 | ELP-233-000010060 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010063 | ELP-233-000010064 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010068 | ELP-233-000010069 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010072 | ELP-233-000010075 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010078 | ELP-233-000010078 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010080 | ELP-233-000010080 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010083 | ELP-233-000010092 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010094 | ELP-233-000010094 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010096 | ELP-233-000010108 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010110 | ELP-233-000010157 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010160 | ELP-233-000010160 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010162 | ELP-233-000010170 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010172 | ELP-233-000010176 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010178 | ELP-233-000010182 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010184 | ELP-233-000010185 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010187 | ELP-233-000010189 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010191 | ELP-233-000010193 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010196 | ELP-233-000010200 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010203 | ELP-233-000010217 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010220 | ELP-233-000010225 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010227 | ELP-233-000010232 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010236 | ELP-233-000010246 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010256 | ELP-233-000010258 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010260 | ELP-233-000010260 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010262 | ELP-233-000010267 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010269 | ELP-233-000010275 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010277 | ELP-233-000010286 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010288 | ELP-233-000010292 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010294 | ELP-233-000010294 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010296 | ELP-233-000010296 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010299 | ELP-233-000010300 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010303 | ELP-233-000010303 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010305 | ELP-233-000010308 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010316 | ELP-233-000010326 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010330 | ELP-233-000010344 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010347 | ELP-233-000010364 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010366 | ELP-233-000010367 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010369 | ELP-233-000010369 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010371 | ELP-233-000010375 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010377 | ELP-233-000010385 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010389 | ELP-233-000010393 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010395 | ELP-233-000010401 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010404 | ELP-233-000010412 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010415 | ELP-233-000010430 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010432 | ELP-233-000010433 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010435 | ELP-233-000010454 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010456 | ELP-233-000010460 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010462 | ELP-233-000010466 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010468 | ELP-233-000010474 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010476 | ELP-233-000010482 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010484 | ELP-233-000010486 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010488 | ELP-233-000010509 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010511 | ELP-233-000010512 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010514 | ELP-233-000010521 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010523 | ELP-233-000010551 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010553 | ELP-233-000010557 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010559 | ELP-233-000010559 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010561 | ELP-233-000010600 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010602 | ELP-233-000010602 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010604 | ELP-233-000010617 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010619 | ELP-233-000010638 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010640 | ELP-233-000010646 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010649 | ELP-233-000010652 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010654 | ELP-233-000010661 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010664 | ELP-233-000010685 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010687 | ELP-233-000010687 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010689 | ELP-233-000010691 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010695 | ELP-233-000010696 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010698 | ELP-233-000010699 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010701 | ELP-233-000010722 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010724 | ELP-233-000010725 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010729 | ELP-233-000010738 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010740 | ELP-233-000010759 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010761 | ELP-233-000010761 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010763 | ELP-233-000010765 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010767 | ELP-233-000010768 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010770 | ELP-233-000010772 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010774 | ELP-233-000010776 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010779 | ELP-233-000010780 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010782 | ELP-233-000010788 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010794 | ELP-233-000010794 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010796 | ELP-233-000010803 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010805 | ELP-233-000010810 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010812 | ELP-233-000010812 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010814 | ELP-233-000010814 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010816 | ELP-233-000010816 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010819 | ELP-233-000010822 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010825 | ELP-233-000010825 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010827 | ELP-233-000010840 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010842 | ELP-233-000010844 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010846 | ELP-233-000010850 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010853 | ELP-233-000010856 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010858 | ELP-233-000010865 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010867 | ELP-233-000010867 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010869 | ELP-233-000010873 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010875 | ELP-233-000010878 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010880 | ELP-233-000010881 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010883 | ELP-233-000010890 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010892 | ELP-233-000010897 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010899 | ELP-233-000010899 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010901 | ELP-233-000010905 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010907 | ELP-233-000010917 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010920 | ELP-233-000010930 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010932 | ELP-233-000010937 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010939 | ELP-233-000010946 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010948 | ELP-233-000010957 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010959 | ELP-233-000010961 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010963 | ELP-233-000010964 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010967 | ELP-233-000010972 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010976 | ELP-233-000010976 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010978 | ELP-233-000010988 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010991 | ELP-233-000011000 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011002 | ELP-233-000011011 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011013 | ELP-233-000011013 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011015 | ELP-233-000011027 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011031 | ELP-233-000011052 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011054 | ELP-233-000011054 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011056 | ELP-233-000011063 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011066 | ELP-233-000011081 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011083 | ELP-233-000011084 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011087 | ELP-233-000011089 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011092 | ELP-233-000011101 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011103 | ELP-233-000011106 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011108 | ELP-233-000011112 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011114 | ELP-233-000011120 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011122 | ELP-233-000011126 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011129 | ELP-233-000011130 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011132 | ELP-233-000011133 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011135 | ELP-233-000011150 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011152 | ELP-233-000011154 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011158 | ELP-233-000011160 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011162 | ELP-233-000011177 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011179 | ELP-233-000011197 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011201 | ELP-233-000011208 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011210 | ELP-233-000011224 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011226 | ELP-233-000011238 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011240 | ELP-233-000011244 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011246 | ELP-233-000011250 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011252 | ELP-233-000011252 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011254 | ELP-233-000011257 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011259 | ELP-233-000011261 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011263 | ELP-233-000011266 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011268 | ELP-233-000011280 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011282 | ELP-233-000011289 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011291 | ELP-233-000011292 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011295 | ELP-233-000011296 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011299 | ELP-233-000011304 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011306 | ELP-233-000011307 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011309 | ELP-233-000011309 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011311 | ELP-233-000011316 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011318 | ELP-233-000011319 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011322 | ELP-233-000011323 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011325 | ELP-233-000011330 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011332 | ELP-233-000011333 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011338 | ELP-233-000011354 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011357 | ELP-233-000011357 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011359 | ELP-233-000011361 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011363 | ELP-233-000011363 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011365 | ELP-233-000011374 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011376 | ELP-233-000011377 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011379 | ELP-233-000011389 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011391 | ELP-233-000011391 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011393 | ELP-233-000011398 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011400 | ELP-233-000011402 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011404 | ELP-233-000011404 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011407 | ELP-233-000011416 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011419 | ELP-233-000011419 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011424 | ELP-233-000011424 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011426 | ELP-233-000011426 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011428 | ELP-233-000011428 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011431 | ELP-233-000011438 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011440 | ELP-233-000011441 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011445 | ELP-233-000011466 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011468 | ELP-233-000011469 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011472 | ELP-233-000011472 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011475 | ELP-233-000011475 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011478 | ELP-233-000011478 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011480 | ELP-233-000011481 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011486 | ELP-233-000011494 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011496 | ELP-233-000011498 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011500 | ELP-233-000011500 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011503 | ELP-233-000011510 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011512 | ELP-233-000011518 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011522 | ELP-233-000011525 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011527 | ELP-233-000011545 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011547 | ELP-233-000011548 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011550 | ELP-233-000011567 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011569 | ELP-233-000011569 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011573 | ELP-233-000011583 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011585 | ELP-233-000011585 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011587 | ELP-233-000011587 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011589 | ELP-233-000011597 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011599 | ELP-233-000011617 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011620 | ELP-233-000011634 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011636 | ELP-233-000011638 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011640 | ELP-233-000011652 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011661 | ELP-233-000011661 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011670 | ELP-233-000011679 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011681 | ELP-233-000011686 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011689 | ELP-233-000011694 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011696 | ELP-233-000011699 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011708 | ELP-233-000011708 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011711 | ELP-233-000011712 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011715 | ELP-233-000011746 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011749 | ELP-233-000011768 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011771 | ELP-233-000011771 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011773 | ELP-233-000011778 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011783 | ELP-233-000011783 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011790 | ELP-233-000011790 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011792 | ELP-233-000011796 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011799 | ELP-233-000011802 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011805 | ELP-233-000011805 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011810 | ELP-233-000011811 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011814 | ELP-233-000011814 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011818 | ELP-233-000011818 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011820 | ELP-233-000011823 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011825 | ELP-233-000011829 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011832 | ELP-233-000011865 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011867 | ELP-233-000011903 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011905 | ELP-233-000011909 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011911 | ELP-233-000011911 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011914 | ELP-233-000011914 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011920 | ELP-233-000011921 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011925 | ELP-233-000011927 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011929 | ELP-233-000011930 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011933 | ELP-233-000011933 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011937 | ELP-233-000011953 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011955 | ELP-233-000011957 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011959 | ELP-233-000011972 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011975 | ELP-233-000011982 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011984 | ELP-233-000011994 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011996 | ELP-233-000011996 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011998 | ELP-233-000011999 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012001 | ELP-233-000012001 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012003 | ELP-233-000012016 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000012018 | ELP-233-000012018 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012021 | ELP-233-000012021 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012023 | ELP-233-000012023 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012026 | ELP-233-000012027 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012029 | ELP-233-000012031 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012036 | ELP-233-000012036 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012038 | ELP-233-000012042 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012044 | ELP-233-000012045 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000012047 | ELP-233-000012049 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012052 | ELP-233-000012053 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012056 | ELP-233-000012060 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012062 | ELP-233-000012062 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012064 | ELP-233-000012069 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012077 | ELP-233-000012089 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012094 | ELP-233-000012097 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012099 | ELP-233-000012101 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000012103 | ELP-233-000012103 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012105 | ELP-233-000012105 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012107 | ELP-233-000012108 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012111 | ELP-233-000012115 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012118 | ELP-233-000012119 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012128 | ELP-233-000012132 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012137 | ELP-233-000012143 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012145 | ELP-233-000012145 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000012147 | ELP-233-000012148 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012150 | ELP-233-000012156 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012158 | ELP-233-000012163 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012165 | ELP-233-000012165 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012167 | ELP-233-000012187 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012189 | ELP-233-000012204 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012207 | ELP-233-000012213 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012216 | ELP-233-000012216 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000012218 | ELP-233-000012218 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012222 | ELP-233-000012222 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012224 | ELP-233-000012231 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012233 | ELP-233-000012240 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012244 | ELP-233-000012244 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012246 | ELP-233-000012250 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012252 | ELP-233-000012269 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012271 | ELP-233-000012281 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000012283 | ELP-233-000012295 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012299 | ELP-233-000012302 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012305 | ELP-233-000012315 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012319 | ELP-233-000012324 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012326 | ELP-233-000012329 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012332 | ELP-233-000012394 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012396 | ELP-233-000012404 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012406 | ELP-233-000012409 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000012412 | ELP-233-000012413 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012415 | ELP-233-000012415 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012417 | ELP-233-000012424 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012427 | ELP-233-000012433 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012435 | ELP-233-000012437 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012439 | ELP-233-000012467 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012469 | ELP-233-000012509 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012511 | ELP-233-000012534 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000012536 | ELP-233-000012540 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012542 | ELP-233-000012549 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012554 | ELP-233-000012571 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012573 | ELP-233-000012573 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012575 | ELP-233-000012577 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012581 | ELP-233-000012581 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012584 | ELP-233-000012590 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012592 | ELP-233-000012604 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000012606 | ELP-233-000012607 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012609 | ELP-233-000012615 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012617 | ELP-233-000012618 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012620 | ELP-233-000012623 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012625 | ELP-233-000012635 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012637 | ELP-233-000012653 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012655 | ELP-233-000012680 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012682 | ELP-233-000012684 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000012688 | ELP-233-000012692 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012695 | ELP-233-000012726 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012729 | ELP-233-000012731 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012733 | ELP-233-000012735 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012737 | ELP-233-000012755 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012757 | ELP-233-000012761 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012763 | ELP-233-000012772 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012774 | ELP-233-000012778 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000012780 | ELP-233-000012792 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012794 | ELP-233-000012796 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012798 | ELP-233-000012804 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012806 | ELP-233-000012816 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012821 | ELP-233-000012840 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012842 | ELP-233-000012842 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012844 | ELP-233-000012863 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012866 | ELP-233-000012868 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000012871 | ELP-233-000012879 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012881 | ELP-233-000012895 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012898 | ELP-233-000012916 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012918 | ELP-233-000012920 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012922 | ELP-233-000012932 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012934 | ELP-233-000012950 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012952 | ELP-233-000012986 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012988 | ELP-233-000013006 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013008 | ELP-233-000013022 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013026 | ELP-233-000013030 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013032 | ELP-233-000013032 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013039 | ELP-233-000013046 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013048 | ELP-233-000013048 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013052 | ELP-233-000013055 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013059 | ELP-233-000013064 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013067 | ELP-233-000013069 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013071 | ELP-233-000013088 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013090 | ELP-233-000013090 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013092 | ELP-233-000013093 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013097 | ELP-233-000013098 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013100 | ELP-233-000013102 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013105 | ELP-233-000013109 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013111 | ELP-233-000013115 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013117 | ELP-233-000013118 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013120 | ELP-233-000013120 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013122 | ELP-233-000013128 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013131 | ELP-233-000013131 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013133 | ELP-233-000013135 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013138 | ELP-233-000013138 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013140 | ELP-233-000013140 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013143 | ELP-233-000013144 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013147 | ELP-233-000013150 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013152 | ELP-233-000013158 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013160 | ELP-233-000013160 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013164 | ELP-233-000013194 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013196 | ELP-233-000013210 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013212 | ELP-233-000013228 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013230 | ELP-233-000013234 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013239 | ELP-233-000013242 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013249 | ELP-233-000013255 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013260 | ELP-233-000013263 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013269 | ELP-233-000013283 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013285 | ELP-233-000013295 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013297 | ELP-233-000013305 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013307 | ELP-233-000013310 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013312 | ELP-233-000013312 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013318 | ELP-233-000013321 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013323 | ELP-233-000013335 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013343 | ELP-233-000013343 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013345 | ELP-233-000013359 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013366 | ELP-233-000013370 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013372 | ELP-233-000013384 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013386 | ELP-233-000013394 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013397 | ELP-233-000013398 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013405 | ELP-233-000013405 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013409 | ELP-233-000013428 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013430 | ELP-233-000013433 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013437 | ELP-233-000013446 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013450 | ELP-233-000013457 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013459 | ELP-233-000013467 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013473 | ELP-233-000013473 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013480 | ELP-233-000013480 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013482 | ELP-233-000013501 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013504 | ELP-233-000013504 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013508 | ELP-233-000013508 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013512 | ELP-233-000013521 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013524 | ELP-233-000013524 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013526 | ELP-233-000013526 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013528 | ELP-233-000013529 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013531 | ELP-233-000013532 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013534 | ELP-233-000013534 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013544 | ELP-233-000013544 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013546 | ELP-233-000013552 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013554 | ELP-233-000013554 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013558 | ELP-233-000013558 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013561 | ELP-233-000013564 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013569 | ELP-233-000013573 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013575 | ELP-233-000013596 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013598 | ELP-233-000013599 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013601 | ELP-233-000013614 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013619 | ELP-233-000013619 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013623 | ELP-233-000013628 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013630 | ELP-233-000013640 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013642 | ELP-233-000013665 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013671 | ELP-233-000013682 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013685 | ELP-233-000013686 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013689 | ELP-233-000013697 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013700 | ELP-233-000013710 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013713 | ELP-233-000013725 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013728 | ELP-233-000013736 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013741 | ELP-233-000013747 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013750 | ELP-233-000013750 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013752 | ELP-233-000013752 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013756 | ELP-233-000013759 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013761 | ELP-233-000013765 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013769 | ELP-233-000013769 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013773 | ELP-233-000013774 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013779 | ELP-233-000013786 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013789 | ELP-233-000013804 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013806 | ELP-233-000013806 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013809 | ELP-233-000013815 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013817 | ELP-233-000013838 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013840 | ELP-233-000013842 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013846 | ELP-233-000013848 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013850 | ELP-233-000013881 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013885 | ELP-233-000013885 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013889 | ELP-233-000013895 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013897 | ELP-233-000013898 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013900 | ELP-233-000013917 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013920 | ELP-233-000013920 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013922 | ELP-233-000013943 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013945 | ELP-233-000013948 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013950 | ELP-233-000013959 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013962 | ELP-233-000013964 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013967 | ELP-233-000013967 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013971 | ELP-233-000013972 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013974 | ELP-233-000013974 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013978 | ELP-233-000013982 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013985 | ELP-233-000013985 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013988 | ELP-233-000013993 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013995 | ELP-233-000013996 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013998 | ELP-233-000014005 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014007 | ELP-233-000014010 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014012 | ELP-233-000014026 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014028 | ELP-233-000014077 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014086 | ELP-233-000014087 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014090 | ELP-233-000014090 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014092 | ELP-233-000014092 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000014095 | ELP-233-000014142 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014149 | ELP-233-000014149 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014151 | ELP-233-000014152 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014156 | ELP-233-000014156 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014158 | ELP-233-000014158 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014160 | ELP-233-000014164 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014166 | ELP-233-000014202 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014205 | ELP-233-000014205 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000014207 | ELP-233-000014245 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014249 | ELP-233-000014251 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014253 | ELP-233-000014253 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014256 | ELP-233-000014266 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014268 | ELP-233-000014302 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014304 | ELP-233-000014305 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014315 | ELP-233-000014317 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014321 | ELP-233-000014323 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000014326 | ELP-233-000014326 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014329 | ELP-233-000014329 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014331 | ELP-233-000014332 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014334 | ELP-233-000014334 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014336 | ELP-233-000014336 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014346 | ELP-233-000014346 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014376 | ELP-233-000014376 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014378 | ELP-233-000014378 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000014380 | ELP-233-000014395 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014398 | ELP-233-000014411 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014417 | ELP-233-000014418 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014421 | ELP-233-000014426 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014429 | ELP-233-000014429 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014437 | ELP-233-000014440 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014443 | ELP-233-000014461 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014463 | ELP-233-000014464 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000014466 | ELP-233-000014466 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014483 | ELP-233-000014485 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014487 | ELP-233-000014488 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014490 | ELP-233-000014492 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014494 | ELP-233-000014511 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014517 | ELP-233-000014517 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014521 | ELP-233-000014521 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014530 | ELP-233-000014530 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000014532 | ELP-233-000014548 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014552 | ELP-233-000014553 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014555 | ELP-233-000014559 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014561 | ELP-233-000014572 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014574 | ELP-233-000014575 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014577 | ELP-233-000014598 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014600 | ELP-233-000014600 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014602 | ELP-233-000014605 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000014607 | ELP-233-000014607 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014611 | ELP-233-000014614 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014619 | ELP-233-000014621 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014623 | ELP-233-000014636 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014638 | ELP-233-000014641 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014643 | ELP-233-000014643 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014646 | ELP-233-000014651 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014656 | ELP-233-000014663 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000014667 | ELP-233-000014669 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014671 | ELP-233-000014674 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014676 | ELP-233-000014679 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014681 | ELP-233-000014687 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014689 | ELP-233-000014695 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014698 | ELP-233-000014703 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014705 | ELP-233-000014712 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014715 | ELP-233-000014717 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000014741 | ELP-233-000014744 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014746 | ELP-233-000014753 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014756 | ELP-233-000014757 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014759 | ELP-233-000014795 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014798 | ELP-233-000014799 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014802 | ELP-233-000014816 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014818 | ELP-233-000014819 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014824 | ELP-233-000014824 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000014827 | ELP-233-000014827 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014829 | ELP-233-000014829 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014831 | ELP-233-000014852 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014854 | ELP-233-000014854 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014857 | ELP-233-000014858 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014862 | ELP-233-000014865 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014867 | ELP-233-000014873 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014876 | ELP-233-000014884 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000014886 | ELP-233-000014893 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014895 | ELP-233-000014927 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014930 | ELP-233-000014932 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014934 | ELP-233-000014935 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014937 | ELP-233-000014941 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014944 | ELP-233-000014948 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014951 | ELP-233-000014951 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014953 | ELP-233-000014953 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000014956 | ELP-233-000014956 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014958 | ELP-233-000014959 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014973 | ELP-233-000014973 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014975 | ELP-233-000014977 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014979 | ELP-233-000014983 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014989 | ELP-233-000014990 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014992 | ELP-233-000014996 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014998 | ELP-233-000014999 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015001 | ELP-233-000015008 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015011 | ELP-233-000015011 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015013 | ELP-233-000015013 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015015 | ELP-233-000015027 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015033 | ELP-233-000015039 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015042 | ELP-233-000015045 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015047 | ELP-233-000015048 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015050 | ELP-233-000015050 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015052 | ELP-233-000015054 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015058 | ELP-233-000015058 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015061 | ELP-233-000015062 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015064 | ELP-233-000015064 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015066 | ELP-233-000015066 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015068 | ELP-233-000015070 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015072 | ELP-233-000015093 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015095 | ELP-233-000015131 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015133 | ELP-233-000015133 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015138 | ELP-233-000015141 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015144 | ELP-233-000015144 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015148 | ELP-233-000015149 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015152 | ELP-233-000015156 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015161 | ELP-233-000015170 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015172 | ELP-233-000015177 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015180 | ELP-233-000015194 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015198 | ELP-233-000015198 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015202 | ELP-233-000015212 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015214 | ELP-233-000015214 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015216 | ELP-233-000015217 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015219 | ELP-233-000015234 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015239 | ELP-233-000015239 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015242 | ELP-233-000015242 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015244 | ELP-233-000015244 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015249 | ELP-233-000015249 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015262 | ELP-233-000015269 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015272 | ELP-233-000015272 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015275 | ELP-233-000015282 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015284 | ELP-233-000015298 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015300 | ELP-233-000015300 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015303 | ELP-233-000015316 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015318 | ELP-233-000015336 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015338 | ELP-233-000015340 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015342 | ELP-233-000015342 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015344 | ELP-233-000015351 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015353 | ELP-233-000015356 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015359 | ELP-233-000015359 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015361 | ELP-233-000015363 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015366 | ELP-233-000015370 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015372 | ELP-233-000015372 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015374 | ELP-233-000015374 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015378 | ELP-233-000015386 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015392 | ELP-233-000015392 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015395 | ELP-233-000015403 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015412 | ELP-233-000015413 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015420 | ELP-233-000015420 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015424 | ELP-233-000015424 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015427 | ELP-233-000015427 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015429 | ELP-233-000015430 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015432 | ELP-233-000015441 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015443 | ELP-233-000015443 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015446 | ELP-233-000015446 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015448 | ELP-233-000015449 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015453 | ELP-233-000015464 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015471 | ELP-233-000015471 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015473 | ELP-233-000015473 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015476 | ELP-233-000015477 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015479 | ELP-233-000015481 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015483 | ELP-233-000015483 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015488 | ELP-233-000015491 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015493 | ELP-233-000015493 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015495 | ELP-233-000015502 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015506 | ELP-233-000015506 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015508 | ELP-233-000015508 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015513 | ELP-233-000015517 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015519 | ELP-233-000015529 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015531 | ELP-233-000015539 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015543 | ELP-233-000015543 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015546 | ELP-233-000015546 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015548 | ELP-233-000015549 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015551 | ELP-233-000015563 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015566 | ELP-233-000015572 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015574 | ELP-233-000015584 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015587 | ELP-233-000015591 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015593 | ELP-233-000015598 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015602 | ELP-233-000015602 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015604 | ELP-233-000015606 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015608 | ELP-233-000015608 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015612 | ELP-233-000015612 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015616 | ELP-233-000015618 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015620 | ELP-233-000015621 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015623 | ELP-233-000015636 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015639 | ELP-233-000015639 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015643 | ELP-233-000015645 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015647 | ELP-233-000015655 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015657 | ELP-233-000015659 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015661 | ELP-233-000015661 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015663 | ELP-233-000015663 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015678 | ELP-233-000015678 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015682 | ELP-233-000015685 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015687 | ELP-233-000015688 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015691 | ELP-233-000015694 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015696 | ELP-233-000015698 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015704 | ELP-233-000015717 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015724 | ELP-233-000015724 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015726 | ELP-233-000015726 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015728 | ELP-233-000015728 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015730 | ELP-233-000015730 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015766 | ELP-233-000015766 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015770 | ELP-233-000015770 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015772 | ELP-233-000015772 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015774 | ELP-233-000015774 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015778 | ELP-233-000015779 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015781 | ELP-233-000015782 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015788 | ELP-233-000015788 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015791 | ELP-233-000015791 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015799 | ELP-233-000015802 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015804 | ELP-233-000015805 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015807 | ELP-233-000015807 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015809 | ELP-233-000015809 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015811 | ELP-233-000015812 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015814 | ELP-233-000015815 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015818 | ELP-233-000015819 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015830 | ELP-233-000015830 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015832 | ELP-233-000015834 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015836 | ELP-233-000015836 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015840 | ELP-233-000015840 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015845 | ELP-233-000015845 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015851 | ELP-233-000015851 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015853 | ELP-233-000015853 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015864 | ELP-233-000015864 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015867 | ELP-233-000015885 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015887 | ELP-233-000015887 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015889 | ELP-233-000015889 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015892 | ELP-233-000015894 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015902 | ELP-233-000015907 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015911 | ELP-233-000015911 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015919 | ELP-233-000015928 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015930 | ELP-233-000015930 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015932 | ELP-233-000015935 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015937 | ELP-233-000015937 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015941 | ELP-233-000015946 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015948 | ELP-233-000015949 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015953 | ELP-233-000015956 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015958 | ELP-233-000015961 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015965 | ELP-233-000015969 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015974 | ELP-233-000015978 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015980 | ELP-233-000015985 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015987 | ELP-233-000015989 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015992 | ELP-233-000015992 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015994 | ELP-233-000015995 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015997 | ELP-233-000015997 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016020 | ELP-233-000016021 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016024 | ELP-233-000016024 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016031 | ELP-233-000016038 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016040 | ELP-233-000016044 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016059 | ELP-233-000016059 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016061 | ELP-233-000016061 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016063 | ELP-233-000016068 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016070 | ELP-233-000016074 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016076 | ELP-233-000016076 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016078 | ELP-233-000016079 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016083 | ELP-233-000016083 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016090 | ELP-233-000016091 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016093 | ELP-233-000016096 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016105 | ELP-233-000016109 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016111 | ELP-233-000016114 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016116 | ELP-233-000016117 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016121 | ELP-233-000016123 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016128 | ELP-233-000016128 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016131 | ELP-233-000016131 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016141 | ELP-233-000016141 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016143 | ELP-233-000016144 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016146 | ELP-233-000016146 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016149 | ELP-233-000016149 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016151 | ELP-233-000016157 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016160 | ELP-233-000016165 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016167 | ELP-233-000016167 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016171 | ELP-233-000016181 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016183 | ELP-233-000016188 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016190 | ELP-233-000016193 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016197 | ELP-233-000016197 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016200 | ELP-233-000016200 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016202 | ELP-233-000016204 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016212 | ELP-233-000016212 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016220 | ELP-233-000016228 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016230 | ELP-233-000016235 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016237 | ELP-233-000016237 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016241 | ELP-233-000016241 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016244 | ELP-233-000016244 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016249 | ELP-233-000016249 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016251 | ELP-233-000016253 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016256 | ELP-233-000016257 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016260 | ELP-233-000016261 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016263 | ELP-233-000016266 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016270 | ELP-233-000016270 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016273 | ELP-233-000016273 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016277 | ELP-233-000016277 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016282 | ELP-233-000016282 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016289 | ELP-233-000016290 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016300 | ELP-233-000016301 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016304 | ELP-233-000016304 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016307 | ELP-233-000016308 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016310 | ELP-233-000016312 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016317 | ELP-233-000016336 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016338 | ELP-233-000016353 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016355 | ELP-233-000016356 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016366 | ELP-233-000016370 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016372 | ELP-233-000016372 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016374 | ELP-233-000016374 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016381 | ELP-233-000016389 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016391 | ELP-233-000016400 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016402 | ELP-233-000016403 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016405 | ELP-233-000016412 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016414 | ELP-233-000016414 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016416 | ELP-233-000016419 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016421 | ELP-233-000016421 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016424 | ELP-233-000016434 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016436 | ELP-233-000016436 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016448 | ELP-233-000016448 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016450 | ELP-233-000016450 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016452 | ELP-233-000016455 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016457 | ELP-233-000016457 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016459 | ELP-233-000016460 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016463 | ELP-233-000016465 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016476 | ELP-233-000016476 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016481 | ELP-233-000016481 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016483 | ELP-233-000016483 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016485 | ELP-233-000016486 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016488 | ELP-233-000016491 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016496 | ELP-233-000016497 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016501 | ELP-233-000016501 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016504 | ELP-233-000016505 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016507 | ELP-233-000016507 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016510 | ELP-233-000016514 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016516 | ELP-233-000016517 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016520 | ELP-233-000016520 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016523 | ELP-233-000016523 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016529 | ELP-233-000016530 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016534 | ELP-233-000016534 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016536 | ELP-233-000016540 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016543 | ELP-233-000016554 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016557 | ELP-233-000016565 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016569 | ELP-233-000016574 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016576 | ELP-233-000016577 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016579 | ELP-233-000016586 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016591 | ELP-233-000016599 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016602 | ELP-233-000016602 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016613 | ELP-233-000016613 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016615 | ELP-233-000016616 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016621 | ELP-233-000016640 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016646 | ELP-233-000016647 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016650 | ELP-233-000016650 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016656 | ELP-233-000016662 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016664 | ELP-233-000016670 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016675 | ELP-233-000016675 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016679 | ELP-233-000016680 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016685 | ELP-233-000016685 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016689 | ELP-233-000016689 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016696 | ELP-233-000016696 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016699 | ELP-233-000016703 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016705 | ELP-233-000016706 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016708 | ELP-233-000016715 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016717 | ELP-233-000016717 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016723 | ELP-233-000016724 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016729 | ELP-233-000016729 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016731 | ELP-233-000016731 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016734 | ELP-233-000016734 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016736 | ELP-233-000016736 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016738 | ELP-233-000016743 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016746 | ELP-233-000016747 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016749 | ELP-233-000016749 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016753 | ELP-233-000016754 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016756 | ELP-233-000016761 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016764 | ELP-233-000016764 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016766 | ELP-233-000016777 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016779 | ELP-233-000016793 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016795 | ELP-233-000016797 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016799 | ELP-233-000016799 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016803 | ELP-233-000016804 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016806 | ELP-233-000016806 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016809 | ELP-233-000016809 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016813 | ELP-233-000016814 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016817 | ELP-233-000016824 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016826 | ELP-233-000016826 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016828 | ELP-233-000016830 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016832 | ELP-233-000016833 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016843 | ELP-233-000016850 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016853 | ELP-233-000016853 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016857 | ELP-233-000016859 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016868 | ELP-233-000016868 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016870 | ELP-233-000016871 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016874 | ELP-233-000016881 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016883 | ELP-233-000016888 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016893 | ELP-233-000016896 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016900 | ELP-233-000016900 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016904 | ELP-233-000016906 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016921 | ELP-233-000016922 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016925 | ELP-233-000016938 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016940 | ELP-233-000016942 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016945 | ELP-233-000016945 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016950 | ELP-233-000016951 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016953 | ELP-233-000016994 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016996 | ELP-233-000017007 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017010 | ELP-233-000017013 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017025 | ELP-233-000017026 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017029 | ELP-233-000017039 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017041 | ELP-233-000017043 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017045 | ELP-233-000017045 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017047 | ELP-233-000017050 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017054 | ELP-233-000017054 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017056 | ELP-233-000017058 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017064 | ELP-233-000017064 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017066 | ELP-233-000017068 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017070 | ELP-233-000017079 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017081 | ELP-233-000017089 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017091 | ELP-233-000017091 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017095 | ELP-233-000017095 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017097 | ELP-233-000017097 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017099 | ELP-233-000017099 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017101 | ELP-233-000017101 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017103 | ELP-233-000017103 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017105 | ELP-233-000017107 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017109 | ELP-233-000017109 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017116 | ELP-233-000017116 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017118 | ELP-233-000017118 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017122 | ELP-233-000017122 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017126 | ELP-233-000017126 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017134 | ELP-233-000017134 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017137 | ELP-233-000017138 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017143 | ELP-233-000017143 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017146 | ELP-233-000017146 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017148 | ELP-233-000017149 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017151 | ELP-233-000017158 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017161 | ELP-233-000017163 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017168 | ELP-233-000017168 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017170 | ELP-233-000017170 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017172 | ELP-233-000017181 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017185 | ELP-233-000017185 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017191 | ELP-233-000017191 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017196 | ELP-233-000017200 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017202 | ELP-233-000017202 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017207 | ELP-233-000017208 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017210 | ELP-233-000017211 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017213 | ELP-233-000017215 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017218 | ELP-233-000017219 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017221 | ELP-233-000017221 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017224 | ELP-233-000017227 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017230 | ELP-233-000017230 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017232 | ELP-233-000017232 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017238 | ELP-233-000017243 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017246 | ELP-233-000017246 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017249 | ELP-233-000017252 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017254 | ELP-233-000017263 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017265 | ELP-233-000017265 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017269 | ELP-233-000017273 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017275 | ELP-233-000017276 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017279 | ELP-233-000017279 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017283 | ELP-233-000017283 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017285 | ELP-233-000017297 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017300 | ELP-233-000017303 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017305 | ELP-233-000017320 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017323 | ELP-233-000017333 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017339 | ELP-233-000017340 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017342 | ELP-233-000017346 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017348 | ELP-233-000017348 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017353 | ELP-233-000017353 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017355 | ELP-233-000017366 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017369 | ELP-233-000017369 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017375 | ELP-233-000017375 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017377 | ELP-233-000017379 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017381 | ELP-233-000017381 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017383 | ELP-233-000017393 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017395 | ELP-233-000017395 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017397 | ELP-233-000017404 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017406 | ELP-233-000017407 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017410 | ELP-233-000017410 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017413 | ELP-233-000017420 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017427 | ELP-233-000017427 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017439 | ELP-233-000017447 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017450 | ELP-233-000017454 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017456 | ELP-233-000017457 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017462 | ELP-233-000017462 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017465 | ELP-233-000017465 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017468 | ELP-233-000017468 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017470 | ELP-233-000017470 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017472 | ELP-233-000017472 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017475 | ELP-233-000017482 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017487 | ELP-233-000017487 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017491 | ELP-233-000017494 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017498 | ELP-233-000017498 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017501 | ELP-233-000017528 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017531 | ELP-233-000017531 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017533 | ELP-233-000017542 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017551 | ELP-233-000017551 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017555 | ELP-233-000017559 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017561 | ELP-233-000017575 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017590 | ELP-233-000017594 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017596 | ELP-233-000017596 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017603 | ELP-233-000017604 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017611 | ELP-233-000017611 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017613 | ELP-233-000017616 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017618 | ELP-233-000017623 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017626 | ELP-233-000017627 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017631 | ELP-233-000017631 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017638 | ELP-233-000017638 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017642 | ELP-233-000017642 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017645 | ELP-233-000017645 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017650 | ELP-233-000017651 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017653 | ELP-233-000017656 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017670 | ELP-233-000017671 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017673 | ELP-233-000017673 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017676 | ELP-233-000017680 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017684 | ELP-233-000017692 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017695 | ELP-233-000017696 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017700 | ELP-233-000017707 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017711 | ELP-233-000017713 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017721 | ELP-233-000017724 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017726 | ELP-233-000017726 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017728 | ELP-233-000017729 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017731 | ELP-233-000017733 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017742 | ELP-233-000017742 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017752 | ELP-233-000017753 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017758 | ELP-233-000017762 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017765 | ELP-233-000017767 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017770 | ELP-233-000017770 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017772 | ELP-233-000017774 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017779 | ELP-233-000017783 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017785 | ELP-233-000017785 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017787 | ELP-233-000017789 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017794 | ELP-233-000017800 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017802 | ELP-233-000017802 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017807 | ELP-233-000017808 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017810 | ELP-233-000017816 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017822 | ELP-233-000017828 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017835 | ELP-233-000017835 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017840 | ELP-233-000017841 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017845 | ELP-233-000017845 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017848 | ELP-233-000017857 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017859 | ELP-233-000017860 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017865 | ELP-233-000017866 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017873 | ELP-233-000017873 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017877 | ELP-233-000017880 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017892 | ELP-233-000017892 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017894 | ELP-233-000017894 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017896 | ELP-233-000017900 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017904 | ELP-233-000017907 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017910 | ELP-233-000017910 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017920 | ELP-233-000017931 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017933 | ELP-233-000017942 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017946 | ELP-233-000017946 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017955 | ELP-233-000017955 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017958 | ELP-233-000017961 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017964 | ELP-233-000017973 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017976 | ELP-233-000017976 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017982 | ELP-233-000017984 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017986 | ELP-233-000017986 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017988 | ELP-233-000017989 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017991 | ELP-233-000017991 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017994 | ELP-233-000018003 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018005 | ELP-233-000018007 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018009 | ELP-233-000018009 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018013 | ELP-233-000018015 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018017 | ELP-233-000018019 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018025 | ELP-233-000018028 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018030 | ELP-233-000018034 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018042 | ELP-233-000018048 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018056 | ELP-233-000018056 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018058 | ELP-233-000018061 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018064 | ELP-233-000018070 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018072 | ELP-233-000018075 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018077 | ELP-233-000018081 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018083 | ELP-233-000018093 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018109 | ELP-233-000018118 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018121 | ELP-233-000018127 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018130 | ELP-233-000018131 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018134 | ELP-233-000018134 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018136 | ELP-233-000018136 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018150 | ELP-233-000018150 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018154 | ELP-233-000018155 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018162 | ELP-233-000018163 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018167 | ELP-233-000018167 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018169 | ELP-233-000018169 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018176 | ELP-233-000018192 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018194 | ELP-233-000018202 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018204 | ELP-233-000018204 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018206 | ELP-233-000018214 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018217 | ELP-233-000018232 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018241 | ELP-233-000018258 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018261 | ELP-233-000018265 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018273 | ELP-233-000018273 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018275 | ELP-233-000018277 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018288 | ELP-233-000018300 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018307 | ELP-233-000018307 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018309 | ELP-233-000018314 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018316 | ELP-233-000018318 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018320 | ELP-233-000018321 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018324 | ELP-233-000018327 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018329 | ELP-233-000018330 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018332 | ELP-233-000018333 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018338 | ELP-233-000018338 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018343 | ELP-233-000018343 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018349 | ELP-233-000018349 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018358 | ELP-233-000018360 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018362 | ELP-233-000018390 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018392 | ELP-233-000018398 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018400 | ELP-233-000018400 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018402 | ELP-233-000018417 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018420 | ELP-233-000018420 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018422 | ELP-233-000018422 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018424 | ELP-233-000018424 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018427 | ELP-233-000018430 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018433 | ELP-233-000018435 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018438 | ELP-233-000018438 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018440 | ELP-233-000018447 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018449 | ELP-233-000018453 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018456 | ELP-233-000018456 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018458 | ELP-233-000018458 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018460 | ELP-233-000018460 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018463 | ELP-233-000018464 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018466 | ELP-233-000018466 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018468 | ELP-233-000018477 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018479 | ELP-233-000018479 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018486 | ELP-233-000018486 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018493 | ELP-233-000018494 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018496 | ELP-233-000018500 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018505 | ELP-233-000018516 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018518 | ELP-233-000018518 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018522 | ELP-233-000018522 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018525 | ELP-233-000018527 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018529 | ELP-233-000018529 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018535 | ELP-233-000018535 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018539 | ELP-233-000018539 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018546 | ELP-233-000018546 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018548 | ELP-233-000018548 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018551 | ELP-233-000018553 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018555 | ELP-233-000018558 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018560 | ELP-233-000018560 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018562 | ELP-233-000018569 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018571 | ELP-233-000018571 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018573 | ELP-233-000018573 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018575 | ELP-233-000018575 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018578 | ELP-233-000018592 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018594 | ELP-233-000018595 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018597 | ELP-233-000018611 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018613 | ELP-233-000018628 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018637 | ELP-233-000018640 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018644 | ELP-233-000018645 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018648 | ELP-233-000018648 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018654 | ELP-233-000018656 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018658 | ELP-233-000018669 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018671 | ELP-233-000018694 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018696 | ELP-233-000018696 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018698 | ELP-233-000018715 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018717 | ELP-233-000018733 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018736 | ELP-233-000018784 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018787 | ELP-233-000018798 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018801 | ELP-233-000018805 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018809 | ELP-233-000018810 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018812 | ELP-233-000018825 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018828 | ELP-233-000018830 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018834 | ELP-233-000018834 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018836 | ELP-233-000018836 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018838 | ELP-233-000018838 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018840 | ELP-233-000018845 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018849 | ELP-233-000018849 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018851 | ELP-233-000018874 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018876 | ELP-233-000018883 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018885 | ELP-233-000018885 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018889 | ELP-233-000018889 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018891 | ELP-233-000018916 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018918 | ELP-233-000018924 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018929 | ELP-233-000018938 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018942 | ELP-233-000018948 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018951 | ELP-233-000018961 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018964 | ELP-233-000018966 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018968 | ELP-233-000018969 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018972 | ELP-233-000018974 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018976 | ELP-233-000018981 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018983 | ELP-233-000018988 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018990 | ELP-233-000018990 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018992 | ELP-233-000018992 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018994 | ELP-233-000018997 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018999 | ELP-233-000018999 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019003 | ELP-233-000019003 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019005 | ELP-233-000019021 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000019023 | ELP-233-000019031 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019033 | ELP-233-000019040 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019044 | ELP-233-000019055 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019058 | ELP-233-000019063 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019065 | ELP-233-000019070 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019073 | ELP-233-000019101 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019112 | ELP-233-000019112 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019118 | ELP-233-000019133 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000019137 | ELP-233-000019143 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019146 | ELP-233-000019149 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019151 | ELP-233-000019176 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019183 | ELP-233-000019202 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019204 | ELP-233-000019205 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019208 | ELP-233-000019220 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019222 | ELP-233-000019222 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019224 | ELP-233-000019239 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000019241 | ELP-233-000019241 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019247 | ELP-233-000019324 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019326 | ELP-233-000019326 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019328 | ELP-233-000019329 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019337 | ELP-233-000019337 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019347 | ELP-233-000019350 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019352 | ELP-233-000019366 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019381 | ELP-233-000019381 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000019383 | ELP-233-000019383 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019386 | ELP-233-000019386 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019393 | ELP-233-000019393 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019395 | ELP-233-000019395 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019397 | ELP-233-000019397 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019400 | ELP-233-000019400 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019402 | ELP-233-000019402 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019404 | ELP-233-000019404 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000019407 | ELP-233-000019431 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019433 | ELP-233-000019437 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019439 | ELP-233-000019439 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019453 | ELP-233-000019457 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019460 | ELP-233-000019483 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019485 | ELP-233-000019488 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019490 | ELP-233-000019507 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019511 | ELP-233-000019554 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000019556 | ELP-233-000019559 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019563 | ELP-233-000019635 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019637 | ELP-233-000019637 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019639 | ELP-233-000019639 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019641 | ELP-233-000019641 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019664 | ELP-233-000019668 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019670 | ELP-233-000019670 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019672 | ELP-233-000019672 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000019674 | ELP-233-000019676 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019678 | ELP-233-000019700 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019702 | ELP-233-000019711 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019715 | ELP-233-000019721 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019723 | ELP-233-000019728 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019732 | ELP-233-000019732 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019734 | ELP-233-000019735 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019737 | ELP-233-000019740 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000019742 | ELP-233-000019742 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019746 | ELP-233-000019749 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019751 | ELP-233-000019752 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019754 | ELP-233-000019754 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019756 | ELP-233-000019756 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019758 | ELP-233-000019764 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019768 | ELP-233-000019798 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019802 | ELP-233-000019890 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000019897 | ELP-233-000019904 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019913 | ELP-233-000019958 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019965 | ELP-233-000019985 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019987 | ELP-233-000019987 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019989 | ELP-233-000019993 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019995 | ELP-233-000020025 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020029 | ELP-233-000020035 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020039 | ELP-233-000020046 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000020048 | ELP-233-000020061 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020067 | ELP-233-000020069 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020071 | ELP-233-000020085 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020089 | ELP-233-000020090 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020096 | ELP-233-000020098 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020102 | ELP-233-000020102 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020109 | ELP-233-000020113 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020115 | ELP-233-000020147 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000020150 | ELP-233-000020158 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020160 | ELP-233-000020161 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020164 | ELP-233-000020195 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020198 | ELP-233-000020200 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020202 | ELP-233-000020208 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020211 | ELP-233-000020225 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020227 | ELP-233-000020255 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020257 | ELP-233-000020258 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000020260 | ELP-233-000020264 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020266 | ELP-233-000020268 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020270 | ELP-233-000020270 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020272 | ELP-233-000020293 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020298 | ELP-233-000020298 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020300 | ELP-233-000020306 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020310 | ELP-233-000020310 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020312 | ELP-233-000020313 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000020333 | ELP-233-000020342 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020345 | ELP-233-000020346 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020348 | ELP-233-000020348 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020353 | ELP-233-000020366 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020369 | ELP-233-000020371 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020373 | ELP-233-000020453 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020457 | ELP-233-000020457 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020459 | ELP-233-000020463 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000020467 | ELP-233-000020499 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020501 | ELP-233-000020501 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020503 | ELP-233-000020527 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020532 | ELP-233-000020537 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020540 | ELP-233-000020553 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020555 | ELP-233-000020561 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020565 | ELP-233-000020565 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020567 | ELP-233-000020586 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000020591 | ELP-233-000020593 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020595 | ELP-233-000020598 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020601 | ELP-233-000020609 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020632 | ELP-233-000020632 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020634 | ELP-233-000020634 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020636 | ELP-233-000020636 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020638 | ELP-233-000020638 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020646 | ELP-233-000020646 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000020648 | ELP-233-000020648 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020650 | ELP-233-000020650 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020652 | ELP-233-000020653 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020655 | ELP-233-000020655 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020657 | ELP-233-000020657 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020659 | ELP-233-000020659 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020661 | ELP-233-000020661 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020663 | ELP-233-000020663 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000020665 | ELP-233-000020666 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020672 | ELP-233-000020672 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020674 | ELP-233-000020676 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020678 | ELP-233-000020681 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020684 | ELP-233-000020691 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020699 | ELP-233-000020709 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020711 | ELP-233-000020723 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020725 | ELP-233-000020743 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000020745 | ELP-233-000020745 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020747 | ELP-233-000020747 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020749 | ELP-233-000020749 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020751 | ELP-233-000020751 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020753 | ELP-233-000020753 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020755 | ELP-233-000020764 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020766 | ELP-233-000020781 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020783 | ELP-233-000020797 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000020805 | ELP-233-000020809 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020811 | ELP-233-000020811 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020813 | ELP-233-000020818 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020821 | ELP-233-000020829 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020835 | ELP-233-000020837 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020839 | ELP-233-000020853 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020860 | ELP-233-000020871 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020875 | ELP-233-000020904 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000020906 | ELP-233-000020924 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020926 | ELP-233-000020926 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020928 | ELP-233-000020933 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020936 | ELP-233-000020942 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020944 | ELP-233-000020944 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020946 | ELP-233-000020946 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020948 | ELP-233-000020949 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020951 | ELP-233-000020951 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000020953 | ELP-233-000020953 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020955 | ELP-233-000020955 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020958 | ELP-233-000020958 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020960 | ELP-233-000020961 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020963 | ELP-233-000020967 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020969 | ELP-233-000020971 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020973 | ELP-233-000020975 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020977 | ELP-233-000020986 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000020991 | ELP-233-000021009 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021013 | ELP-233-000021088 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021090 | ELP-233-000021091 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021095 | ELP-233-000021116 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021118 | ELP-233-000021162 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021164 | ELP-233-000021165 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021169 | ELP-233-000021174 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021180 | ELP-233-000021182 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000021185 | ELP-233-000021193 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021197 | ELP-233-000021197 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021199 | ELP-233-000021199 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021201 | ELP-233-000021201 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021203 | ELP-233-000021204 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021211 | ELP-233-000021218 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021220 | ELP-233-000021245 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021247 | ELP-233-000021254 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000021258 | ELP-233-000021271 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021273 | ELP-233-000021279 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021283 | ELP-233-000021286 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021288 | ELP-233-000021291 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021294 | ELP-233-000021301 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021303 | ELP-233-000021315 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021323 | ELP-233-000021323 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021325 | ELP-233-000021328 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000021330 | ELP-233-000021330 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021334 | ELP-233-000021372 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021374 | ELP-233-000021379 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021381 | ELP-233-000021386 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021389 | ELP-233-000021393 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021395 | ELP-233-000021397 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021399 | ELP-233-000021457 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021461 | ELP-233-000021463 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000021467 | ELP-233-000021470 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021472 | ELP-233-000021472 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021475 | ELP-233-000021475 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021477 | ELP-233-000021477 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021485 | ELP-233-000021499 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021501 | ELP-233-000021501 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021503 | ELP-233-000021512 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021514 | ELP-233-000021527 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000021529 | ELP-233-000021554 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021556 | ELP-233-000021556 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021558 | ELP-233-000021565 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021567 | ELP-233-000021577 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021581 | ELP-233-000021582 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021584 | ELP-233-000021597 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021599 | ELP-233-000021612 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021615 | ELP-233-000021615 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000021617 | ELP-233-000021617 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021623 | ELP-233-000021641 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021645 | ELP-233-000021645 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021647 | ELP-233-000021657 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021665 | ELP-233-000021668 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021674 | ELP-233-000021682 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021684 | ELP-233-000021713 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021715 | ELP-233-000021745 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000021749 | ELP-233-000021749 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021751 | ELP-233-000021755 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021767 | ELP-233-000021793 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021795 | ELP-233-000021796 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021798 | ELP-233-000021831 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021833 | ELP-233-000021860 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021866 | ELP-233-000021888 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021890 | ELP-233-000021892 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000021894 | ELP-233-000021894 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021896 | ELP-233-000021898 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021900 | ELP-233-000021900 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021902 | ELP-233-000021902 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021904 | ELP-233-000021907 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021909 | ELP-233-000021916 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021918 | ELP-233-000021949 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021955 | ELP-233-000021973 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000021981 | ELP-233-000021987 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021989 | ELP-233-000022000 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022004 | ELP-233-000022039 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022041 | ELP-233-000022041 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022043 | ELP-233-000022044 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022046 | ELP-233-000022055 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022059 | ELP-233-000022082 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022086 | ELP-233-000022132 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000022134 | ELP-233-000022134 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022136 | ELP-233-000022137 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022139 | ELP-233-000022144 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022146 | ELP-233-000022153 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022155 | ELP-233-000022155 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022157 | ELP-233-000022163 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022166 | ELP-233-000022168 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022170 | ELP-233-000022200 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000022202 | ELP-233-000022204 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022207 | ELP-233-000022213 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022216 | ELP-233-000022229 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022242 | ELP-233-000022254 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022263 | ELP-233-000022266 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022268 | ELP-233-000022286 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022290 | ELP-233-000022318 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022320 | ELP-233-000022322 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000022325 | ELP-233-000022325 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022357 | ELP-233-000022357 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022361 | ELP-233-000022361 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022364 | ELP-233-000022365 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022369 | ELP-233-000022369 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022404 | ELP-233-000022448 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022450 | ELP-233-000022500 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022507 | ELP-233-000022547 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000022550 | ELP-233-000022550 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022552 | ELP-233-000022559 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022561 | ELP-233-000022562 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022565 | ELP-233-000022571 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022573 | ELP-233-000022573 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022576 | ELP-233-000022576 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022579 | ELP-233-000022579 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022586 | ELP-233-000022586 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000022592 | ELP-233-000022592 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022604 | ELP-233-000022604 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022606 | ELP-233-000022606 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022609 | ELP-233-000022609 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022612 | ELP-233-000022612 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022623 | ELP-233-000022626 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022629 | ELP-233-000022635 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022637 | ELP-233-000022651 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000022655 | ELP-233-000022655 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022658 | ELP-233-000022667 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022669 | ELP-233-000022675 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022677 | ELP-233-000022677 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022679 | ELP-233-000022679 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022682 | ELP-233-000022682 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022684 | ELP-233-000022684 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022687 | ELP-233-000022687 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000022690 | ELP-233-000022717 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022719 | ELP-233-000022721 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022723 | ELP-233-000022732 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022734 | ELP-233-000022743 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022752 | ELP-233-000022771 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022773 | ELP-233-000022789 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022791 | ELP-233-000022791 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022793 | ELP-233-000022799 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000022801 | ELP-233-000022803 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022805 | ELP-233-000022833 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022835 | ELP-233-000022848 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022850 | ELP-233-000022851 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022854 | ELP-233-000022854 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022857 | ELP-233-000022857 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022859 | ELP-233-000022886 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022888 | ELP-233-000022891 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000022893 | ELP-233-000022905 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022907 | ELP-233-000022916 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022919 | ELP-233-000022928 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022930 | ELP-233-000022943 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022945 | ELP-233-000022955 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022957 | ELP-233-000023026 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023028 | ELP-233-000023028 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023030 | ELP-233-000023030 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000023032 | ELP-233-000023032 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023034 | ELP-233-000023035 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023037 | ELP-233-000023037 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023039 | ELP-233-000023039 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023041 | ELP-233-000023041 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023043 | ELP-233-000023043 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023045 | ELP-233-000023045 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023047 | ELP-233-000023047 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000023050 | ELP-233-000023050 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023052 | ELP-233-000023052 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023055 | ELP-233-000023060 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023062 | ELP-233-000023100 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023102 | ELP-233-000023102 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023105 | ELP-233-000023120 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023123 | ELP-233-000023123 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023125 | ELP-233-000023126 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000023128 | ELP-233-000023164 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023171 | ELP-233-000023171 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023178 | ELP-233-000023188 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023191 | ELP-233-000023208 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023210 | ELP-233-000023221 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023223 | ELP-233-000023223 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023227 | ELP-233-000023227 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023239 | ELP-233-000023239 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000023241 | ELP-233-000023241 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023243 | ELP-233-000023243 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023245 | ELP-233-000023245 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023247 | ELP-233-000023269 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023271 | ELP-233-000023271 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023273 | ELP-233-000023275 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023277 | ELP-233-000023285 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023289 | ELP-233-000023318 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000023320 | ELP-233-000023329 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023332 | ELP-233-000023335 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023337 | ELP-233-000023337 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023340 | ELP-233-000023347 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023350 | ELP-233-000023383 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023385 | ELP-233-000023391 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023393 | ELP-233-000023410 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023419 | ELP-233-000023419 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000023421 | ELP-233-000023421 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023423 | ELP-233-000023438 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023440 | ELP-233-000023477 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023479 | ELP-233-000023479 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023483 | ELP-233-000023488 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023491 | ELP-233-000023515 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023517 | ELP-233-000023535 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023537 | ELP-233-000023539 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000023543 | ELP-233-000023543 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023548 | ELP-233-000023561 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023563 | ELP-233-000023568 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023571 | ELP-233-000023572 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023574 | ELP-233-000023578 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023582 | ELP-233-000023583 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023585 | ELP-233-000023592 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023594 | ELP-233-000023613 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000023616 | ELP-233-000023618 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023621 | ELP-233-000023621 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023627 | ELP-233-000023627 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023634 | ELP-233-000023638 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023642 | ELP-233-000023649 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023654 | ELP-233-000023656 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023658 | ELP-233-000023658 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023666 | ELP-233-000023666 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000023668 | ELP-233-000023674 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023676 | ELP-233-000023677 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023679 | ELP-233-000023698 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023701 | ELP-233-000023701 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023703 | ELP-233-000023704 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023714 | ELP-233-000023716 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023718 | ELP-233-000023720 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023722 | ELP-233-000023722 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000023729 | ELP-233-000023761 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023765 | ELP-233-000023775 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023781 | ELP-233-000023796 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023798 | ELP-233-000023815 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023820 | ELP-233-000023824 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023827 | ELP-233-000023828 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023830 | ELP-233-000023830 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023833 | ELP-233-000023833 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000023837 | ELP-233-000023837 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023840 | ELP-233-000023840 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023843 | ELP-233-000023846 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023848 | ELP-233-000023853 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023855 | ELP-233-000023871 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023873 | ELP-233-000023874 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023876 | ELP-233-000023876 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023879 | ELP-233-000023879 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000023882 | ELP-233-000023901 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023907 | ELP-233-000023932 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023935 | ELP-233-000023940 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023954 | ELP-233-000023954 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023969 | ELP-233-000023999 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024002 | ELP-233-000024049 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024051 | ELP-233-000024052 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024054 | ELP-233-000024054 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000024059 | ELP-233-000024060 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024064 | ELP-233-000024071 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024075 | ELP-233-000024086 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024089 | ELP-233-000024091 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024095 | ELP-233-000024099 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024101 | ELP-233-000024101 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024103 | ELP-233-000024103 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024108 | ELP-233-000024108 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000024110 | ELP-233-000024110 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024112 | ELP-233-000024112 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024114 | ELP-233-000024114 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024121 | ELP-233-000024122 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024124 | ELP-233-000024149 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024152 | ELP-233-000024182 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024187 | ELP-233-000024197 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024199 | ELP-233-000024211 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000024213 | ELP-233-000024220 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024222 | ELP-233-000024222 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024224 | ELP-233-000024230 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024237 | ELP-233-000024243 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024245 | ELP-233-000024255 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024257 | ELP-233-000024257 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024259 | ELP-233-000024267 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024271 | ELP-233-000024277 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000024279 | ELP-233-000024285 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024287 | ELP-233-000024290 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024292 | ELP-233-000024305 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024308 | ELP-233-000024311 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024318 | ELP-233-000024318 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024320 | ELP-233-000024320 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024323 | ELP-233-000024324 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024326 | ELP-233-000024337 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000024341 | ELP-233-000024345 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024350 | ELP-233-000024353 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024355 | ELP-233-000024368 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024374 | ELP-233-000024376 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024378 | ELP-233-000024378 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024380 | ELP-233-000024405 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024409 | ELP-233-000024410 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024414 | ELP-233-000024419 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000024421 | ELP-233-000024421 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024425 | ELP-233-000024427 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024429 | ELP-233-000024446 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024448 | ELP-233-000024448 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024454 | ELP-233-000024459 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024461 | ELP-233-000024461 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024464 | ELP-233-000024464 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024468 | ELP-233-000024468 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000024471 | ELP-233-000024471 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024473 | ELP-233-000024473 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024475 | ELP-233-000024476 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024478 | ELP-233-000024479 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024481 | ELP-233-000024482 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024488 | ELP-233-000024496 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024498 | ELP-233-000024506 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024508 | ELP-233-000024509 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000024511 | ELP-233-000024513 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024515 | ELP-233-000024521 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024523 | ELP-233-000024528 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024530 | ELP-233-000024533 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024535 | ELP-233-000024539 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024543 | ELP-233-000024551 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024553 | ELP-233-000024560 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024562 | ELP-233-000024583 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000024585 | ELP-233-000024585 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024589 | ELP-233-000024601 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024606 | ELP-233-000024616 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024619 | ELP-233-000024619 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024621 | ELP-233-000024621 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024623 | ELP-233-000024697 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024699 | ELP-233-000024699 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024701 | ELP-233-000024728 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000024732 | ELP-233-000024776 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024778 | ELP-233-000024783 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024787 | ELP-233-000024788 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024792 | ELP-233-000024793 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024808 | ELP-233-000024808 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024810 | ELP-233-000024810 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024812 | ELP-233-000024818 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024824 | ELP-233-000024824 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000024840 | ELP-233-000024840 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024851 | ELP-233-000024854 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024856 | ELP-233-000024863 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024865 | ELP-233-000024874 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024880 | ELP-233-000024880 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024883 | ELP-233-000024894 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024897 | ELP-233-000024897 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024899 | ELP-233-000024912 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000024914 | ELP-233-000024915 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024918 | ELP-233-000024926 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024931 | ELP-233-000024949 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024951 | ELP-233-000024966 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024968 | ELP-233-000025006 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025008 | ELP-233-000025012 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025014 | ELP-233-000025014 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025017 | ELP-233-000025017 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000025019 | ELP-233-000025019 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025033 | ELP-233-000025033 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025035 | ELP-233-000025040 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025042 | ELP-233-000025050 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025053 | ELP-233-000025056 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025058 | ELP-233-000025063 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025065 | ELP-233-000025072 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025077 | ELP-233-000025085 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000025090 | ELP-233-000025091 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025093 | ELP-233-000025103 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025107 | ELP-233-000025110 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025112 | ELP-233-000025186 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025188 | ELP-233-000025220 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025222 | ELP-233-000025235 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025239 | ELP-233-000025263 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025265 | ELP-233-000025273 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000025275 | ELP-233-000025280 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025282 | ELP-233-000025307 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025310 | ELP-233-000025338 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025340 | ELP-233-000025340 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025342 | ELP-233-000025342 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025344 | ELP-233-000025361 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025368 | ELP-233-000025374 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025377 | ELP-233-000025413 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000025416 | ELP-233-000025418 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025420 | ELP-233-000025423 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025430 | ELP-233-000025430 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025432 | ELP-233-000025452 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025455 | ELP-233-000025455 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025457 | ELP-233-000025457 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025460 | ELP-233-000025482 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025484 | ELP-233-000025563 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000025565 | ELP-233-000025565 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025571 | ELP-233-000025577 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025579 | ELP-233-000025624 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025626 | ELP-233-000025628 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025630 | ELP-233-000025630 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025633 | ELP-233-000025635 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025637 | ELP-233-000025638 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025641 | ELP-233-000025645 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000025647 | ELP-233-000025647 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025649 | ELP-233-000025714 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025717 | ELP-233-000025717 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025720 | ELP-233-000025721 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025730 | ELP-233-000025731 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025735 | ELP-233-000025735 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025740 | ELP-233-000025742 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025750 | ELP-233-000025751 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000025753 | ELP-233-000025803 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025805 | ELP-233-000025824 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025826 | ELP-233-000025842 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025845 | ELP-233-000025846 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025849 | ELP-233-000025859 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025861 | ELP-233-000025875 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025879 | ELP-233-000025886 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025888 | ELP-233-000025888 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000025891 | ELP-233-000025894 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025899 | ELP-233-000025904 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025920 | ELP-233-000025924 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025926 | ELP-233-000025945 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025947 | ELP-233-000025947 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025949 | ELP-233-000025962 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025964 | ELP-233-000025964 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025966 | ELP-233-000025966 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000025968 | ELP-233-000025973 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025975 | ELP-233-000025981 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025986 | ELP-233-000025987 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025990 | ELP-233-000025994 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025997 | ELP-233-000025997 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026002 | ELP-233-000026003 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026005 | ELP-233-000026005 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026009 | ELP-233-000026018 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026022 | ELP-233-000026024 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026026 | ELP-233-000026026 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026028 | ELP-233-000026050 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026059 | ELP-233-000026059 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026064 | ELP-233-000026068 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026084 | ELP-233-000026084 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026086 | ELP-233-000026086 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026106 | ELP-233-000026108 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026112 | ELP-233-000026113 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026115 | ELP-233-000026115 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026117 | ELP-233-000026124 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026128 | ELP-233-000026192 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026194 | ELP-233-000026194 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026198 | ELP-233-000026203 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026213 | ELP-233-000026238 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026240 | ELP-233-000026263 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026265 | ELP-233-000026265 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026267 | ELP-233-000026276 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026279 | ELP-233-000026289 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026291 | ELP-233-000026310 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026322 | ELP-233-000026322 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026324 | ELP-233-000026327 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026329 | ELP-233-000026332 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026334 | ELP-233-000026337 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026339 | ELP-233-000026341 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026344 | ELP-233-000026344 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026346 | ELP-233-000026351 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026353 | ELP-233-000026354 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026356 | ELP-233-000026365 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026367 | ELP-233-000026382 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026392 | ELP-233-000026392 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026395 | ELP-233-000026395 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026401 | ELP-233-000026401 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026404 | ELP-233-000026404 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026407 | ELP-233-000026407 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026410 | ELP-233-000026410 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026412 | ELP-233-000026412 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026419 | ELP-233-000026422 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026424 | ELP-233-000026429 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026431 | ELP-233-000026432 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026438 | ELP-233-000026448 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026482 | ELP-233-000026482 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026486 | ELP-233-000026486 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026488 | ELP-233-000026488 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026490 | ELP-233-000026490 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026492 | ELP-233-000026492 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026494 | ELP-233-000026495 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026497 | ELP-233-000026498 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026500 | ELP-233-000026500 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026502 | ELP-233-000026502 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026504 | ELP-233-000026504 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026506 | ELP-233-000026508 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026510 | ELP-233-000026510 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026512 | ELP-233-000026515 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026518 | ELP-233-000026518 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026520 | ELP-233-000026566 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026568 | ELP-233-000026583 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026586 | ELP-233-000026586 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026588 | ELP-233-000026588 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026590 | ELP-233-000026592 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026594 | ELP-233-000026596 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026606 | ELP-233-000026606 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026608 | ELP-233-000026609 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026612 | ELP-233-000026616 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026618 | ELP-233-000026619 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026621 | ELP-233-000026621 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026623 | ELP-233-000026640 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026642 | ELP-233-000026653 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026659 | ELP-233-000026659 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026666 | ELP-233-000026672 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026674 | ELP-233-000026693 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026695 | ELP-233-000026696 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026698 | ELP-233-000026698 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026700 | ELP-233-000026700 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026702 | ELP-233-000026702 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026704 | ELP-233-000026705 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026707 | ELP-233-000026711 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026713 | ELP-233-000026713 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026723 | ELP-233-000026739 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026742 | ELP-233-000026743 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026746 | ELP-233-000026747 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026749 | ELP-233-000026750 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026752 | ELP-233-000026754 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026756 | ELP-233-000026756 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026758 | ELP-233-000026758 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026760 | ELP-233-000026760 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026762 | ELP-233-000026762 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026764 | ELP-233-000026776 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026778 | ELP-233-000026778 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026780 | ELP-233-000026780 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026782 | ELP-233-000026782 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026785 | ELP-233-000026806 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026809 | ELP-233-000026810 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026812 | ELP-233-000026812 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026814 | ELP-233-000026835 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026838 | ELP-233-000026867 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026871 | ELP-233-000026873 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026876 | ELP-233-000026877 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026879 | ELP-233-000026879 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026882 | ELP-233-000026883 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026887 | ELP-233-000026894 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026897 | ELP-233-000026899 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026901 | ELP-233-000026901 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026903 | ELP-233-000026906 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026915 | ELP-233-000026918 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026920 | ELP-233-000026920 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026922 | ELP-233-000026926 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026928 | ELP-233-000026941 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026943 | ELP-233-000026946 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026948 | ELP-233-000026948 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026955 | ELP-233-000026956 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026959 | ELP-233-000026961 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026963 | ELP-233-000026964 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026968 | ELP-233-000026969 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026971 | ELP-233-000026971 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026983 | ELP-233-000026983 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026985 | ELP-233-000026985 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026987 | ELP-233-000026987 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026989 | ELP-233-000027003 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027005 | ELP-233-000027006 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027008 | ELP-233-000027017 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027023 | ELP-233-000027026 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027030 | ELP-233-000027030 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027065 | ELP-233-000027070 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027074 | ELP-233-000027075 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027083 | ELP-233-000027083 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027087 | ELP-233-000027088 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027092 | ELP-233-000027096 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027099 | ELP-233-000027100 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027102 | ELP-233-000027102 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027106 | ELP-233-000027118 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027120 | ELP-233-000027123 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027126 | ELP-233-000027139 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027143 | ELP-233-000027177 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027190 | ELP-233-000027191 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027200 | ELP-233-000027204 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027206 | ELP-233-000027209 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027212 | ELP-233-000027216 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027218 | ELP-233-000027218 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027223 | ELP-233-000027225 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027227 | ELP-233-000027243 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027246 | ELP-233-000027246 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027249 | ELP-233-000027250 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027252 | ELP-233-000027253 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027260 | ELP-233-000027261 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027270 | ELP-233-000027270 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027284 | ELP-233-000027285 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027288 | ELP-233-000027289 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027302 | ELP-233-000027304 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027309 | ELP-233-000027312 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027314 | ELP-233-000027334 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027336 | ELP-233-000027336 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027338 | ELP-233-000027339 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027343 | ELP-233-000027344 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027346 | ELP-233-000027346 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027351 | ELP-233-000027358 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027372 | ELP-233-000027372 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027377 | ELP-233-000027391 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027393 | ELP-233-000027393 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027395 | ELP-233-000027402 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027404 | ELP-233-000027409 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027419 | ELP-233-000027425 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027427 | ELP-233-000027430 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027435 | ELP-233-000027435 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027437 | ELP-233-000027438 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027440 | ELP-233-000027453 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027455 | ELP-233-000027455 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027457 | ELP-233-000027457 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027459 | ELP-233-000027477 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027480 | ELP-233-000027480 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027482 | ELP-233-000027482 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027488 | ELP-233-000027488 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027492 | ELP-233-000027502 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027508 | ELP-233-000027511 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027513 | ELP-233-000027525 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027530 | ELP-233-000027530 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027532 | ELP-233-000027549 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027552 | ELP-233-000027574 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027576 | ELP-233-000027576 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027579 | ELP-233-000027589 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027592 | ELP-233-000027603 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027605 | ELP-233-000027605 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027607 | ELP-233-000027610 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027612 | ELP-233-000027614 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027616 | ELP-233-000027617 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027620 | ELP-233-000027631 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027637 | ELP-233-000027642 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027644 | ELP-233-000027647 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027653 | ELP-233-000027662 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027664 | ELP-233-000027668 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027670 | ELP-233-000027677 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027680 | ELP-233-000027695 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027697 | ELP-233-000027697 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027701 | ELP-233-000027701 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027704 | ELP-233-000027705 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027710 | ELP-233-000027721 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027725 | ELP-233-000027744 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027746 | ELP-233-000027752 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027756 | ELP-233-000027757 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027765 | ELP-233-000027776 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027778 | ELP-233-000027781 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027783 | ELP-233-000027785 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027787 | ELP-233-000027788 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027790 | ELP-233-000027811 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027815 | ELP-233-000027824 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027826 | ELP-233-000027838 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027841 | ELP-233-000027842 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027844 | ELP-233-000027845 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027847 | ELP-233-000027848 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027852 | ELP-233-000027854 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027876 | ELP-233-000027876 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027879 | ELP-233-000027879 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027881 | ELP-233-000027881 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027883 | ELP-233-000027883 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027893 | ELP-233-000027897 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027899 | ELP-233-000027909 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027911 | ELP-233-000027915 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027917 | ELP-233-000027925 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027927 | ELP-233-000027928 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027930 | ELP-233-000027931 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027935 | ELP-233-000027938 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027940 | ELP-233-000027940 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027945 | ELP-233-000027955 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027957 | ELP-233-000027962 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027965 | ELP-233-000027969 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027971 | ELP-233-000028004 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028008 | ELP-233-000028008 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028010 | ELP-233-000028015 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028017 | ELP-233-000028024 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028026 | ELP-233-000028028 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028031 | ELP-233-000028039 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028044 | ELP-233-000028050 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028052 | ELP-233-000028091 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028093 | ELP-233-000028093 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028095 | ELP-233-000028095 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028098 | ELP-233-000028101 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028104 | ELP-233-000028112 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028118 | ELP-233-000028124 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028138 | ELP-233-000028138 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028150 | ELP-233-000028152 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028154 | ELP-233-000028155 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028157 | ELP-233-000028157 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028159 | ELP-233-000028159 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028163 | ELP-233-000028166 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028168 | ELP-233-000028170 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028172 | ELP-233-000028175 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028182 | ELP-233-000028182 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028184 | ELP-233-000028184 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028188 | ELP-233-000028193 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028195 | ELP-233-000028197 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028199 | ELP-233-000028200 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028202 | ELP-233-000028205 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028207 | ELP-233-000028211 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028213 | ELP-233-000028221 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028223 | ELP-233-000028223 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028226 | ELP-233-000028233 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028236 | ELP-233-000028236 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028238 | ELP-233-000028270 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028278 | ELP-233-000028279 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028282 | ELP-233-000028282 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028297 | ELP-233-000028299 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028309 | ELP-233-000028310 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028312 | ELP-233-000028313 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028315 | ELP-233-000028315 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028319 | ELP-233-000028324 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028326 | ELP-233-000028368 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028370 | ELP-233-000028376 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028381 | ELP-233-000028381 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028383 | ELP-233-000028384 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028386 | ELP-233-000028388 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028390 | ELP-233-000028391 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028393 | ELP-233-000028397 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028404 | ELP-233-000028404 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028406 | ELP-233-000028406 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028408 | ELP-233-000028408 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028411 | ELP-233-000028413 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028416 | ELP-233-000028417 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028424 | ELP-233-000028424 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028426 | ELP-233-000028427 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028432 | ELP-233-000028435 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028437 | ELP-233-000028441 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028444 | ELP-233-000028449 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028452 | ELP-233-000028470 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028472 | ELP-233-000028472 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028475 | ELP-233-000028476 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028478 | ELP-233-000028501 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028503 | ELP-233-000028510 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028512 | ELP-233-000028512 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028514 | ELP-233-000028516 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028523 | ELP-233-000028523 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028525 | ELP-233-000028525 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028527 | ELP-233-000028527 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028538 | ELP-233-000028539 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028542 | ELP-233-000028543 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028547 | ELP-233-000028552 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028559 | ELP-233-000028559 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028564 | ELP-233-000028565 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028568 | ELP-233-000028568 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028570 | ELP-233-000028576 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028578 | ELP-233-000028589 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028592 | ELP-233-000028600 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028603 | ELP-233-000028607 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028609 | ELP-233-000028609 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028611 | ELP-233-000028611 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028614 | ELP-233-000028644 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028646 | ELP-233-000028646 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028649 | ELP-233-000028649 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028652 | ELP-233-000028652 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028654 | ELP-233-000028654 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028656 | ELP-233-000028658 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028660 | ELP-233-000028660 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028662 | ELP-233-000028662 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028664 | ELP-233-000028664 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028667 | ELP-233-000028669 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028671 | ELP-233-000028682 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028687 | ELP-233-000028696 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028702 | ELP-233-000028702 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028707 | ELP-233-000028707 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028709 | ELP-233-000028709 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028711 | ELP-233-000028711 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028714 | ELP-233-000028717 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028719 | ELP-233-000028725 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028727 | ELP-233-000028727 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028729 | ELP-233-000028730 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028732 | ELP-233-000028732 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028734 | ELP-233-000028734 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028736 | ELP-233-000028736 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028738 | ELP-233-000028738 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028741 | ELP-233-000028741 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028743 | ELP-233-000028743 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028745 | ELP-233-000028745 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028747 | ELP-233-000028748 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028750 | ELP-233-000028750 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028753 | ELP-233-000028753 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028755 | ELP-233-000028764 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028766 | ELP-233-000028767 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028769 | ELP-233-000028769 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028772 | ELP-233-000028772 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028774 | ELP-233-000028774 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028776 | ELP-233-000028776 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028778 | ELP-233-000028779 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028781 | ELP-233-000028783 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028788 | ELP-233-000028798 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028800 | ELP-233-000028800 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028802 | ELP-233-000028817 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028819 | ELP-233-000028820 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028823 | ELP-233-000028823 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028825 | ELP-233-000028825 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028828 | ELP-233-000028828 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028830 | ELP-233-000028865 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028867 | ELP-233-000028868 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028870 | ELP-233-000028872 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028874 | ELP-233-000028876 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028878 | ELP-233-000028898 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028901 | ELP-233-000028905 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028907 | ELP-233-000028923 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028925 | ELP-233-000028926 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028928 | ELP-233-000028930 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028932 | ELP-233-000028932 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028934 | ELP-233-000028944 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028946 | ELP-233-000028952 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028956 | ELP-233-000028958 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028963 | ELP-233-000028970 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028973 | ELP-233-000028973 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028975 | ELP-233-000028976 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028989 | ELP-233-000028999 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029004 | ELP-233-000029005 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029026 | ELP-233-000029026 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029029 | ELP-233-000029031 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029036 | ELP-233-000029048 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029050 | ELP-233-000029050 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029052 | ELP-233-000029066 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029068 | ELP-233-000029068 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029077 | ELP-233-000029081 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029089 | ELP-233-000029092 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029094 | ELP-233-000029110 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029113 | ELP-233-000029113 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029118 | ELP-233-000029127 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029131 | ELP-233-000029134 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029137 | ELP-233-000029139 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029142 | ELP-233-000029144 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029146 | ELP-233-000029147 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029150 | ELP-233-000029174 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029176 | ELP-233-000029184 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029186 | ELP-233-000029186 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029188 | ELP-233-000029188 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029198 | ELP-233-000029198 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029210 | ELP-233-000029210 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029226 | ELP-233-000029233 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029235 | ELP-233-000029240 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029244 | ELP-233-000029249 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029251 | ELP-233-000029265 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029267 | ELP-233-000029273 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029279 | ELP-233-000029283 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029285 | ELP-233-000029286 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029288 | ELP-233-000029290 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029292 | ELP-233-000029294 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029296 | ELP-233-000029297 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029301 | ELP-233-000029306 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029311 | ELP-233-000029315 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029317 | ELP-233-000029317 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029321 | ELP-233-000029321 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029323 | ELP-233-000029347 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029349 | ELP-233-000029349 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029351 | ELP-233-000029351 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029353 | ELP-233-000029355 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029362 | ELP-233-000029362 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029367 | ELP-233-000029376 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029378 | ELP-233-000029380 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029382 | ELP-233-000029382 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029384 | ELP-233-000029384 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029386 | ELP-233-000029386 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029392 | ELP-233-000029398 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029400 | ELP-233-000029405 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029409 | ELP-233-000029409 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029411 | ELP-233-000029415 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029417 | ELP-233-000029417 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029419 | ELP-233-000029419 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029422 | ELP-233-000029422 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029424 | ELP-233-000029424 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029432 | ELP-233-000029432 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029434 | ELP-233-000029434 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029436 | ELP-233-000029467 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029470 | ELP-233-000029473 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029475 | ELP-233-000029476 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029478 | ELP-233-000029480 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029491 | ELP-233-000029491 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029493 | ELP-233-000029493 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029495 | ELP-233-000029495 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029501 | ELP-233-000029511 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029513 | ELP-233-000029513 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029515 | ELP-233-000029515 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029517 | ELP-233-000029519 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029522 | ELP-233-000029525 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029535 | ELP-233-000029535 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029543 | ELP-233-000029543 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029546 | ELP-233-000029546 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029549 | ELP-233-000029554 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029556 | ELP-233-000029556 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029558 | ELP-233-000029587 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029601 | ELP-233-000029601 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029604 | ELP-233-000029606 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029612 | ELP-233-000029621 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029623 | ELP-233-000029624 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029626 | ELP-233-000029626 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029628 | ELP-233-000029629 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029631 | ELP-233-000029642 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029646 | ELP-233-000029656 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029659 | ELP-233-000029683 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029685 | ELP-233-000029706 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029708 | ELP-233-000029711 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029713 | ELP-233-000029713 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029716 | ELP-233-000029753 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029755 | ELP-233-000029760 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029762 | ELP-233-000029774 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029780 | ELP-233-000029780 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029782 | ELP-233-000029782 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029784 | ELP-233-000029795 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029797 | ELP-233-000029798 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029801 | ELP-233-000029817 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029819 | ELP-233-000029823 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029825 | ELP-233-000029833 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029835 | ELP-233-000029838 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029840 | ELP-233-000029847 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029849 | ELP-233-000029851 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029853 | ELP-233-000029856 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029864 | ELP-233-000029885 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029887 | ELP-233-000029890 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029892 | ELP-233-000029892 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029894 | ELP-233-000029936 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029938 | ELP-233-000029941 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029946 | ELP-233-000029946 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029957 | ELP-233-000029958 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029960 | ELP-233-000029960 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029962 | ELP-233-000030001 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030003 | ELP-233-000030014 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030018 | ELP-233-000030019 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030022 | ELP-233-000030024 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030030 | ELP-233-000030030 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030032 | ELP-233-000030036 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030040 | ELP-233-000030040 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030042 | ELP-233-000030042 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030046 | ELP-233-000030069 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030072 | ELP-233-000030072 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030075 | ELP-233-000030075 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030077 | ELP-233-000030077 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030079 | ELP-233-000030079 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030096 | ELP-233-000030096 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030100 | ELP-233-000030108 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030110 | ELP-233-000030111 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030122 | ELP-233-000030125 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030128 | ELP-233-000030133 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030135 | ELP-233-000030135 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030137 | ELP-233-000030137 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030145 | ELP-233-000030145 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030147 | ELP-233-000030154 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030156 | ELP-233-000030169 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030174 | ELP-233-000030174 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030176 | ELP-233-000030176 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030179 | ELP-233-000030180 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030182 | ELP-233-000030184 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030189 | ELP-233-000030189 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030192 | ELP-233-000030192 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030194 | ELP-233-000030205 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030207 | ELP-233-000030207 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030210 | ELP-233-000030210 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030212 | ELP-233-000030222 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030224 | ELP-233-000030224 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030226 | ELP-233-000030227 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030229 | ELP-233-000030243 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030245 | ELP-233-000030246 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030248 | ELP-233-000030251 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030253 | ELP-233-000030255 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030257 | ELP-233-000030264 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030266 | ELP-233-000030266 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030269 | ELP-233-000030269 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030284 | ELP-233-000030284 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030286 | ELP-233-000030286 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030290 | ELP-233-000030292 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030294 | ELP-233-000030304 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030306 | ELP-233-000030308 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030310 | ELP-233-000030311 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030313 | ELP-233-000030315 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030317 | ELP-233-000030317 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030322 | ELP-233-000030322 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030327 | ELP-233-000030327 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030337 | ELP-233-000030378 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030380 | ELP-233-000030390 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030392 | ELP-233-000030392 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030394 | ELP-233-000030394 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030399 | ELP-233-000030399 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030411 | ELP-233-000030411 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030423 | ELP-233-000030425 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030428 | ELP-233-000030438 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030440 | ELP-233-000030443 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030445 | ELP-233-000030448 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030450 | ELP-233-000030456 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030458 | ELP-233-000030464 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030466 | ELP-233-000030469 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030471 | ELP-233-000030473 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030475 | ELP-233-000030477 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030479 | ELP-233-000030480 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030482 | ELP-233-000030483 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030485 | ELP-233-000030487 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030489 | ELP-233-000030489 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030491 | ELP-233-000030491 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030499 | ELP-233-000030501 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030503 | ELP-233-000030503 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030508 | ELP-233-000030509 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030516 | ELP-233-000030518 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030520 | ELP-233-000030522 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030524 | ELP-233-000030526 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030542 | ELP-233-000030547 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030549 | ELP-233-000030552 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030554 | ELP-233-000030558 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030560 | ELP-233-000030560 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030562 | ELP-233-000030562 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030571 | ELP-233-000030574 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030576 | ELP-233-000030576 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030578 | ELP-233-000030609 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030612 | ELP-233-000030614 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030616 | ELP-233-000030621 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030623 | ELP-233-000030623 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030625 | ELP-233-000030642 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030644 | ELP-233-000030645 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030647 | ELP-233-000030659 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030664 | ELP-233-000030667 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030669 | ELP-233-000030670 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030672 | ELP-233-000030673 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030675 | ELP-233-000030675 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030677 | ELP-233-000030677 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030681 | ELP-233-000030681 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030684 | ELP-233-000030686 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030690 | ELP-233-000030690 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030695 | ELP-233-000030697 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030699 | ELP-233-000030706 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030708 | ELP-233-000030723 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030725 | ELP-233-000030736 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030738 | ELP-233-000030738 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030740 | ELP-233-000030740 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030742 | ELP-233-000030775 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030777 | ELP-233-000030778 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030780 | ELP-233-000030798 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030800 | ELP-233-000030800 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030803 | ELP-233-000030819 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030824 | ELP-233-000030831 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030833 | ELP-233-000030833 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030835 | ELP-233-000030835 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030837 | ELP-233-000030855 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030857 | ELP-233-000030857 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030859 | ELP-233-000030873 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030875 | ELP-233-000030875 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030877 | ELP-233-000030879 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030881 | ELP-233-000030885 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030887 | ELP-233-000030894 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030896 | ELP-233-000030902 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030904 | ELP-233-000030907 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030909 | ELP-233-000030909 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030912 | ELP-233-000030916 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030918 | ELP-233-000030920 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030925 | ELP-233-000030931 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030933 | ELP-233-000030935 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030937 | ELP-233-000030937 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030939 | ELP-233-000030940 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030942 | ELP-233-000030943 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030945 | ELP-233-000030946 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030948 | ELP-233-000030949 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030951 | ELP-233-000030967 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030969 | ELP-233-000030970 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030972 | ELP-233-000030972 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030974 | ELP-233-000030978 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030980 | ELP-233-000031014 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031016 | ELP-233-000031016 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031018 | ELP-233-000031018 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031020 | ELP-233-000031020 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031022 | ELP-233-000031052 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000031055 | ELP-233-000031055 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031057 | ELP-233-000031060 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031062 | ELP-233-000031068 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031070 | ELP-233-000031097 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031099 | ELP-233-000031101 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031106 | ELP-233-000031125 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031130 | ELP-233-000031137 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031141 | ELP-233-000031148 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000031150 | ELP-233-000031150 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031152 | ELP-233-000031158 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031160 | ELP-233-000031176 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031178 | ELP-233-000031194 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031196 | ELP-233-000031210 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031213 | ELP-233-000031215 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031217 | ELP-233-000031220 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031222 | ELP-233-000031223 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000031225 | ELP-233-000031226 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031228 | ELP-233-000031229 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031231 | ELP-233-000031244 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031246 | ELP-233-000031265 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031269 | ELP-233-000031271 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031274 | ELP-233-000031277 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031279 | ELP-233-000031279 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031286 | ELP-233-000031287 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000031290 | ELP-233-000031290 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031292 | ELP-233-000031317 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031324 | ELP-233-000031324 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031333 | ELP-233-000031347 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031352 | ELP-233-000031353 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031355 | ELP-233-000031358 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031368 | ELP-233-000031368 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031371 | ELP-233-000031371 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000031386 | ELP-233-000031387 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031390 | ELP-233-000031392 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031394 | ELP-233-000031396 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031398 | ELP-233-000031402 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031404 | ELP-233-000031410 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031413 | ELP-233-000031417 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031421 | ELP-233-000031458 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031460 | ELP-233-000031461 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000031467 | ELP-233-000031477 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031479 | ELP-233-000031489 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031493 | ELP-233-000031494 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031496 | ELP-233-000031496 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031498 | ELP-233-000031498 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031504 | ELP-233-000031509 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031511 | ELP-233-000031522 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031528 | ELP-233-000031529 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000031531 | ELP-233-000031531 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031537 | ELP-233-000031539 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031544 | ELP-233-000031553 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031556 | ELP-233-000031557 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031559 | ELP-233-000031560 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031562 | ELP-233-000031607 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031609 | ELP-233-000031609 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031611 | ELP-233-000031628 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000031630 | ELP-233-000031675 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031679 | ELP-233-000031729 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031731 | ELP-233-000031743 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031745 | ELP-233-000031745 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031747 | ELP-233-000031755 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031758 | ELP-233-000031764 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031767 | ELP-233-000031768 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031774 | ELP-233-000031776 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000031780 | ELP-233-000031780 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031782 | ELP-233-000031785 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031793 | ELP-233-000031826 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031828 | ELP-233-000031854 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031856 | ELP-233-000031858 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031864 | ELP-233-000031882 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031888 | ELP-233-000031888 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031890 | ELP-233-000031890 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000031892 | ELP-233-000031892 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031894 | ELP-233-000031939 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032008 | ELP-233-000032008 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032010 | ELP-233-000032032 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032039 | ELP-233-000032054 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032061 | ELP-233-000032063 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032065 | ELP-233-000032071 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032074 | ELP-233-000032074 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000032080 | ELP-233-000032091 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032093 | ELP-233-000032098 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032103 | ELP-233-000032103 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032105 | ELP-233-000032105 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032111 | ELP-233-000032112 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032118 | ELP-233-000032121 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032124 | ELP-233-000032128 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032136 | ELP-233-000032139 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000032142 | ELP-233-000032146 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032149 | ELP-233-000032162 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032166 | ELP-233-000032206 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032218 | ELP-233-000032230 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032232 | ELP-233-000032237 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032239 | ELP-233-000032239 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032241 | ELP-233-000032241 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032244 | ELP-233-000032259 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000032261 | ELP-233-000032261 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032263 | ELP-233-000032294 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032297 | ELP-233-000032392 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032410 | ELP-233-000032413 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032427 | ELP-233-000032432 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032440 | ELP-233-000032441 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032443 | ELP-233-000032443 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032447 | ELP-233-000032460 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000032472 | ELP-233-000032475 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032483 | ELP-233-000032484 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032501 | ELP-233-000032501 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032510 | ELP-233-000032517 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032520 | ELP-233-000032520 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032532 | ELP-233-000032532 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032554 | ELP-233-000032560 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032562 | ELP-233-000032563 | USACE; ERDC; CHL | Dinah McComas | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000000001 | ELP-234-000000010 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000018 | ELP-234-000000039 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000041 | ELP-234-000000051 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000053 | ELP-234-000000053 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000058 | ELP-234-000000059 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000061 | ELP-234-000000064 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000066 | ELP-234-000000113 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000115 | ELP-234-000000126 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000000128 | ELP-234-000000140 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000142 | ELP-234-000000166 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000169 | ELP-234-000000186 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000188 | ELP-234-000000190 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000192 | ELP-234-000000197 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000199 | ELP-234-000000199 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000202 | ELP-234-000000235 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000240 | ELP-234-000000246 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000000254 | ELP-234-000000254 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000261 | ELP-234-000000270 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000272 | ELP-234-000000274 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000278 | ELP-234-000000279 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000281 | ELP-234-000000281 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000283 | ELP-234-000000283 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000285 | ELP-234-000000286 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000288 | ELP-234-000000295 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000000297 | ELP-234-000000303 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000305 | ELP-234-000000305 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000307 | ELP-234-000000312 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000314 | ELP-234-000000326 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000328 | ELP-234-000000328 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000330 | ELP-234-000000330 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000332 | ELP-234-000000340 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000343 | ELP-234-000000343 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000000345 | ELP-234-000000345 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000349 | ELP-234-000000349 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000351 | ELP-234-000000351 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000356 | ELP-234-000000358 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000360 | ELP-234-000000360 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000362 | ELP-234-000000362 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000364 | ELP-234-000000364 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000366 | ELP-234-000000399 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000000401 | ELP-234-000000401 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000403 | ELP-234-000000412 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000414 | ELP-234-000000415 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000417 | ELP-234-000000422 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000424 | ELP-234-000000465 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000467 | ELP-234-000000522 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000524 | ELP-234-000000583 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000585 | ELP-234-000000585 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000000587 | ELP-234-000000593 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000595 | ELP-234-000000597 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000599 | ELP-234-000000640 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000642 | ELP-234-000000703 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000706 | ELP-234-000000706 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000708 | ELP-234-000000711 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000713 | ELP-234-000000714 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000716 | ELP-234-000000734 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000000736 | ELP-234-000000755 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000759 | ELP-234-000000768 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000771 | ELP-234-000000816 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000820 | ELP-234-000000839 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000842 | ELP-234-000000848 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000852 | ELP-234-000000885 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000888 | ELP-234-000000890 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000895 | ELP-234-000000895 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000000897 | ELP-234-000000908 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000914 | ELP-234-000000942 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000951 | ELP-234-000000952 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000963 | ELP-234-000000963 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000966 | ELP-234-000000993 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000997 | ELP-234-000000998 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001000 | ELP-234-000001018 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001020 | ELP-234-000001079 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000001082 | ELP-234-000001100 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001102 | ELP-234-000001102 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001105 | ELP-234-000001139 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001141 | ELP-234-000001204 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001206 | ELP-234-000001206 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001208 | ELP-234-000001226 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001235 | ELP-234-000001237 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001239 | ELP-234-000001241 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000001243 | ELP-234-000001244 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001246 | ELP-234-000001248 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001250 | ELP-234-000001251 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001253 | ELP-234-000001253 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001255 | ELP-234-000001261 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001263 | ELP-234-000001270 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001272 | ELP-234-000001290 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001292 | ELP-234-000001300 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000001303 | ELP-234-000001317 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001319 | ELP-234-000001336 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001339 | ELP-234-000001345 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001347 | ELP-234-000001408 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001410 | ELP-234-000001420 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001423 | ELP-234-000001426 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001429 | ELP-234-000001432 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001434 | ELP-234-000001438 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000001440 | ELP-234-000001452 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001454 | ELP-234-000001457 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001459 | ELP-234-000001465 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001467 | ELP-234-000001467 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001469 | ELP-234-000001475 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001477 | ELP-234-000001478 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001480 | ELP-234-000001484 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001486 | ELP-234-000001501 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000001504 | ELP-234-000001504 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001506 | ELP-234-000001506 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001508 | ELP-234-000001508 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001510 | ELP-234-000001522 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001524 | ELP-234-000001525 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001527 | ELP-234-000001527 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001529 | ELP-234-000001531 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001533 | ELP-234-000001535 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000001538 | ELP-234-000001542 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001544 | ELP-234-000001555 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001557 | ELP-234-000001568 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001571 | ELP-234-000001571 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001573 | ELP-234-000001579 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001581 | ELP-234-000001609 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001611 | ELP-234-000001617 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001619 | ELP-234-000001622 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000001624 | ELP-234-000001640 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001642 | ELP-234-000001642 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001644 | ELP-234-000001672 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001676 | ELP-234-000001688 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001692 | ELP-234-000001702 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001704 | ELP-234-000001704 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001714 | ELP-234-000001721 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001723 | ELP-234-000001760 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000001773 | ELP-234-000001785 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001787 | ELP-234-000001787 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001795 | ELP-234-000001796 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001801 | ELP-234-000001833 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001835 | ELP-234-000001836 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001838 | ELP-234-000001840 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001842 | ELP-234-000001849 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001852 | ELP-234-000001914 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000001916 | ELP-234-000001926 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001928 | ELP-234-000001935 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001938 | ELP-234-000002031 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002033 | ELP-234-000002037 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002039 | ELP-234-000002039 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002043 | ELP-234-000002049 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002051 | ELP-234-000002052 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002054 | ELP-234-000002069 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000002071 | ELP-234-000002079 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002081 | ELP-234-000002119 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002121 | ELP-234-000002141 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002145 | ELP-234-000002151 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002153 | ELP-234-000002158 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002160 | ELP-234-000002172 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002174 | ELP-234-000002224 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002226 | ELP-234-000002262 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000002264 | ELP-234-000002275 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002277 | ELP-234-000002301 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002304 | ELP-234-000002355 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002363 | ELP-234-000002363 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002366 | ELP-234-000002366 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002369 | ELP-234-000002375 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002378 | ELP-234-000002386 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002402 | ELP-234-000002402 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000002404 | ELP-234-000002406 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002408 | ELP-234-000002413 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002415 | ELP-234-000002440 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002442 | ELP-234-000002446 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002448 | ELP-234-000002451 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002454 | ELP-234-000002514 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002519 | ELP-234-000002533 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002537 | ELP-234-000002540 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000002545 | ELP-234-000002545 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002550 | ELP-234-000002552 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002556 | ELP-234-000002556 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002558 | ELP-234-000002559 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002562 | ELP-234-000002562 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002565 | ELP-234-000002597 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002599 | ELP-234-000002637 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002640 | ELP-234-000002640 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000002642 | ELP-234-000002642 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002649 | ELP-234-000002653 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002655 | ELP-234-000002657 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002659 | ELP-234-000002661 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002663 | ELP-234-000002690 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002697 | ELP-234-000002697 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002699 | ELP-234-000002715 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002717 | ELP-234-000002720 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000002722 | ELP-234-000002733 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002735 | ELP-234-000002740 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002742 | ELP-234-000002771 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002773 | ELP-234-000002792 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002794 | ELP-234-000002797 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002799 | ELP-234-000002806 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002809 | ELP-234-000002809 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002813 | ELP-234-000002816 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000002818 | ELP-234-000002819 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002822 | ELP-234-000002823 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002825 | ELP-234-000002831 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002834 | ELP-234-000002836 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002838 | ELP-234-000002838 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002840 | ELP-234-000002840 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002842 | ELP-234-000002844 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002846 | ELP-234-000002848 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000002853 | ELP-234-000002853 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002856 | ELP-234-000002863 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002869 | ELP-234-000002877 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002880 | ELP-234-000002881 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002883 | ELP-234-000002888 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002890 | ELP-234-000002897 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002899 | ELP-234-000002918 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002920 | ELP-234-000002922 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000002927 | ELP-234-000002954 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002957 | ELP-234-000002977 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002979 | ELP-234-000002992 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002994 | ELP-234-000002996 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002998 | ELP-234-000003016 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003018 | ELP-234-000003018 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003020 | ELP-234-000003032 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003034 | ELP-234-000003038 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000003040 | ELP-234-000003056 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003059 | ELP-234-000003065 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003068 | ELP-234-000003074 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003076 | ELP-234-000003076 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003078 | ELP-234-000003086 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003088 | ELP-234-000003089 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003092 | ELP-234-000003102 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003104 | ELP-234-000003109 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000003111 | ELP-234-000003115 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003117 | ELP-234-000003121 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003123 | ELP-234-000003131 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003138 | ELP-234-000003138 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003142 | ELP-234-000003142 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003144 | ELP-234-000003145 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003147 | ELP-234-000003149 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003153 | ELP-234-000003155 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000003157 | ELP-234-000003157 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003159 | ELP-234-000003173 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003175 | ELP-234-000003179 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003182 | ELP-234-000003182 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003185 | ELP-234-000003194 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003197 | ELP-234-000003219 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003222 | ELP-234-000003232 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003234 | ELP-234-000003258 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000003260 | ELP-234-000003263 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003265 | ELP-234-000003265 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003268 | ELP-234-000003270 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003272 | ELP-234-000003275 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003277 | ELP-234-000003282 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003284 | ELP-234-000003286 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003289 | ELP-234-000003293 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003297 | ELP-234-000003297 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000003301 | ELP-234-000003301 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003303 | ELP-234-000003320 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003322 | ELP-234-000003335 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003337 | ELP-234-000003337 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003339 | ELP-234-000003348 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003350 | ELP-234-000003388 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003392 | ELP-234-000003393 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003395 | ELP-234-000003400 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000003402 | ELP-234-000003410 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003413 | ELP-234-000003430 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003433 | ELP-234-000003437 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003440 | ELP-234-000003440 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003443 | ELP-234-000003443 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003446 | ELP-234-000003446 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003448 | ELP-234-000003448 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003450 | ELP-234-000003450 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000003453 | ELP-234-000003455 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003457 | ELP-234-000003458 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003460 | ELP-234-000003460 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003462 | ELP-234-000003463 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003468 | ELP-234-000003470 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003484 | ELP-234-000003484 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003486 | ELP-234-000003486 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003490 | ELP-234-000003490 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000003521 | ELP-234-000003521 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003525 | ELP-234-000003525 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003527 | ELP-234-000003531 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003534 | ELP-234-000003534 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003537 | ELP-234-000003540 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003543 | ELP-234-000003545 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003550 | ELP-234-000003556 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003558 | ELP-234-000003562 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000003565 | ELP-234-000003568 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003570 | ELP-234-000003573 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003575 | ELP-234-000003594 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003596 | ELP-234-000003606 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003611 | ELP-234-000003615 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003617 | ELP-234-000003624 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003626 | ELP-234-000003635 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003637 | ELP-234-000003641 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000003643 | ELP-234-000003645 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003648 | ELP-234-000003655 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003657 | ELP-234-000003657 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003659 | ELP-234-000003659 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003663 | ELP-234-000003663 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003665 | ELP-234-000003707 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003713 | ELP-234-000003726 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003730 | ELP-234-000003739 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000003741 | ELP-234-000003751 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003754 | ELP-234-000003754 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003758 | ELP-234-000003824 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003826 | ELP-234-000003832 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003834 | ELP-234-000003854 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003856 | ELP-234-000003866 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003868 | ELP-234-000003872 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003876 | ELP-234-000003876 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000003878 | ELP-234-000003878 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003882 | ELP-234-000003900 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003902 | ELP-234-000003904 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003906 | ELP-234-000003911 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003913 | ELP-234-000003941 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003943 | ELP-234-000003974 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003979 | ELP-234-000003984 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003987 | ELP-234-000003989 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000003991 | ELP-234-000003991 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003993 | ELP-234-000003997 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004000 | ELP-234-000004013 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004016 | ELP-234-000004027 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004029 | ELP-234-000004032 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004034 | ELP-234-000004037 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004039 | ELP-234-000004039 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004041 | ELP-234-000004042 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004052 | ELP-234-000004055 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004060 | ELP-234-000004060 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004062 | ELP-234-000004070 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004072 | ELP-234-000004078 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004080 | ELP-234-000004094 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004096 | ELP-234-000004096 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004098 | ELP-234-000004103 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004105 | ELP-234-000004109 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004111 | ELP-234-000004115 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004122 | ELP-234-000004133 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004135 | ELP-234-000004135 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004138 | ELP-234-000004139 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004144 | ELP-234-000004147 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004149 | ELP-234-000004152 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004154 | ELP-234-000004155 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004158 | ELP-234-000004158 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004160 | ELP-234-000004165 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004167 | ELP-234-000004168 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004172 | ELP-234-000004172 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004175 | ELP-234-000004176 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004179 | ELP-234-000004180 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004183 | ELP-234-000004188 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004190 | ELP-234-000004211 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004213 | ELP-234-000004219 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004221 | ELP-234-000004221 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004223 | ELP-234-000004225 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004228 | ELP-234-000004238 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004240 | ELP-234-000004241 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004243 | ELP-234-000004266 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004268 | ELP-234-000004268 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004270 | ELP-234-000004276 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004278 | ELP-234-000004278 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004283 | ELP-234-000004284 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004290 | ELP-234-000004290 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004293 | ELP-234-000004293 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004301 | ELP-234-000004302 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004305 | ELP-234-000004307 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004310 | ELP-234-000004312 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004314 | ELP-234-000004314 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004316 | ELP-234-000004336 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004338 | ELP-234-000004338 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004340 | ELP-234-000004353 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004355 | ELP-234-000004390 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004393 | ELP-234-000004394 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004396 | ELP-234-000004396 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004399 | ELP-234-000004408 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004410 | ELP-234-000004428 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004431 | ELP-234-000004436 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004438 | ELP-234-000004438 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004440 | ELP-234-000004448 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004450 | ELP-234-000004451 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004453 | ELP-234-000004454 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004456 | ELP-234-000004464 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004468 | ELP-234-000004473 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004476 | ELP-234-000004495 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004497 | ELP-234-000004505 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004511 | ELP-234-000004519 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004521 | ELP-234-000004533 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004535 | ELP-234-000004540 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004542 | ELP-234-000004542 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004544 | ELP-234-000004556 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004558 | ELP-234-000004558 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004560 | ELP-234-000004562 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004564 | ELP-234-000004574 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004576 | ELP-234-000004592 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004594 | ELP-234-000004599 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004601 | ELP-234-000004605 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004608 | ELP-234-000004608 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004611 | ELP-234-000004619 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004621 | ELP-234-000004632 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004634 | ELP-234-000004634 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004637 | ELP-234-000004646 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004648 | ELP-234-000004651 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004653 | ELP-234-000004653 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004655 | ELP-234-000004659 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004661 | ELP-234-000004661 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004663 | ELP-234-000004671 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004673 | ELP-234-000004689 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004692 | ELP-234-000004698 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004700 | ELP-234-000004706 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004708 | ELP-234-000004711 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004715 | ELP-234-000004717 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004719 | ELP-234-000004722 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004724 | ELP-234-000004729 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004731 | ELP-234-000004732 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004734 | ELP-234-000004737 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004739 | ELP-234-000004744 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004747 | ELP-234-000004750 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004752 | ELP-234-000004756 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004758 | ELP-234-000004762 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004764 | ELP-234-000004771 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004773 | ELP-234-000004774 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004776 | ELP-234-000004780 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004782 | ELP-234-000004791 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004793 | ELP-234-000004799 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004801 | ELP-234-000004810 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004812 | ELP-234-000004812 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004814 | ELP-234-000004819 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004821 | ELP-234-000004826 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004828 | ELP-234-000004834 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004837 | ELP-234-000004843 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004845 | ELP-234-000004846 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004848 | ELP-234-000004848 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004851 | ELP-234-000004853 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004855 | ELP-234-000004855 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004859 | ELP-234-000004859 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004861 | ELP-234-000004862 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004864 | ELP-234-000004865 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004867 | ELP-234-000004944 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004946 | ELP-234-000004953 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004955 | ELP-234-000004959 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004961 | ELP-234-000004971 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004973 | ELP-234-000004978 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004982 | ELP-234-000004986 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004990 | ELP-234-000005004 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005006 | ELP-234-000005018 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005021 | ELP-234-000005021 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005023 | ELP-234-000005033 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005036 | ELP-234-000005046 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005048 | ELP-234-000005053 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000005055 | ELP-234-000005060 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005063 | ELP-234-000005068 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005070 | ELP-234-000005081 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005083 | ELP-234-000005096 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005098 | ELP-234-000005103 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005105 | ELP-234-000005123 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005127 | ELP-234-000005131 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005134 | ELP-234-000005143 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000005146 | ELP-234-000005164 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005166 | ELP-234-000005194 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005197 | ELP-234-000005197 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005200 | ELP-234-000005217 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005220 | ELP-234-000005223 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005228 | ELP-234-000005234 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005240 | ELP-234-000005245 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005247 | ELP-234-000005247 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000005249 | ELP-234-000005349 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005351 | ELP-234-000005358 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005360 | ELP-234-000005379 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005383 | ELP-234-000005393 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005397 | ELP-234-000005400 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005403 | ELP-234-000005403 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005405 | ELP-234-000005405 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005409 | ELP-234-000005409 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000005411 | ELP-234-000005424 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005426 | ELP-234-000005426 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005430 | ELP-234-000005431 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005433 | ELP-234-000005434 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005436 | ELP-234-000005441 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005444 | ELP-234-000005450 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005452 | ELP-234-000005457 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005459 | ELP-234-000005459 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000005462 | ELP-234-000005465 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005467 | ELP-234-000005476 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005482 | ELP-234-000005482 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005487 | ELP-234-000005499 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005501 | ELP-234-000005501 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005504 | ELP-234-000005527 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005529 | ELP-234-000005530 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005532 | ELP-234-000005532 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000005534 | ELP-234-000005560 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005562 | ELP-234-000005562 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005564 | ELP-234-000005576 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005578 | ELP-234-000005582 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005588 | ELP-234-000005600 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005608 | ELP-234-000005608 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005610 | ELP-234-000005619 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005621 | ELP-234-000005637 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000005639 | ELP-234-000005640 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005642 | ELP-234-000005646 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005648 | ELP-234-000005685 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005689 | ELP-234-000005747 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005753 | ELP-234-000005757 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005759 | ELP-234-000005761 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005764 | ELP-234-000005766 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005768 | ELP-234-000005773 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000005777 | ELP-234-000005783 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005789 | ELP-234-000005789 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005794 | ELP-234-000005799 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005802 | ELP-234-000005802 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005804 | ELP-234-000005806 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005816 | ELP-234-000005816 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005829 | ELP-234-000005833 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005835 | ELP-234-000005835 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000005837 | ELP-234-000005838 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005840 | ELP-234-000005841 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005844 | ELP-234-000005846 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005848 | ELP-234-000005848 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005852 | ELP-234-000005852 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005855 | ELP-234-000005868 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005870 | ELP-234-000005873 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005895 | ELP-234-000005900 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000005902 | ELP-234-000005909 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005911 | ELP-234-000005911 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005914 | ELP-234-000005924 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005933 | ELP-234-000005933 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005936 | ELP-234-000005939 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005941 | ELP-234-000005964 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005966 | ELP-234-000005966 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005971 | ELP-234-000005971 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000005974 | ELP-234-000006015 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006017 | ELP-234-000006024 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006032 | ELP-234-000006036 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006041 | ELP-234-000006044 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006048 | ELP-234-000006048 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006053 | ELP-234-000006053 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006055 | ELP-234-000006055 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006057 | ELP-234-000006057 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000006059 | ELP-234-000006062 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006066 | ELP-234-000006066 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006069 | ELP-234-000006069 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006072 | ELP-234-000006073 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006079 | ELP-234-000006081 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006083 | ELP-234-000006085 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006087 | ELP-234-000006090 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006092 | ELP-234-000006092 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000006094 | ELP-234-000006094 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006098 | ELP-234-000006099 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006101 | ELP-234-000006101 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006104 | ELP-234-000006104 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006109 | ELP-234-000006109 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006111 | ELP-234-000006111 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006119 | ELP-234-000006120 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006124 | ELP-234-000006124 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000006127 | ELP-234-000006127 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006132 | ELP-234-000006132 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006134 | ELP-234-000006135 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006140 | ELP-234-000006141 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006145 | ELP-234-000006145 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006156 | ELP-234-000006212 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006214 | ELP-234-000006285 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006288 | ELP-234-000006299 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000006301 | ELP-234-000006303 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006305 | ELP-234-000006309 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006316 | ELP-234-000006324 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006326 | ELP-234-000006326 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006328 | ELP-234-000006340 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006342 | ELP-234-000006342 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006346 | ELP-234-000006354 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006356 | ELP-234-000006357 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000006359 | ELP-234-000006382 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006384 | ELP-234-000006405 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006407 | ELP-234-000006414 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006416 | ELP-234-000006434 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006436 | ELP-234-000006437 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006439 | ELP-234-000006449 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006453 | ELP-234-000006492 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006494 | ELP-234-000006505 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000006508 | ELP-234-000006510 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006516 | ELP-234-000006523 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006525 | ELP-234-000006527 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006529 | ELP-234-000006532 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006534 | ELP-234-000006537 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006539 | ELP-234-000006558 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006560 | ELP-234-000006563 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006565 | ELP-234-000006568 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000006570 | ELP-234-000006571 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006573 | ELP-234-000006578 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006580 | ELP-234-000006587 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006592 | ELP-234-000006601 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006603 | ELP-234-000006605 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006607 | ELP-234-000006616 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006619 | ELP-234-000006642 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006644 | ELP-234-000006647 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000006649 | ELP-234-000006652 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006654 | ELP-234-000006654 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006656 | ELP-234-000006659 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006664 | ELP-234-000006671 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006673 | ELP-234-000006673 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006675 | ELP-234-000006695 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006697 | ELP-234-000006708 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006710 | ELP-234-000006721 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000006725 | ELP-234-000006725 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006727 | ELP-234-000006733 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006735 | ELP-234-000006745 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006747 | ELP-234-000006753 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006756 | ELP-234-000006767 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006769 | ELP-234-000006775 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006777 | ELP-234-000006822 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006824 | ELP-234-000006838 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000006840 | ELP-234-000006840 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006842 | ELP-234-000006846 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006848 | ELP-234-000006876 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006878 | ELP-234-000006879 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006882 | ELP-234-000006888 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006890 | ELP-234-000006950 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006952 | ELP-234-000006953 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006955 | ELP-234-000006961 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000006963 | ELP-234-000006968 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006970 | ELP-234-000006972 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006974 | ELP-234-000006980 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006982 | ELP-234-000006988 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006990 | ELP-234-000006990 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006992 | ELP-234-000007000 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007002 | ELP-234-000007002 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007004 | ELP-234-000007007 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000007009 | ELP-234-000007012 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007014 | ELP-234-000007023 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007025 | ELP-234-000007026 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007028 | ELP-234-000007031 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007033 | ELP-234-000007043 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007047 | ELP-234-000007050 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007053 | ELP-234-000007068 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007072 | ELP-234-000007076 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000007078 | ELP-234-000007078 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007080 | ELP-234-000007083 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007085 | ELP-234-000007097 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007099 | ELP-234-000007104 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007106 | ELP-234-000007107 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007111 | ELP-234-000007113 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007117 | ELP-234-000007117 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007123 | ELP-234-000007127 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000007129 | ELP-234-000007141 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007147 | ELP-234-000007151 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007153 | ELP-234-000007160 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007169 | ELP-234-000007169 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007172 | ELP-234-000007176 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007178 | ELP-234-000007178 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007181 | ELP-234-000007190 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007192 | ELP-234-000007194 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000007196 | ELP-234-000007196 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007198 | ELP-234-000007217 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007219 | ELP-234-000007235 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007237 | ELP-234-000007241 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007243 | ELP-234-000007263 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007266 | ELP-234-000007275 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007277 | ELP-234-000007278 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007282 | ELP-234-000007282 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000007285 | ELP-234-000007289 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007293 | ELP-234-000007296 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007300 | ELP-234-000007300 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007302 | ELP-234-000007303 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007305 | ELP-234-000007308 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007310 | ELP-234-000007310 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007312 | ELP-234-000007313 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007316 | ELP-234-000007318 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000007321 | ELP-234-000007321 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007326 | ELP-234-000007326 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007328 | ELP-234-000007337 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007339 | ELP-234-000007420 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007422 | ELP-234-000007422 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007424 | ELP-234-000007424 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007429 | ELP-234-000007431 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007443 | ELP-234-000007443 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000007447 | ELP-234-000007448 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007450 | ELP-234-000007498 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007500 | ELP-234-000007519 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007522 | ELP-234-000007549 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007554 | ELP-234-000007559 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007561 | ELP-234-000007561 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007566 | ELP-234-000007571 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007573 | ELP-234-000007598 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000007600 | ELP-234-000007601 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007603 | ELP-234-000007603 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007605 | ELP-234-000007606 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007608 | ELP-234-000007630 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007633 | ELP-234-000007684 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007687 | ELP-234-000007710 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007714 | ELP-234-000007732 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007734 | ELP-234-000007745 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000007747 | ELP-234-000007757 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007761 | ELP-234-000007772 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007774 | ELP-234-000007792 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007794 | ELP-234-000007853 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007855 | ELP-234-000007858 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007860 | ELP-234-000007875 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007877 | ELP-234-000007895 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007897 | ELP-234-000007937 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000007939 | ELP-234-000007951 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007953 | ELP-234-000007955 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007957 | ELP-234-000007965 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007970 | ELP-234-000007970 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008010 | ELP-234-000008010 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008081 | ELP-234-000008081 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008084 | ELP-234-000008084 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008086 | ELP-234-000008088 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000008090 | ELP-234-000008097 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008102 | ELP-234-000008103 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008105 | ELP-234-000008114 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008116 | ELP-234-000008116 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008119 | ELP-234-000008129 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008132 | ELP-234-000008133 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008135 | ELP-234-000008147 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008149 | ELP-234-000008155 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000008158 | ELP-234-000008158 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008160 | ELP-234-000008161 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008163 | ELP-234-000008167 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008169 | ELP-234-000008176 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008179 | ELP-234-000008185 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008188 | ELP-234-000008199 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008210 | ELP-234-000008212 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008216 | ELP-234-000008219 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000008221 | ELP-234-000008225 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008227 | ELP-234-000008232 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008234 | ELP-234-000008234 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008236 | ELP-234-000008236 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008238 | ELP-234-000008265 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008267 | ELP-234-000008280 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008282 | ELP-234-000008284 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008286 | ELP-234-000008293 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000008295 | ELP-234-000008322 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008324 | ELP-234-000008330 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008333 | ELP-234-000008340 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008342 | ELP-234-000008368 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008370 | ELP-234-000008377 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008379 | ELP-234-000008380 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008383 | ELP-234-000008383 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008396 | ELP-234-000008396 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000008399 | ELP-234-000008402 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008404 | ELP-234-000008419 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008421 | ELP-234-000008424 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008426 | ELP-234-000008428 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008430 | ELP-234-000008459 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008461 | ELP-234-000008474 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008476 | ELP-234-000008517 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008519 | ELP-234-000008519 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000008521 | ELP-234-000008529 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008531 | ELP-234-000008553 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008556 | ELP-234-000008556 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008560 | ELP-234-000008560 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008564 | ELP-234-000008571 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008573 | ELP-234-000008630 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008632 | ELP-234-000008647 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008650 | ELP-234-000008657 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000008660 | ELP-234-000008662 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008665 | ELP-234-000008671 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008678 | ELP-234-000008679 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008681 | ELP-234-000008687 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008689 | ELP-234-000008695 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008697 | ELP-234-000008700 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008707 | ELP-234-000008707 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008709 | ELP-234-000008709 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000008712 | ELP-234-000008719 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008721 | ELP-234-000008721 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008723 | ELP-234-000008723 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008726 | ELP-234-000008726 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008730 | ELP-234-000008730 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008732 | ELP-234-000008735 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008737 | ELP-234-000008747 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008750 | ELP-234-000008751 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000008753 | ELP-234-000008756 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008758 | ELP-234-000008762 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008768 | ELP-234-000008787 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008790 | ELP-234-000008829 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008831 | ELP-234-000008833 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008835 | ELP-234-000008857 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008859 | ELP-234-000008893 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008895 | ELP-234-000008906 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000008908 | ELP-234-000008914 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008916 | ELP-234-000008925 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008927 | ELP-234-000008938 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008940 | ELP-234-000008940 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008942 | ELP-234-000008942 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008944 | ELP-234-000008948 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008950 | ELP-234-000008955 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008958 | ELP-234-000008961 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000008963 | ELP-234-000008963 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008965 | ELP-234-000008965 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008967 | ELP-234-000008967 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008969 | ELP-234-000008969 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008972 | ELP-234-000008973 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008975 | ELP-234-000008978 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008980 | ELP-234-000008998 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009001 | ELP-234-000009003 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000009005 | ELP-234-000009012 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009014 | ELP-234-000009055 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009058 | ELP-234-000009065 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009068 | ELP-234-000009070 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009072 | ELP-234-000009081 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009083 | ELP-234-000009115 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009117 | ELP-234-000009118 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009120 | ELP-234-000009120 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000009132 | ELP-234-000009152 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009155 | ELP-234-000009187 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009189 | ELP-234-000009203 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009221 | ELP-234-000009238 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009240 | ELP-234-000009242 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009246 | ELP-234-000009250 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009252 | ELP-234-000009258 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009261 | ELP-234-000009269 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000009271 | ELP-234-000009321 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009323 | ELP-234-000009380 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009382 | ELP-234-000009405 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009409 | ELP-234-000009413 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009415 | ELP-234-000009419 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009422 | ELP-234-000009432 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009437 | ELP-234-000009445 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009447 | ELP-234-000009481 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000009484 | ELP-234-000009484 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009487 | ELP-234-000009491 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009493 | ELP-234-000009497 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009500 | ELP-234-000009501 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009506 | ELP-234-000009506 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009508 | ELP-234-000009508 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009511 | ELP-234-000009514 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009519 | ELP-234-000009531 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000009538 | ELP-234-000009539 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009542 | ELP-234-000009542 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009544 | ELP-234-000009545 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009548 | ELP-234-000009554 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009556 | ELP-234-000009556 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009558 | ELP-234-000009558 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009567 | ELP-234-000009585 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009587 | ELP-234-000009609 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000009612 | ELP-234-000009615 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009617 | ELP-234-000009622 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009626 | ELP-234-000009635 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009642 | ELP-234-000009653 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009657 | ELP-234-000009657 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009661 | ELP-234-000009661 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009664 | ELP-234-000009664 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009667 | ELP-234-000009668 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000009673 | ELP-234-000009673 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009676 | ELP-234-000009678 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009683 | ELP-234-000009684 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009686 | ELP-234-000009686 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009702 | ELP-234-000009705 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009708 | ELP-234-000009708 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009717 | ELP-234-000009724 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009734 | ELP-234-000009738 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000009743 | ELP-234-000009743 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009747 | ELP-234-000009751 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009754 | ELP-234-000009755 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009758 | ELP-234-000009758 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009761 | ELP-234-000009763 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009765 | ELP-234-000009768 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009770 | ELP-234-000009770 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009772 | ELP-234-000009776 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000009778 | ELP-234-000009779 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009806 | ELP-234-000009811 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009813 | ELP-234-000009828 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009830 | ELP-234-000009850 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009854 | ELP-234-000009854 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009857 | ELP-234-000009861 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009863 | ELP-234-000009887 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009889 | ELP-234-000009945 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000009947 | ELP-234-000009949 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009951 | ELP-234-000009951 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009953 | ELP-234-000009953 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009955 | ELP-234-000009978 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009980 | ELP-234-000009980 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009982 | ELP-234-000009991 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009993 | ELP-234-000009993 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009995 | ELP-234-000009995 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000009997 | ELP-234-000010014 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010016 | ELP-234-000010023 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010025 | ELP-234-000010046 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010048 | ELP-234-000010117 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010119 | ELP-234-000010146 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010148 | ELP-234-000010154 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010158 | ELP-234-000010229 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010232 | ELP-234-000010232 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010234 | ELP-234-000010234 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010237 | ELP-234-000010237 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010239 | ELP-234-000010239 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010241 | ELP-234-000010241 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008