UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368). In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-234-000010246 | to | ELP-234-000010247 |
| ELP-234-000010251 | to | ELP-234-000010256 |
| ELP-234-000010259 | to | ELP-234-000010259 |
| ELP-234-000010261 | to | ELP-234-000010261 |
| ELP-234-000010263 | to | ELP-234-000010263 |
| ELP-234-000010265 | to | ELP-234-000010267 |
| ELP-234-000010270 | to | ELP-234-000010273 |
| ELP-234-000010276 | to | ELP-234-000010276 |
| ELP-234-000010278 | to | ELP-234-000010284 |
| ELP-234-000010288 | to | ELP-234-000010301 |
| ELP-234-000010305 | to | ELP-234-000010314 |
| ELP-234-000010316 | to | ELP-234-000010316 |
| ELP-234-000010319 | to | ELP-234-000010322 |
| ELP-234-000010324 | to | ELP-234-000010334 |
| ELP-234-000010336 | to | ELP-234-000010337 |
| ELP-234-000010340 | to | ELP-234-000010352 |
| ELP-234-000010354 | to | ELP-234-000010379 |
| ELP-234-000010381 | to | ELP-234-000010381 |
| ELP-234-000010385 | to | ELP-234-000010395 |
| ELP-234-000010397 | to | ELP-234-000010411 |
| ELP-234-000010413 | to | ELP-234-000010413 |
| ELP-234-000010415 | to | ELP-234-000010416 |
| ELP-234-000010418 | to | ELP-234-000010420 |
| ELP-234-000010422 | to | ELP-234-000010422 |
| ELP-234-000010424 | to | ELP-234-000010426 |
| ELP-234-000010430 | to | ELP-234-000010430 |
| ELP-234-000010432 | to | ELP-234-000010434 |
| ELP-234-000010437 | to | ELP-234-000010437 |
| ELP-234-000010443 | to | ELP-234-000010443 |
| ELP-234-000010447 | to | ELP-234-000010453 |
| ELP-234-000010455 | to | ELP-234-000010457 |
| ELP-234-000010462 | to | ELP-234-000010469 |
| ELP-234-000010472 | to | ELP-234-000010474 |
| ELP-234-000010476 | to | ELP-234-000010480 |
| ELP-234-000010482 | to | ELP-234-000010486 |
| ELP-234-000010488 | to | ELP-234-000010488 |
| ELP-234-000010490 | to | ELP-234-000010494 |
| ELP-234-000010496 | to | ELP-234-000010498 |
| ELP-234-000010500 | to | ELP-234-000010505 |
| ELP-234-000010507 | to | ELP-234-000010515 |
| ELP-234-000010517 | to | ELP-234-000010517 |
| ELP-234-000010522 | to | ELP-234-000010528 |
| ELP-234-000010531 | to | ELP-234-000010544 |
| ELP-234-000010547 | to | ELP-234-000010550 |

| | | |
|---|---|---|
| ELP-234-000010552 | to | ELP-234-000010553 |
| ELP-234-000010556 | to | ELP-234-000010556 |
| ELP-234-000010558 | to | ELP-234-000010564 |
| ELP-234-000010566 | to | ELP-234-000010571 |
| ELP-234-000010573 | to | ELP-234-000010575 |
| ELP-234-000010578 | to | ELP-234-000010580 |
| ELP-234-000010582 | to | ELP-234-000010594 |
| ELP-234-000010596 | to | ELP-234-000010607 |
| ELP-234-000010609 | to | ELP-234-000010623 |
| ELP-234-000010625 | to | ELP-234-000010635 |
| ELP-234-000010638 | to | ELP-234-000010639 |
| ELP-234-000010641 | to | ELP-234-000010644 |
| ELP-234-000010649 | to | ELP-234-000010649 |
| ELP-234-000010652 | to | ELP-234-000010667 |
| ELP-234-000010670 | to | ELP-234-000010674 |
| ELP-234-000010676 | to | ELP-234-000010678 |
| ELP-234-000010681 | to | ELP-234-000010681 |
| ELP-234-000010684 | to | ELP-234-000010684 |
| ELP-234-000010686 | to | ELP-234-000010686 |
| ELP-234-000010688 | to | ELP-234-000010691 |
| ELP-234-000010694 | to | ELP-234-000010696 |
| ELP-234-000010698 | to | ELP-234-000010698 |
| ELP-234-000010700 | to | ELP-234-000010702 |
| ELP-234-000010704 | to | ELP-234-000010706 |
| ELP-234-000010708 | to | ELP-234-000010711 |
| ELP-234-000010715 | to | ELP-234-000010720 |
| ELP-234-000010722 | to | ELP-234-000010725 |
| ELP-234-000010727 | to | ELP-234-000010727 |
| ELP-234-000010729 | to | ELP-234-000010736 |
| ELP-234-000010738 | to | ELP-234-000010750 |
| ELP-234-000010755 | to | ELP-234-000010781 |
| ELP-234-000010785 | to | ELP-234-000010788 |
| ELP-234-000010790 | to | ELP-234-000010791 |
| ELP-234-000010795 | to | ELP-234-000010795 |
| ELP-234-000010797 | to | ELP-234-000010800 |
| ELP-234-000010802 | to | ELP-234-000010803 |
| ELP-234-000010805 | to | ELP-234-000010809 |
| ELP-234-000010814 | to | ELP-234-000010815 |
| ELP-234-000010817 | to | ELP-234-000010855 |
| ELP-234-000010860 | to | ELP-234-000010861 |
| ELP-234-000010863 | to | ELP-234-000010863 |
| ELP-234-000010865 | to | ELP-234-000010888 |
| ELP-234-000010891 | to | ELP-234-000010891 |
| ELP-234-000010893 | to | ELP-234-000010896 |

| | | |
|---|---|---|
| ELP-234-000010898 | to | ELP-234-000010901 |
| ELP-234-000010904 | to | ELP-234-000010908 |
| ELP-234-000010910 | to | ELP-234-000010928 |
| ELP-234-000010932 | to | ELP-234-000010940 |
| ELP-234-000010942 | to | ELP-234-000010950 |
| ELP-234-000010953 | to | ELP-234-000010955 |
| ELP-234-000010957 | to | ELP-234-000010959 |
| ELP-234-000010961 | to | ELP-234-000010968 |
| ELP-234-000010972 | to | ELP-234-000010974 |
| ELP-234-000010976 | to | ELP-234-000010988 |
| ELP-234-000010990 | to | ELP-234-000010998 |
| ELP-234-000011000 | to | ELP-234-000011017 |
| ELP-234-000011019 | to | ELP-234-000011033 |
| ELP-234-000011035 | to | ELP-234-000011057 |
| ELP-234-000011059 | to | ELP-234-000011060 |
| ELP-234-000011063 | to | ELP-234-000011084 |
| ELP-234-000011086 | to | ELP-234-000011087 |
| ELP-234-000011090 | to | ELP-234-000011091 |
| ELP-234-000011093 | to | ELP-234-000011099 |
| ELP-234-000011102 | to | ELP-234-000011117 |
| ELP-234-000011121 | to | ELP-234-000011128 |
| ELP-234-000011130 | to | ELP-234-000011130 |
| ELP-234-000011135 | to | ELP-234-000011135 |
| ELP-234-000011137 | to | ELP-234-000011138 |
| ELP-234-000011140 | to | ELP-234-000011146 |
| ELP-234-000011148 | to | ELP-234-000011149 |
| ELP-234-000011151 | to | ELP-234-000011168 |
| ELP-234-000011171 | to | ELP-234-000011171 |
| ELP-234-000011173 | to | ELP-234-000011175 |
| ELP-234-000011178 | to | ELP-234-000011179 |
| ELP-234-000011181 | to | ELP-234-000011181 |
| ELP-234-000011183 | to | ELP-234-000011184 |
| ELP-234-000011187 | to | ELP-234-000011194 |
| ELP-234-000011196 | to | ELP-234-000011197 |
| ELP-234-000011201 | to | ELP-234-000011202 |
| ELP-234-000011204 | to | ELP-234-000011206 |
| ELP-234-000011209 | to | ELP-234-000011210 |
| ELP-234-000011212 | to | ELP-234-000011219 |
| ELP-234-000011221 | to | ELP-234-000011231 |
| ELP-234-000011233 | to | ELP-234-000011244 |
| ELP-234-000011247 | to | ELP-234-000011251 |
| ELP-234-000011253 | to | ELP-234-000011257 |
| ELP-234-000011259 | to | ELP-234-000011270 |
| ELP-234-000011273 | to | ELP-234-000011273 |

| | | |
|---|---|---|
| ELP-234-000011276 | to | ELP-234-000011278 |
| ELP-234-000011280 | to | ELP-234-000011283 |
| ELP-234-000011285 | to | ELP-234-000011288 |
| ELP-234-000011291 | to | ELP-234-000011295 |
| ELP-234-000011298 | to | ELP-234-000011305 |
| ELP-234-000011307 | to | ELP-234-000011312 |
| ELP-234-000011315 | to | ELP-234-000011315 |
| ELP-234-000011319 | to | ELP-234-000011319 |
| ELP-234-000011321 | to | ELP-234-000011328 |
| ELP-234-000011330 | to | ELP-234-000011330 |
| ELP-234-000011333 | to | ELP-234-000011342 |
| ELP-234-000011344 | to | ELP-234-000011344 |
| ELP-234-000011346 | to | ELP-234-000011387 |
| ELP-234-000011390 | to | ELP-234-000011393 |
| ELP-234-000011396 | to | ELP-234-000011398 |
| ELP-234-000011400 | to | ELP-234-000011404 |
| ELP-234-000011408 | to | ELP-234-000011437 |
| ELP-234-000011439 | to | ELP-234-000011460 |
| ELP-234-000011462 | to | ELP-234-000011465 |
| ELP-234-000011468 | to | ELP-234-000011475 |
| ELP-234-000011477 | to | ELP-234-000011486 |
| ELP-234-000011489 | to | ELP-234-000011515 |
| ELP-234-000011517 | to | ELP-234-000011520 |
| ELP-234-000011526 | to | ELP-234-000011566 |
| ELP-234-000011568 | to | ELP-234-000011574 |
| ELP-234-000011577 | to | ELP-234-000011577 |
| ELP-234-000011579 | to | ELP-234-000011580 |
| ELP-234-000011584 | to | ELP-234-000011585 |
| ELP-234-000011588 | to | ELP-234-000011599 |
| ELP-234-000011601 | to | ELP-234-000011610 |
| ELP-234-000011612 | to | ELP-234-000011617 |
| ELP-234-000011620 | to | ELP-234-000011623 |
| ELP-234-000011628 | to | ELP-234-000011644 |
| ELP-234-000011647 | to | ELP-234-000011661 |
| ELP-234-000011663 | to | ELP-234-000011665 |
| ELP-234-000011672 | to | ELP-234-000011676 |
| ELP-234-000011679 | to | ELP-234-000011690 |
| ELP-234-000011692 | to | ELP-234-000011699 |
| ELP-234-000011701 | to | ELP-234-000011701 |
| ELP-234-000011703 | to | ELP-234-000011712 |
| ELP-234-000011722 | to | ELP-234-000011733 |
| ELP-234-000011735 | to | ELP-234-000011740 |
| ELP-234-000011742 | to | ELP-234-000011756 |
| ELP-234-000011759 | to | ELP-234-000011764 |

| | | |
|---|---|---|
| ELP-234-000011769 | to | ELP-234-000011774 |
| ELP-234-000011779 | to | ELP-234-000011782 |
| ELP-234-000011788 | to | ELP-234-000011788 |
| ELP-234-000011795 | to | ELP-234-000011812 |
| ELP-234-000011814 | to | ELP-234-000011814 |
| ELP-234-000011824 | to | ELP-234-000011824 |
| ELP-234-000011827 | to | ELP-234-000011827 |
| ELP-234-000011829 | to | ELP-234-000011829 |
| ELP-234-000011831 | to | ELP-234-000011831 |
| ELP-234-000011833 | to | ELP-234-000011833 |
| ELP-234-000011835 | to | ELP-234-000011846 |
| ELP-234-000011848 | to | ELP-234-000011868 |
| ELP-234-000011870 | to | ELP-234-000011876 |
| ELP-234-000011878 | to | ELP-234-000011878 |
| ELP-234-000011880 | to | ELP-234-000011926 |
| ELP-234-000011928 | to | ELP-234-000011934 |
| ELP-234-000011937 | to | ELP-234-000011939 |
| ELP-234-000011941 | to | ELP-234-000011941 |
| ELP-234-000011943 | to | ELP-234-000011958 |
| ELP-234-000011960 | to | ELP-234-000011962 |
| ELP-234-000011965 | to | ELP-234-000011969 |
| ELP-234-000011971 | to | ELP-234-000011974 |
| ELP-234-000011976 | to | ELP-234-000011979 |
| ELP-234-000011981 | to | ELP-234-000011986 |
| ELP-234-000011990 | to | ELP-234-000011990 |
| ELP-234-000011992 | to | ELP-234-000011999 |
| ELP-234-000012001 | to | ELP-234-000012007 |
| ELP-234-000012010 | to | ELP-234-000012018 |
| ELP-234-000012024 | to | ELP-234-000012028 |
| ELP-234-000012031 | to | ELP-234-000012039 |
| ELP-234-000012041 | to | ELP-234-000012044 |
| ELP-234-000012046 | to | ELP-234-000012048 |
| ELP-234-000012051 | to | ELP-234-000012068 |
| ELP-234-000012070 | to | ELP-234-000012072 |
| ELP-234-000012084 | to | ELP-234-000012129 |
| ELP-234-000012138 | to | ELP-234-000012155 |
| ELP-234-000012158 | to | ELP-234-000012158 |
| ELP-234-000012164 | to | ELP-234-000012180 |
| ELP-234-000012182 | to | ELP-234-000012182 |
| ELP-234-000012184 | to | ELP-234-000012192 |
| ELP-234-000012194 | to | ELP-234-000012201 |
| ELP-234-000012204 | to | ELP-234-000012205 |
| ELP-234-000012208 | to | ELP-234-000012208 |
| ELP-234-000012211 | to | ELP-234-000012216 |

| | | |
|---|---|---|
| ELP-234-000012220 | to | ELP-234-000012241 |
| ELP-234-000012243 | to | ELP-234-000012243 |
| ELP-234-000012245 | to | ELP-234-000012253 |
| ELP-234-000012258 | to | ELP-234-000012258 |
| ELP-234-000012260 | to | ELP-234-000012263 |
| ELP-234-000012265 | to | ELP-234-000012269 |
| ELP-234-000012271 | to | ELP-234-000012272 |
| ELP-234-000012274 | to | ELP-234-000012275 |
| ELP-234-000012281 | to | ELP-234-000012282 |
| ELP-234-000012284 | to | ELP-234-000012284 |
| ELP-234-000012287 | to | ELP-234-000012294 |
| ELP-234-000012296 | to | ELP-234-000012302 |
| ELP-234-000012305 | to | ELP-234-000012310 |
| ELP-234-000012312 | to | ELP-234-000012315 |
| ELP-234-000012317 | to | ELP-234-000012319 |
| ELP-234-000012321 | to | ELP-234-000012321 |
| ELP-234-000012323 | to | ELP-234-000012323 |
| ELP-234-000012326 | to | ELP-234-000012326 |
| ELP-234-000012328 | to | ELP-234-000012336 |
| ELP-234-000012339 | to | ELP-234-000012345 |
| ELP-234-000012347 | to | ELP-234-000012347 |
| ELP-234-000012349 | to | ELP-234-000012367 |
| ELP-234-000012369 | to | ELP-234-000012370 |
| ELP-234-000012373 | to | ELP-234-000012377 |
| ELP-234-000012382 | to | ELP-234-000012391 |
| ELP-234-000012393 | to | ELP-234-000012396 |
| ELP-234-000012399 | to | ELP-234-000012419 |
| ELP-234-000012422 | to | ELP-234-000012426 |
| ELP-234-000012428 | to | ELP-234-000012437 |
| ELP-234-000012439 | to | ELP-234-000012440 |
| ELP-234-000012442 | to | ELP-234-000012446 |
| ELP-234-000012448 | to | ELP-234-000012448 |
| ELP-234-000012450 | to | ELP-234-000012450 |
| ELP-234-000012452 | to | ELP-234-000012452 |
| ELP-234-000012454 | to | ELP-234-000012454 |
| ELP-234-000012456 | to | ELP-234-000012470 |
| ELP-234-000012472 | to | ELP-234-000012474 |
| ELP-234-000012476 | to | ELP-234-000012479 |
| ELP-234-000012481 | to | ELP-234-000012494 |
| ELP-234-000012496 | to | ELP-234-000012501 |
| ELP-234-000012503 | to | ELP-234-000012516 |
| ELP-234-000012521 | to | ELP-234-000012521 |
| ELP-234-000012524 | to | ELP-234-000012527 |
| ELP-234-000012529 | to | ELP-234-000012529 |

| | | |
|---|---|---|
| ELP-234-000012532 | to | ELP-234-000012535 |
| ELP-234-000012539 | to | ELP-234-000012539 |
| ELP-234-000012546 | to | ELP-234-000012553 |
| ELP-234-000012557 | to | ELP-234-000012557 |
| ELP-234-000012559 | to | ELP-234-000012559 |
| ELP-234-000012565 | to | ELP-234-000012565 |
| ELP-234-000012567 | to | ELP-234-000012570 |
| ELP-234-000012572 | to | ELP-234-000012575 |
| ELP-234-000012577 | to | ELP-234-000012595 |
| ELP-234-000012598 | to | ELP-234-000012601 |
| ELP-234-000012603 | to | ELP-234-000012609 |
| ELP-234-000012612 | to | ELP-234-000012612 |
| ELP-234-000012614 | to | ELP-234-000012626 |
| ELP-234-000012631 | to | ELP-234-000012633 |
| ELP-234-000012635 | to | ELP-234-000012636 |
| ELP-234-000012638 | to | ELP-234-000012649 |
| ELP-234-000012651 | to | ELP-234-000012654 |
| ELP-234-000012656 | to | ELP-234-000012675 |
| ELP-234-000012677 | to | ELP-234-000012678 |
| ELP-234-000012682 | to | ELP-234-000012684 |
| ELP-234-000012686 | to | ELP-234-000012686 |
| ELP-234-000012689 | to | ELP-234-000012698 |
| ELP-234-000012704 | to | ELP-234-000012718 |
| ELP-234-000012720 | to | ELP-234-000012725 |
| ELP-234-000012728 | to | ELP-234-000012736 |
| ELP-234-000012738 | to | ELP-234-000012742 |
| ELP-234-000012745 | to | ELP-234-000012753 |
| ELP-234-000012755 | to | ELP-234-000012758 |
| ELP-234-000012760 | to | ELP-234-000012767 |
| ELP-234-000012769 | to | ELP-234-000012769 |
| ELP-234-000012771 | to | ELP-234-000012777 |
| ELP-234-000012783 | to | ELP-234-000012806 |
| ELP-234-000012808 | to | ELP-234-000012815 |
| ELP-234-000012821 | to | ELP-234-000012821 |
| ELP-234-000012823 | to | ELP-234-000012831 |
| ELP-234-000012833 | to | ELP-234-000012834 |
| ELP-234-000012836 | to | ELP-234-000012836 |
| ELP-234-000012838 | to | ELP-234-000012842 |
| ELP-234-000012844 | to | ELP-234-000012844 |
| ELP-234-000012846 | to | ELP-234-000012846 |
| ELP-234-000012848 | to | ELP-234-000012848 |
| ELP-234-000012851 | to | ELP-234-000012853 |
| ELP-234-000012855 | to | ELP-234-000012859 |
| ELP-234-000012861 | to | ELP-234-000012864 |

| | | |
|---|---|---|
| ELP-234-000012867 | to | ELP-234-000012867 |
| ELP-234-000012870 | to | ELP-234-000012871 |
| ELP-234-000012873 | to | ELP-234-000012879 |
| ELP-234-000012882 | to | ELP-234-000012898 |
| ELP-234-000012901 | to | ELP-234-000012901 |
| ELP-234-000012903 | to | ELP-234-000012903 |
| ELP-234-000012905 | to | ELP-234-000012914 |
| ELP-234-000012916 | to | ELP-234-000012920 |
| ELP-234-000012922 | to | ELP-234-000012926 |
| ELP-234-000012929 | to | ELP-234-000012932 |
| ELP-234-000012938 | to | ELP-234-000012957 |
| ELP-234-000012959 | to | ELP-234-000012959 |
| ELP-234-000012962 | to | ELP-234-000012964 |
| ELP-234-000012966 | to | ELP-234-000012973 |
| ELP-234-000012975 | to | ELP-234-000012978 |
| ELP-234-000012980 | to | ELP-234-000012989 |
| ELP-234-000012991 | to | ELP-234-000012991 |
| ELP-234-000012993 | to | ELP-234-000012993 |
| ELP-234-000012996 | to | ELP-234-000013003 |
| ELP-234-000013005 | to | ELP-234-000013014 |
| ELP-234-000013016 | to | ELP-234-000013016 |
| ELP-234-000013018 | to | ELP-234-000013019 |
| ELP-234-000013022 | to | ELP-234-000013023 |
| ELP-234-000013025 | to | ELP-234-000013034 |
| ELP-234-000013036 | to | ELP-234-000013036 |
| ELP-234-000013038 | to | ELP-234-000013040 |
| ELP-234-000013042 | to | ELP-234-000013044 |
| ELP-234-000013046 | to | ELP-234-000013051 |
| ELP-234-000013053 | to | ELP-234-000013072 |
| ELP-234-000013074 | to | ELP-234-000013085 |
| ELP-234-000013095 | to | ELP-234-000013111 |
| ELP-234-000013113 | to | ELP-234-000013132 |
| ELP-234-000013138 | to | ELP-234-000013139 |
| ELP-234-000013141 | to | ELP-234-000013143 |
| ELP-234-000013148 | to | ELP-234-000013153 |
| ELP-234-000013155 | to | ELP-234-000013159 |
| ELP-234-000013162 | to | ELP-234-000013168 |
| ELP-234-000013170 | to | ELP-234-000013173 |
| ELP-234-000013176 | to | ELP-234-000013177 |
| ELP-234-000013179 | to | ELP-234-000013187 |
| ELP-234-000013189 | to | ELP-234-000013193 |
| ELP-234-000013195 | to | ELP-234-000013197 |
| ELP-234-000013201 | to | ELP-234-000013202 |
| ELP-234-000013207 | to | ELP-234-000013207 |

| | | |
|---|---|---|
| ELP-234-000013209 | to | ELP-234-000013211 |
| ELP-234-000013213 | to | ELP-234-000013213 |
| ELP-234-000013215 | to | ELP-234-000013222 |
| ELP-234-000013224 | to | ELP-234-000013235 |
| ELP-234-000013238 | to | ELP-234-000013241 |
| ELP-234-000013243 | to | ELP-234-000013244 |
| ELP-234-000013247 | to | ELP-234-000013252 |
| ELP-234-000013258 | to | ELP-234-000013258 |
| ELP-234-000013260 | to | ELP-234-000013261 |
| ELP-234-000013267 | to | ELP-234-000013268 |
| ELP-234-000013270 | to | ELP-234-000013270 |
| ELP-234-000013273 | to | ELP-234-000013275 |
| ELP-234-000013277 | to | ELP-234-000013277 |
| ELP-234-000013279 | to | ELP-234-000013286 |
| ELP-234-000013289 | to | ELP-234-000013289 |
| ELP-234-000013298 | to | ELP-234-000013298 |
| ELP-234-000013300 | to | ELP-234-000013300 |
| ELP-234-000013303 | to | ELP-234-000013304 |
| ELP-234-000013307 | to | ELP-234-000013307 |
| ELP-234-000013309 | to | ELP-234-000013314 |
| ELP-234-000013317 | to | ELP-234-000013317 |
| ELP-234-000013323 | to | ELP-234-000013323 |
| ELP-234-000013325 | to | ELP-234-000013325 |
| ELP-234-000013327 | to | ELP-234-000013330 |
| ELP-234-000013332 | to | ELP-234-000013341 |
| ELP-234-000013348 | to | ELP-234-000013350 |
| ELP-234-000013353 | to | ELP-234-000013357 |
| ELP-234-000013359 | to | ELP-234-000013359 |
| ELP-234-000013361 | to | ELP-234-000013365 |
| ELP-234-000013368 | to | ELP-234-000013374 |
| ELP-234-000013376 | to | ELP-234-000013376 |
| ELP-234-000013386 | to | ELP-234-000013386 |
| ELP-234-000013390 | to | ELP-234-000013391 |
| ELP-234-000013393 | to | ELP-234-000013393 |
| ELP-234-000013395 | to | ELP-234-000013395 |
| ELP-234-000013398 | to | ELP-234-000013399 |
| ELP-234-000013401 | to | ELP-234-000013405 |
| ELP-234-000013407 | to | ELP-234-000013414 |
| ELP-234-000013416 | to | ELP-234-000013421 |
| ELP-234-000013423 | to | ELP-234-000013431 |
| ELP-234-000013433 | to | ELP-234-000013434 |
| ELP-234-000013436 | to | ELP-234-000013436 |
| ELP-234-000013438 | to | ELP-234-000013441 |
| ELP-234-000013447 | to | ELP-234-000013451 |

| | | |
|---|---|---|
| ELP-234-000013455 | to | ELP-234-000013455 |
| ELP-234-000013457 | to | ELP-234-000013458 |
| ELP-234-000013461 | to | ELP-234-000013461 |
| ELP-234-000013463 | to | ELP-234-000013463 |
| ELP-234-000013465 | to | ELP-234-000013466 |
| ELP-234-000013468 | to | ELP-234-000013487 |
| ELP-234-000013489 | to | ELP-234-000013492 |
| ELP-234-000013494 | to | ELP-234-000013509 |
| ELP-234-000013511 | to | ELP-234-000013527 |
| ELP-234-000013531 | to | ELP-234-000013531 |
| ELP-234-000013561 | to | ELP-234-000013562 |
| ELP-234-000013574 | to | ELP-234-000013575 |
| ELP-234-000013577 | to | ELP-234-000013581 |
| ELP-234-000013586 | to | ELP-234-000013586 |
| ELP-234-000013588 | to | ELP-234-000013588 |
| ELP-234-000013592 | to | ELP-234-000013592 |
| ELP-234-000013594 | to | ELP-234-000013597 |
| ELP-234-000013599 | to | ELP-234-000013599 |
| ELP-234-000013607 | to | ELP-234-000013607 |
| ELP-234-000013609 | to | ELP-234-000013609 |
| ELP-234-000013611 | to | ELP-234-000013612 |
| ELP-234-000013615 | to | ELP-234-000013618 |
| ELP-234-000013620 | to | ELP-234-000013623 |
| ELP-234-000013633 | to | ELP-234-000013633 |
| ELP-234-000013641 | to | ELP-234-000013641 |
| ELP-234-000013647 | to | ELP-234-000013649 |
| ELP-234-000013651 | to | ELP-234-000013654 |
| ELP-234-000013656 | to | ELP-234-000013656 |
| ELP-234-000013661 | to | ELP-234-000013663 |
| ELP-234-000013665 | to | ELP-234-000013678 |
| ELP-234-000013680 | to | ELP-234-000013681 |
| ELP-234-000013683 | to | ELP-234-000013684 |
| ELP-234-000013689 | to | ELP-234-000013689 |
| ELP-234-000013692 | to | ELP-234-000013697 |
| ELP-234-000013703 | to | ELP-234-000013703 |
| ELP-234-000013705 | to | ELP-234-000013710 |
| ELP-234-000013713 | to | ELP-234-000013713 |
| ELP-234-000013716 | to | ELP-234-000013719 |
| ELP-234-000013725 | to | ELP-234-000013728 |
| ELP-234-000013730 | to | ELP-234-000013731 |
| ELP-234-000013737 | to | ELP-234-000013739 |
| ELP-234-000013741 | to | ELP-234-000013770 |
| ELP-234-000013772 | to | ELP-234-000013773 |
| ELP-234-000013775 | to | ELP-234-000013780 |

| | | |
|---|---|---|
| ELP-234-000013782 | to | ELP-234-000013784 |
| ELP-234-000013786 | to | ELP-234-000013792 |
| ELP-234-000013794 | to | ELP-234-000013800 |
| ELP-234-000013802 | to | ELP-234-000013806 |
| ELP-234-000013813 | to | ELP-234-000013813 |
| ELP-234-000013823 | to | ELP-234-000013824 |
| ELP-234-000013826 | to | ELP-234-000013826 |
| ELP-234-000013835 | to | ELP-234-000013835 |
| ELP-234-000013837 | to | ELP-234-000013845 |
| ELP-234-000013848 | to | ELP-234-000013856 |
| ELP-234-000013858 | to | ELP-234-000013858 |
| ELP-234-000013860 | to | ELP-234-000013862 |
| ELP-234-000013866 | to | ELP-234-000013890 |
| ELP-234-000013892 | to | ELP-234-000013898 |
| ELP-234-000013901 | to | ELP-234-000013901 |
| ELP-234-000013906 | to | ELP-234-000013910 |
| ELP-234-000013912 | to | ELP-234-000013920 |
| ELP-234-000013922 | to | ELP-234-000013924 |
| ELP-234-000013927 | to | ELP-234-000013931 |
| ELP-234-000013933 | to | ELP-234-000013935 |
| ELP-234-000013937 | to | ELP-234-000013945 |
| ELP-234-000013947 | to | ELP-234-000013947 |
| ELP-234-000013950 | to | ELP-234-000013950 |
| ELP-234-000013952 | to | ELP-234-000013954 |
| ELP-234-000013961 | to | ELP-234-000013970 |
| ELP-234-000013973 | to | ELP-234-000013973 |
| ELP-234-000013975 | to | ELP-234-000013975 |
| ELP-234-000013978 | to | ELP-234-000013983 |
| ELP-234-000013985 | to | ELP-234-000013985 |
| ELP-234-000013988 | to | ELP-234-000013988 |
| ELP-234-000013990 | to | ELP-234-000014014 |
| ELP-234-000014016 | to | ELP-234-000014021 |
| ELP-234-000014023 | to | ELP-234-000014027 |
| ELP-234-000014029 | to | ELP-234-000014030 |
| ELP-234-000014032 | to | ELP-234-000014035 |
| ELP-234-000014037 | to | ELP-234-000014037 |
| ELP-234-000014039 | to | ELP-234-000014054 |
| ELP-234-000014056 | to | ELP-234-000014057 |
| ELP-234-000014059 | to | ELP-234-000014067 |
| ELP-234-000014069 | to | ELP-234-000014069 |
| ELP-234-000014071 | to | ELP-234-000014085 |
| ELP-234-000014090 | to | ELP-234-000014090 |
| ELP-234-000014097 | to | ELP-234-000014100 |
| ELP-234-000014104 | to | ELP-234-000014104 |

| | | |
|---|---|---|
| ELP-234-000014107 | to | ELP-234-000014109 |
| ELP-234-000014111 | to | ELP-234-000014121 |
| ELP-234-000014124 | to | ELP-234-000014128 |
| ELP-234-000014141 | to | ELP-234-000014154 |
| ELP-234-000014156 | to | ELP-234-000014160 |
| ELP-234-000014162 | to | ELP-234-000014164 |
| ELP-234-000014168 | to | ELP-234-000014171 |
| ELP-234-000014173 | to | ELP-234-000014173 |
| ELP-234-000014175 | to | ELP-234-000014175 |
| ELP-234-000014177 | to | ELP-234-000014177 |
| ELP-234-000014180 | to | ELP-234-000014181 |
| ELP-234-000014186 | to | ELP-234-000014192 |
| ELP-234-000014195 | to | ELP-234-000014207 |
| ELP-234-000014209 | to | ELP-234-000014210 |
| ELP-234-000014212 | to | ELP-234-000014214 |
| ELP-234-000014216 | to | ELP-234-000014225 |
| ELP-234-000014228 | to | ELP-234-000014234 |
| ELP-234-000014237 | to | ELP-234-000014243 |
| ELP-234-000014246 | to | ELP-234-000014261 |
| ELP-234-000014263 | to | ELP-234-000014272 |
| ELP-234-000014274 | to | ELP-234-000014278 |
| ELP-234-000014281 | to | ELP-234-000014287 |
| ELP-234-000014289 | to | ELP-234-000014289 |
| ELP-234-000014292 | to | ELP-234-000014295 |
| ELP-234-000014297 | to | ELP-234-000014298 |
| ELP-234-000014300 | to | ELP-234-000014303 |
| ELP-234-000014307 | to | ELP-234-000014314 |
| ELP-234-000014316 | to | ELP-234-000014316 |
| ELP-234-000014318 | to | ELP-234-000014318 |
| ELP-234-000014320 | to | ELP-234-000014320 |
| ELP-234-000014322 | to | ELP-234-000014322 |
| ELP-234-000014325 | to | ELP-234-000014325 |
| ELP-234-000014327 | to | ELP-234-000014327 |
| ELP-234-000014329 | to | ELP-234-000014331 |
| ELP-234-000014333 | to | ELP-234-000014337 |
| ELP-234-000014340 | to | ELP-234-000014341 |
| ELP-234-000014344 | to | ELP-234-000014344 |
| ELP-234-000014347 | to | ELP-234-000014365 |
| ELP-234-000014374 | to | ELP-234-000014375 |
| ELP-234-000014382 | to | ELP-234-000014383 |
| ELP-234-000014387 | to | ELP-234-000014387 |
| ELP-234-000014390 | to | ELP-234-000014391 |
| ELP-234-000014393 | to | ELP-234-000014403 |
| ELP-234-000014407 | to | ELP-234-000014407 |

| | | |
|---|---|---|
| ELP-234-000014409 | to | ELP-234-000014419 |
| ELP-234-000014422 | to | ELP-234-000014422 |
| ELP-234-000014430 | to | ELP-234-000014430 |
| ELP-234-000014434 | to | ELP-234-000014434 |
| ELP-234-000014437 | to | ELP-234-000014439 |
| ELP-234-000014441 | to | ELP-234-000014443 |
| ELP-234-000014445 | to | ELP-234-000014445 |
| ELP-234-000014447 | to | ELP-234-000014447 |
| ELP-234-000014449 | to | ELP-234-000014449 |
| ELP-234-000014451 | to | ELP-234-000014462 |
| ELP-234-000014464 | to | ELP-234-000014464 |
| ELP-234-000014467 | to | ELP-234-000014467 |
| ELP-234-000014469 | to | ELP-234-000014475 |
| ELP-234-000014477 | to | ELP-234-000014477 |
| ELP-234-000014481 | to | ELP-234-000014484 |
| ELP-234-000014486 | to | ELP-234-000014487 |
| ELP-234-000014490 | to | ELP-234-000014491 |
| ELP-234-000014493 | to | ELP-234-000014493 |
| ELP-234-000014495 | to | ELP-234-000014497 |
| ELP-234-000014499 | to | ELP-234-000014499 |
| ELP-234-000014502 | to | ELP-234-000014502 |
| ELP-234-000014506 | to | ELP-234-000014506 |
| ELP-234-000014509 | to | ELP-234-000014512 |
| ELP-234-000014514 | to | ELP-234-000014514 |
| ELP-234-000014516 | to | ELP-234-000014528 |
| ELP-234-000014530 | to | ELP-234-000014530 |
| ELP-234-000014533 | to | ELP-234-000014533 |
| ELP-234-000014536 | to | ELP-234-000014536 |
| ELP-234-000014541 | to | ELP-234-000014541 |
| ELP-234-000014543 | to | ELP-234-000014552 |
| ELP-234-000014554 | to | ELP-234-000014555 |
| ELP-234-000014557 | to | ELP-234-000014557 |
| ELP-234-000014559 | to | ELP-234-000014565 |
| ELP-234-000014568 | to | ELP-234-000014568 |
| ELP-234-000014571 | to | ELP-234-000014571 |
| ELP-234-000014574 | to | ELP-234-000014575 |
| ELP-234-000014578 | to | ELP-234-000014580 |
| ELP-234-000014582 | to | ELP-234-000014583 |
| ELP-234-000014585 | to | ELP-234-000014589 |
| ELP-234-000014591 | to | ELP-234-000014597 |
| ELP-234-000014600 | to | ELP-234-000014602 |
| ELP-234-000014604 | to | ELP-234-000014614 |
| ELP-234-000014618 | to | ELP-234-000014621 |
| ELP-234-000014623 | to | ELP-234-000014623 |

| | | |
|---|---|---|
| ELP-234-000014625 | to | ELP-234-000014639 |
| ELP-234-000014644 | to | ELP-234-000014646 |
| ELP-234-000014648 | to | ELP-234-000014655 |
| ELP-234-000014657 | to | ELP-234-000014657 |
| ELP-234-000014659 | to | ELP-234-000014659 |
| ELP-234-000014662 | to | ELP-234-000014662 |
| ELP-234-000014666 | to | ELP-234-000014682 |
| ELP-234-000014686 | to | ELP-234-000014687 |
| ELP-234-000014689 | to | ELP-234-000014691 |
| ELP-234-000014693 | to | ELP-234-000014709 |
| ELP-234-000014711 | to | ELP-234-000014712 |
| ELP-234-000014714 | to | ELP-234-000014722 |
| ELP-234-000014724 | to | ELP-234-000014729 |
| ELP-234-000014731 | to | ELP-234-000014732 |
| ELP-234-000014734 | to | ELP-234-000014735 |
| ELP-234-000014739 | to | ELP-234-000014739 |
| ELP-234-000014741 | to | ELP-234-000014742 |
| ELP-234-000014746 | to | ELP-234-000014749 |
| ELP-234-000014754 | to | ELP-234-000014754 |
| ELP-234-000014756 | to | ELP-234-000014762 |
| ELP-234-000014767 | to | ELP-234-000014767 |
| ELP-234-000014769 | to | ELP-234-000014769 |
| ELP-234-000014771 | to | ELP-234-000014771 |
| ELP-234-000014776 | to | ELP-234-000014779 |
| ELP-234-000014781 | to | ELP-234-000014782 |
| ELP-234-000014784 | to | ELP-234-000014785 |
| ELP-234-000014787 | to | ELP-234-000014787 |
| ELP-234-000014789 | to | ELP-234-000014791 |
| ELP-234-000014793 | to | ELP-234-000014793 |
| ELP-234-000014795 | to | ELP-234-000014795 |
| ELP-234-000014802 | to | ELP-234-000014807 |
| ELP-234-000014809 | to | ELP-234-000014811 |
| ELP-234-000014814 | to | ELP-234-000014817 |
| ELP-234-000014821 | to | ELP-234-000014821 |
| ELP-234-000014823 | to | ELP-234-000014826 |
| ELP-234-000014829 | to | ELP-234-000014832 |
| ELP-234-000014835 | to | ELP-234-000014836 |
| ELP-234-000014838 | to | ELP-234-000014839 |
| ELP-234-000014842 | to | ELP-234-000014848 |
| ELP-234-000014850 | to | ELP-234-000014855 |
| ELP-234-000014857 | to | ELP-234-000014857 |
| ELP-234-000014861 | to | ELP-234-000014862 |
| ELP-234-000014867 | to | ELP-234-000014873 |
| ELP-234-000014876 | to | ELP-234-000014880 |

| | | |
|---|---|---|
| ELP-234-000014883 | to | ELP-234-000014884 |
| ELP-234-000014892 | to | ELP-234-000014892 |
| ELP-234-000014900 | to | ELP-234-000014901 |
| ELP-234-000014905 | to | ELP-234-000014913 |
| ELP-234-000014916 | to | ELP-234-000014916 |
| ELP-234-000014919 | to | ELP-234-000014919 |
| ELP-234-000014924 | to | ELP-234-000014929 |
| ELP-234-000014931 | to | ELP-234-000014931 |
| ELP-234-000014936 | to | ELP-234-000014936 |
| ELP-234-000014941 | to | ELP-234-000014945 |
| ELP-234-000014947 | to | ELP-234-000014949 |
| ELP-234-000014951 | to | ELP-234-000014956 |
| ELP-234-000014959 | to | ELP-234-000014959 |
| ELP-234-000014962 | to | ELP-234-000014964 |
| ELP-234-000014969 | to | ELP-234-000014973 |
| ELP-234-000014978 | to | ELP-234-000014979 |
| ELP-234-000014981 | to | ELP-234-000014985 |
| ELP-234-000014988 | to | ELP-234-000014992 |
| ELP-234-000014995 | to | ELP-234-000014995 |
| ELP-234-000014999 | to | ELP-234-000015003 |
| ELP-234-000015011 | to | ELP-234-000015013 |
| ELP-234-000015015 | to | ELP-234-000015015 |
| ELP-234-000015017 | to | ELP-234-000015017 |
| ELP-234-000015019 | to | ELP-234-000015019 |
| ELP-234-000015021 | to | ELP-234-000015021 |
| ELP-234-000015024 | to | ELP-234-000015029 |
| ELP-234-000015031 | to | ELP-234-000015031 |
| ELP-234-000015033 | to | ELP-234-000015035 |
| ELP-234-000015037 | to | ELP-234-000015039 |
| ELP-234-000015041 | to | ELP-234-000015050 |
| ELP-234-000015052 | to | ELP-234-000015056 |
| ELP-234-000015060 | to | ELP-234-000015060 |
| ELP-234-000015065 | to | ELP-234-000015066 |
| ELP-234-000015068 | to | ELP-234-000015068 |
| ELP-234-000015081 | to | ELP-234-000015081 |
| ELP-234-000015083 | to | ELP-234-000015083 |
| ELP-234-000015087 | to | ELP-234-000015087 |
| ELP-234-000015090 | to | ELP-234-000015096 |
| ELP-234-000015102 | to | ELP-234-000015103 |
| ELP-234-000015107 | to | ELP-234-000015111 |
| ELP-234-000015114 | to | ELP-234-000015118 |
| ELP-234-000015123 | to | ELP-234-000015123 |
| ELP-234-000015127 | to | ELP-234-000015127 |
| ELP-234-000015132 | to | ELP-234-000015139 |

| | | |
|---|---|---|
| ELP-234-000015145 | to | ELP-234-000015145 |
| ELP-234-000015147 | to | ELP-234-000015153 |
| ELP-234-000015156 | to | ELP-234-000015156 |
| ELP-234-000015162 | to | ELP-234-000015162 |
| ELP-234-000015164 | to | ELP-234-000015164 |
| ELP-234-000015166 | to | ELP-234-000015196 |
| ELP-234-000015198 | to | ELP-234-000015247 |
| ELP-234-000015249 | to | ELP-234-000015263 |
| ELP-234-000015265 | to | ELP-234-000015265 |
| ELP-234-000015267 | to | ELP-234-000015268 |
| ELP-234-000015271 | to | ELP-234-000015271 |
| ELP-234-000015273 | to | ELP-234-000015273 |
| ELP-234-000015275 | to | ELP-234-000015275 |
| ELP-234-000015277 | to | ELP-234-000015277 |
| ELP-234-000015283 | to | ELP-234-000015283 |
| ELP-234-000015287 | to | ELP-234-000015292 |
| ELP-234-000015298 | to | ELP-234-000015300 |
| ELP-234-000015302 | to | ELP-234-000015303 |
| ELP-234-000015305 | to | ELP-234-000015310 |
| ELP-234-000015313 | to | ELP-234-000015313 |
| ELP-234-000015315 | to | ELP-234-000015317 |
| ELP-234-000015322 | to | ELP-234-000015322 |
| ELP-234-000015324 | to | ELP-234-000015324 |
| ELP-234-000015326 | to | ELP-234-000015326 |
| ELP-234-000015328 | to | ELP-234-000015328 |
| ELP-234-000015331 | to | ELP-234-000015335 |
| ELP-234-000015337 | to | ELP-234-000015344 |
| ELP-234-000015346 | to | ELP-234-000015346 |
| ELP-234-000015348 | to | ELP-234-000015348 |
| ELP-234-000015350 | to | ELP-234-000015352 |
| ELP-234-000015354 | to | ELP-234-000015356 |
| ELP-234-000015359 | to | ELP-234-000015375 |
| ELP-234-000015381 | to | ELP-234-000015381 |
| ELP-234-000015383 | to | ELP-234-000015384 |
| ELP-234-000015386 | to | ELP-234-000015391 |
| ELP-234-000015393 | to | ELP-234-000015396 |
| ELP-234-000015398 | to | ELP-234-000015400 |
| ELP-234-000015403 | to | ELP-234-000015417 |
| ELP-234-000015419 | to | ELP-234-000015426 |
| ELP-234-000015428 | to | ELP-234-000015430 |
| ELP-234-000015432 | to | ELP-234-000015447 |
| ELP-234-000015451 | to | ELP-234-000015456 |
| ELP-234-000015458 | to | ELP-234-000015459 |
| ELP-234-000015461 | to | ELP-234-000015463 |

| | | |
|---|---|---|
| ELP-234-000015465 | to | ELP-234-000015465 |
| ELP-234-000015470 | to | ELP-234-000015474 |
| ELP-234-000015482 | to | ELP-234-000015486 |
| ELP-234-000015488 | to | ELP-234-000015499 |
| ELP-234-000015503 | to | ELP-234-000015508 |
| ELP-234-000015513 | to | ELP-234-000015515 |
| ELP-234-000015517 | to | ELP-234-000015521 |
| ELP-234-000015523 | to | ELP-234-000015523 |
| ELP-234-000015526 | to | ELP-234-000015531 |
| ELP-234-000015536 | to | ELP-234-000015542 |
| ELP-234-000015548 | to | ELP-234-000015549 |
| ELP-234-000015552 | to | ELP-234-000015562 |
| ELP-234-000015564 | to | ELP-234-000015577 |
| ELP-234-000015579 | to | ELP-234-000015582 |
| ELP-234-000015584 | to | ELP-234-000015584 |
| ELP-234-000015587 | to | ELP-234-000015589 |
| ELP-234-000015591 | to | ELP-234-000015603 |
| ELP-234-000015609 | to | ELP-234-000015610 |
| ELP-234-000015613 | to | ELP-234-000015614 |
| ELP-234-000015616 | to | ELP-234-000015616 |
| ELP-234-000015618 | to | ELP-234-000015621 |
| ELP-234-000015627 | to | ELP-234-000015636 |
| ELP-234-000015638 | to | ELP-234-000015642 |
| ELP-234-000015644 | to | ELP-234-000015645 |
| ELP-234-000015647 | to | ELP-234-000015657 |
| ELP-234-000015661 | to | ELP-234-000015664 |
| ELP-234-000015666 | to | ELP-234-000015666 |
| ELP-234-000015669 | to | ELP-234-000015673 |
| ELP-234-000015675 | to | ELP-234-000015677 |
| ELP-234-000015680 | to | ELP-234-000015705 |
| ELP-234-000015707 | to | ELP-234-000015710 |
| ELP-234-000015712 | to | ELP-234-000015726 |
| ELP-234-000015732 | to | ELP-234-000015732 |
| ELP-234-000015734 | to | ELP-234-000015734 |
| ELP-234-000015737 | to | ELP-234-000015742 |
| ELP-234-000015744 | to | ELP-234-000015747 |
| ELP-234-000015749 | to | ELP-234-000015754 |
| ELP-234-000015756 | to | ELP-234-000015759 |
| ELP-234-000015761 | to | ELP-234-000015767 |
| ELP-234-000015769 | to | ELP-234-000015779 |
| ELP-234-000015781 | to | ELP-234-000015782 |
| ELP-234-000015784 | to | ELP-234-000015792 |
| ELP-234-000015794 | to | ELP-234-000015798 |
| ELP-234-000015801 | to | ELP-234-000015805 |

| | | |
|---|---|---|
| ELP-234-000015807 | to | ELP-234-000015808 |
| ELP-234-000015810 | to | ELP-234-000015812 |
| ELP-234-000015814 | to | ELP-234-000015819 |
| ELP-234-000015821 | to | ELP-234-000015824 |
| ELP-234-000015828 | to | ELP-234-000015836 |
| ELP-234-000015839 | to | ELP-234-000015839 |
| ELP-234-000015841 | to | ELP-234-000015849 |
| ELP-234-000015851 | to | ELP-234-000015861 |
| ELP-234-000015864 | to | ELP-234-000015864 |
| ELP-234-000015867 | to | ELP-234-000015870 |
| ELP-234-000015872 | to | ELP-234-000015872 |
| ELP-234-000015874 | to | ELP-234-000015874 |
| ELP-234-000015876 | to | ELP-234-000015878 |
| ELP-234-000015880 | to | ELP-234-000015880 |
| ELP-234-000015882 | to | ELP-234-000015882 |
| ELP-234-000015892 | to | ELP-234-000015895 |
| ELP-234-000015897 | to | ELP-234-000015898 |
| ELP-234-000015900 | to | ELP-234-000015900 |
| ELP-234-000015904 | to | ELP-234-000015907 |
| ELP-234-000015910 | to | ELP-234-000015913 |
| ELP-234-000015915 | to | ELP-234-000015916 |
| ELP-234-000015918 | to | ELP-234-000015921 |
| ELP-234-000015923 | to | ELP-234-000015923 |
| ELP-234-000015928 | to | ELP-234-000015939 |
| ELP-234-000015941 | to | ELP-234-000015954 |
| ELP-234-000015956 | to | ELP-234-000015957 |
| ELP-234-000015959 | to | ELP-234-000015960 |
| ELP-234-000015963 | to | ELP-234-000015964 |
| ELP-234-000015968 | to | ELP-234-000015970 |
| ELP-234-000015973 | to | ELP-234-000015973 |
| ELP-234-000015975 | to | ELP-234-000015975 |
| ELP-234-000015977 | to | ELP-234-000015978 |
| ELP-234-000015981 | to | ELP-234-000015981 |
| ELP-234-000015983 | to | ELP-234-000015983 |
| ELP-234-000015985 | to | ELP-234-000015990 |
| ELP-234-000015992 | to | ELP-234-000015993 |
| ELP-234-000015995 | to | ELP-234-000016000 |
| ELP-234-000016002 | to | ELP-234-000016013 |
| ELP-234-000016015 | to | ELP-234-000016023 |
| ELP-234-000016025 | to | ELP-234-000016028 |
| ELP-234-000016031 | to | ELP-234-000016031 |
| ELP-234-000016033 | to | ELP-234-000016034 |
| ELP-234-000016038 | to | ELP-234-000016045 |
| ELP-234-000016049 | to | ELP-234-000016051 |

| | | |
|---|---|---|
| ELP-234-000016053 | to | ELP-234-000016059 |
| ELP-234-000016061 | to | ELP-234-000016061 |
| ELP-234-000016069 | to | ELP-234-000016070 |
| ELP-234-000016072 | to | ELP-234-000016078 |
| ELP-234-000016080 | to | ELP-234-000016084 |
| ELP-234-000016086 | to | ELP-234-000016086 |
| ELP-234-000016090 | to | ELP-234-000016094 |
| ELP-234-000016096 | to | ELP-234-000016100 |
| ELP-234-000016104 | to | ELP-234-000016108 |
| ELP-234-000016112 | to | ELP-234-000016115 |
| ELP-234-000016118 | to | ELP-234-000016129 |
| ELP-234-000016136 | to | ELP-234-000016156 |
| ELP-234-000016158 | to | ELP-234-000016166 |
| ELP-234-000016169 | to | ELP-234-000016169 |
| ELP-234-000016171 | to | ELP-234-000016172 |
| ELP-234-000016175 | to | ELP-234-000016182 |
| ELP-234-000016184 | to | ELP-234-000016187 |
| ELP-234-000016189 | to | ELP-234-000016192 |
| ELP-234-000016194 | to | ELP-234-000016195 |
| ELP-234-000016199 | to | ELP-234-000016200 |
| ELP-234-000016202 | to | ELP-234-000016202 |
| ELP-234-000016204 | to | ELP-234-000016216 |
| ELP-234-000016220 | to | ELP-234-000016233 |
| ELP-234-000016235 | to | ELP-234-000016235 |
| ELP-234-000016237 | to | ELP-234-000016240 |
| ELP-234-000016242 | to | ELP-234-000016242 |
| ELP-234-000016245 | to | ELP-234-000016248 |
| ELP-234-000016251 | to | ELP-234-000016266 |
| ELP-234-000016268 | to | ELP-234-000016268 |
| ELP-234-000016270 | to | ELP-234-000016278 |
| ELP-234-000016282 | to | ELP-234-000016295 |
| ELP-234-000016307 | to | ELP-234-000016311 |
| ELP-234-000016313 | to | ELP-234-000016327 |
| ELP-234-000016329 | to | ELP-234-000016338 |
| ELP-234-000016341 | to | ELP-234-000016344 |
| ELP-234-000016349 | to | ELP-234-000016369 |
| ELP-234-000016373 | to | ELP-234-000016393 |
| ELP-234-000016395 | to | ELP-234-000016398 |
| ELP-234-000016400 | to | ELP-234-000016404 |
| ELP-234-000016406 | to | ELP-234-000016416 |
| ELP-234-000016418 | to | ELP-234-000016420 |
| ELP-234-000016422 | to | ELP-234-000016426 |
| ELP-234-000016428 | to | ELP-234-000016434 |
| ELP-234-000016436 | to | ELP-234-000016467 |

| | | |
|---|---|---|
| ELP-234-000016469 | to | ELP-234-000016474 |
| ELP-234-000016476 | to | ELP-234-000016476 |
| ELP-234-000016480 | to | ELP-234-000016491 |
| ELP-234-000016493 | to | ELP-234-000016493 |
| ELP-234-000016495 | to | ELP-234-000016497 |
| ELP-234-000016499 | to | ELP-234-000016503 |
| ELP-234-000016506 | to | ELP-234-000016506 |
| ELP-234-000016508 | to | ELP-234-000016515 |
| ELP-234-000016517 | to | ELP-234-000016529 |
| ELP-234-000016533 | to | ELP-234-000016536 |
| ELP-234-000016538 | to | ELP-234-000016551 |
| ELP-234-000016553 | to | ELP-234-000016564 |
| ELP-234-000016567 | to | ELP-234-000016568 |
| ELP-234-000016570 | to | ELP-234-000016576 |
| ELP-234-000016578 | to | ELP-234-000016583 |
| ELP-234-000016585 | to | ELP-234-000016588 |
| ELP-234-000016590 | to | ELP-234-000016592 |
| ELP-234-000016594 | to | ELP-234-000016594 |
| ELP-234-000016596 | to | ELP-234-000016597 |
| ELP-234-000016599 | to | ELP-234-000016599 |
| ELP-234-000016601 | to | ELP-234-000016604 |
| ELP-234-000016606 | to | ELP-234-000016606 |
| ELP-234-000016608 | to | ELP-234-000016613 |
| ELP-234-000016615 | to | ELP-234-000016627 |
| ELP-234-000016630 | to | ELP-234-000016639 |
| ELP-234-000016641 | to | ELP-234-000016646 |
| ELP-234-000016648 | to | ELP-234-000016661 |
| ELP-234-000016663 | to | ELP-234-000016664 |
| ELP-234-000016666 | to | ELP-234-000016666 |
| ELP-234-000016669 | to | ELP-234-000016672 |
| ELP-234-000016675 | to | ELP-234-000016678 |
| ELP-234-000016680 | to | ELP-234-000016681 |
| ELP-234-000016683 | to | ELP-234-000016683 |
| ELP-234-000016685 | to | ELP-234-000016688 |
| ELP-234-000016692 | to | ELP-234-000016692 |
| ELP-234-000016695 | to | ELP-234-000016700 |
| ELP-234-000016702 | to | ELP-234-000016717 |
| ELP-234-000016719 | to | ELP-234-000016724 |
| ELP-234-000016730 | to | ELP-234-000016731 |
| ELP-234-000016735 | to | ELP-234-000016735 |
| ELP-234-000016737 | to | ELP-234-000016741 |
| ELP-234-000016743 | to | ELP-234-000016753 |
| ELP-234-000016755 | to | ELP-234-000016758 |
| ELP-234-000016761 | to | ELP-234-000016761 |

| | | |
|---|---|---|
| ELP-234-000016763 | to | ELP-234-000016764 |
| ELP-234-000016766 | to | ELP-234-000016775 |
| ELP-234-000016778 | to | ELP-234-000016783 |
| ELP-234-000016789 | to | ELP-234-000016790 |
| ELP-234-000016792 | to | ELP-234-000016795 |
| ELP-234-000016797 | to | ELP-234-000016801 |
| ELP-234-000016803 | to | ELP-234-000016805 |
| ELP-234-000016809 | to | ELP-234-000016812 |
| ELP-234-000016816 | to | ELP-234-000016817 |
| ELP-234-000016819 | to | ELP-234-000016819 |
| ELP-234-000016821 | to | ELP-234-000016835 |
| ELP-234-000016838 | to | ELP-234-000016838 |
| ELP-234-000016840 | to | ELP-234-000016842 |
| ELP-234-000016844 | to | ELP-234-000016845 |
| ELP-234-000016847 | to | ELP-234-000016847 |
| ELP-234-000016851 | to | ELP-234-000016857 |
| ELP-234-000016859 | to | ELP-234-000016869 |
| ELP-234-000016871 | to | ELP-234-000016871 |
| ELP-234-000016874 | to | ELP-234-000016877 |
| ELP-234-000016880 | to | ELP-234-000016880 |
| ELP-234-000016882 | to | ELP-234-000016886 |
| ELP-234-000016888 | to | ELP-234-000016891 |
| ELP-234-000016893 | to | ELP-234-000016899 |
| ELP-234-000016901 | to | ELP-234-000016901 |
| ELP-234-000016905 | to | ELP-234-000016905 |
| ELP-234-000016907 | to | ELP-234-000016914 |
| ELP-234-000016918 | to | ELP-234-000016921 |
| ELP-234-000016924 | to | ELP-234-000016932 |
| ELP-234-000016936 | to | ELP-234-000016951 |
| ELP-234-000016954 | to | ELP-234-000016954 |
| ELP-234-000016956 | to | ELP-234-000016965 |
| ELP-234-000016968 | to | ELP-234-000016981 |
| ELP-234-000016983 | to | ELP-234-000016984 |
| ELP-234-000016986 | to | ELP-234-000017004 |
| ELP-234-000017010 | to | ELP-234-000017010 |
| ELP-234-000017016 | to | ELP-234-000017016 |
| ELP-234-000017022 | to | ELP-234-000017032 |
| ELP-234-000017034 | to | ELP-234-000017036 |
| ELP-234-000017045 | to | ELP-234-000017056 |
| ELP-234-000017058 | to | ELP-234-000017063 |
| ELP-234-000017067 | to | ELP-234-000017069 |
| ELP-234-000017072 | to | ELP-234-000017074 |
| ELP-234-000017076 | to | ELP-234-000017082 |
| ELP-234-000017085 | to | ELP-234-000017085 |

| | | |
|---|---|---|
| ELP-234-000017087 | to | ELP-234-000017092 |
| ELP-234-000017094 | to | ELP-234-000017095 |
| ELP-234-000017097 | to | ELP-234-000017117 |
| ELP-234-000017119 | to | ELP-234-000017121 |
| ELP-234-000017123 | to | ELP-234-000017126 |
| ELP-234-000017128 | to | ELP-234-000017143 |
| ELP-234-000017145 | to | ELP-234-000017145 |
| ELP-234-000017147 | to | ELP-234-000017149 |
| ELP-234-000017151 | to | ELP-234-000017175 |
| ELP-234-000017177 | to | ELP-234-000017180 |
| ELP-234-000017182 | to | ELP-234-000017184 |
| ELP-234-000017186 | to | ELP-234-000017193 |
| ELP-234-000017195 | to | ELP-234-000017198 |
| ELP-234-000017203 | to | ELP-234-000017204 |
| ELP-234-000017206 | to | ELP-234-000017213 |
| ELP-234-000017215 | to | ELP-234-000017219 |
| ELP-234-000017221 | to | ELP-234-000017226 |
| ELP-234-000017229 | to | ELP-234-000017249 |
| ELP-234-000017251 | to | ELP-234-000017251 |
| ELP-234-000017253 | to | ELP-234-000017255 |
| ELP-234-000017257 | to | ELP-234-000017259 |
| ELP-234-000017261 | to | ELP-234-000017266 |
| ELP-234-000017268 | to | ELP-234-000017272 |
| ELP-234-000017274 | to | ELP-234-000017283 |
| ELP-234-000017285 | to | ELP-234-000017285 |
| ELP-234-000017287 | to | ELP-234-000017296 |
| ELP-234-000017299 | to | ELP-234-000017304 |
| ELP-234-000017306 | to | ELP-234-000017306 |
| ELP-234-000017308 | to | ELP-234-000017310 |
| ELP-234-000017312 | to | ELP-234-000017325 |
| ELP-234-000017327 | to | ELP-234-000017327 |
| ELP-234-000017329 | to | ELP-234-000017329 |
| ELP-234-000017331 | to | ELP-234-000017355 |
| ELP-234-000017357 | to | ELP-234-000017366 |
| ELP-234-000017368 | to | ELP-234-000017370 |
| ELP-234-000017372 | to | ELP-234-000017380 |
| ELP-234-000017382 | to | ELP-234-000017382 |
| ELP-234-000017386 | to | ELP-234-000017389 |
| ELP-234-000017391 | to | ELP-234-000017392 |
| ELP-234-000017395 | to | ELP-234-000017395 |
| ELP-234-000017398 | to | ELP-234-000017400 |
| ELP-234-000017405 | to | ELP-234-000017412 |
| ELP-234-000017415 | to | ELP-234-000017419 |
| ELP-234-000017421 | to | ELP-234-000017437 |

| | | |
|---|---|---|
| ELP-234-000017439 | to | ELP-234-000017444 |
| ELP-234-000017446 | to | ELP-234-000017455 |
| ELP-234-000017457 | to | ELP-234-000017461 |
| ELP-234-000017463 | to | ELP-234-000017463 |
| ELP-234-000017465 | to | ELP-234-000017465 |
| ELP-234-000017467 | to | ELP-234-000017472 |
| ELP-234-000017474 | to | ELP-234-000017483 |
| ELP-234-000017487 | to | ELP-234-000017489 |
| ELP-234-000017492 | to | ELP-234-000017494 |
| ELP-234-000017496 | to | ELP-234-000017498 |
| ELP-234-000017501 | to | ELP-234-000017501 |
| ELP-234-000017504 | to | ELP-234-000017508 |
| ELP-234-000017510 | to | ELP-234-000017514 |
| ELP-234-000017516 | to | ELP-234-000017518 |
| ELP-234-000017521 | to | ELP-234-000017522 |
| ELP-234-000017524 | to | ELP-234-000017524 |
| ELP-234-000017528 | to | ELP-234-000017540 |
| ELP-234-000017543 | to | ELP-234-000017546 |
| ELP-234-000017548 | to | ELP-234-000017566 |
| ELP-234-000017568 | to | ELP-234-000017570 |
| ELP-234-000017574 | to | ELP-234-000017576 |
| ELP-234-000017578 | to | ELP-234-000017592 |
| ELP-234-000017595 | to | ELP-234-000017601 |
| ELP-234-000017603 | to | ELP-234-000017609 |
| ELP-234-000017611 | to | ELP-234-000017613 |
| ELP-234-000017615 | to | ELP-234-000017616 |
| ELP-234-000017619 | to | ELP-234-000017619 |
| ELP-234-000017621 | to | ELP-234-000017627 |
| ELP-234-000017630 | to | ELP-234-000017630 |
| ELP-234-000017634 | to | ELP-234-000017634 |
| ELP-234-000017636 | to | ELP-234-000017648 |
| ELP-234-000017650 | to | ELP-234-000017654 |
| ELP-234-000017656 | to | ELP-234-000017656 |
| ELP-234-000017658 | to | ELP-234-000017665 |
| ELP-234-000017667 | to | ELP-234-000017668 |
| ELP-234-000017673 | to | ELP-234-000017680 |
| ELP-234-000017684 | to | ELP-234-000017702 |
| ELP-234-000017705 | to | ELP-234-000017706 |
| ELP-234-000017708 | to | ELP-234-000017708 |
| ELP-234-000017710 | to | ELP-234-000017710 |
| ELP-234-000017712 | to | ELP-234-000017712 |
| ELP-234-000017714 | to | ELP-234-000017714 |
| ELP-234-000017716 | to | ELP-234-000017716 |
| ELP-234-000017722 | to | ELP-234-000017732 |

| | | |
|---|---|---|
| ELP-234-000017736 | to | ELP-234-000017740 |
| ELP-234-000017742 | to | ELP-234-000017743 |
| ELP-234-000017745 | to | ELP-234-000017747 |
| ELP-234-000017749 | to | ELP-234-000017749 |
| ELP-234-000017752 | to | ELP-234-000017752 |
| ELP-234-000017754 | to | ELP-234-000017754 |
| ELP-234-000017756 | to | ELP-234-000017758 |
| ELP-234-000017763 | to | ELP-234-000017764 |
| ELP-234-000017766 | to | ELP-234-000017766 |
| ELP-234-000017768 | to | ELP-234-000017769 |
| ELP-234-000017771 | to | ELP-234-000017779 |
| ELP-234-000017788 | to | ELP-234-000017794 |
| ELP-234-000017798 | to | ELP-234-000017800 |
| ELP-234-000017802 | to | ELP-234-000017813 |
| ELP-234-000017815 | to | ELP-234-000017817 |
| ELP-234-000017819 | to | ELP-234-000017821 |
| ELP-234-000017827 | to | ELP-234-000017835 |
| ELP-234-000017837 | to | ELP-234-000017838 |
| ELP-234-000017840 | to | ELP-234-000017840 |
| ELP-234-000017842 | to | ELP-234-000017854 |
| ELP-234-000017861 | to | ELP-234-000017862 |
| ELP-234-000017864 | to | ELP-234-000017865 |
| ELP-234-000017867 | to | ELP-234-000017877 |
| ELP-234-000017879 | to | ELP-234-000017882 |
| ELP-234-000017884 | to | ELP-234-000017884 |
| ELP-234-000017886 | to | ELP-234-000017886 |
| ELP-234-000017889 | to | ELP-234-000017897 |
| ELP-234-000017904 | to | ELP-234-000017908 |
| ELP-234-000017910 | to | ELP-234-000017911 |
| ELP-234-000017913 | to | ELP-234-000017916 |
| ELP-234-000017919 | to | ELP-234-000017923 |
| ELP-234-000017925 | to | ELP-234-000017925 |
| ELP-234-000017932 | to | ELP-234-000017954 |
| ELP-234-000017956 | to | ELP-234-000017964 |
| ELP-234-000017974 | to | ELP-234-000017990 |
| ELP-234-000017992 | to | ELP-234-000017992 |
| ELP-234-000017995 | to | ELP-234-000017996 |
| ELP-234-000017999 | to | ELP-234-000018002 |
| ELP-234-000018004 | to | ELP-234-000018014 |
| ELP-234-000018016 | to | ELP-234-000018021 |
| ELP-234-000018023 | to | ELP-234-000018028 |
| ELP-234-000018030 | to | ELP-234-000018043 |
| ELP-234-000018045 | to | ELP-234-000018045 |
| ELP-234-000018047 | to | ELP-234-000018049 |

| | | |
|---|---|---|
| ELP-234-000018053 | to | ELP-234-000018053 |
| ELP-234-000018055 | to | ELP-234-000018055 |
| ELP-234-000018057 | to | ELP-234-000018058 |
| ELP-234-000018061 | to | ELP-234-000018066 |
| ELP-234-000018068 | to | ELP-234-000018076 |
| ELP-234-000018078 | to | ELP-234-000018084 |
| ELP-234-000018086 | to | ELP-234-000018097 |
| ELP-234-000018100 | to | ELP-234-000018102 |
| ELP-234-000018104 | to | ELP-234-000018104 |
| ELP-234-000018107 | to | ELP-234-000018109 |
| ELP-234-000018113 | to | ELP-234-000018126 |
| ELP-234-000018128 | to | ELP-234-000018134 |
| ELP-234-000018139 | to | ELP-234-000018155 |
| ELP-234-000018157 | to | ELP-234-000018160 |
| ELP-234-000018162 | to | ELP-234-000018163 |
| ELP-234-000018167 | to | ELP-234-000018171 |
| ELP-234-000018176 | to | ELP-234-000018186 |
| ELP-234-000018189 | to | ELP-234-000018197 |
| ELP-234-000018202 | to | ELP-234-000018208 |
| ELP-234-000018210 | to | ELP-234-000018211 |
| ELP-234-000018213 | to | ELP-234-000018213 |
| ELP-234-000018215 | to | ELP-234-000018223 |
| ELP-234-000018225 | to | ELP-234-000018230 |
| ELP-234-000018232 | to | ELP-234-000018234 |
| ELP-234-000018236 | to | ELP-234-000018236 |
| ELP-234-000018239 | to | ELP-234-000018242 |
| ELP-234-000018247 | to | ELP-234-000018254 |
| ELP-234-000018256 | to | ELP-234-000018259 |
| ELP-234-000018261 | to | ELP-234-000018268 |
| ELP-234-000018271 | to | ELP-234-000018277 |
| ELP-234-000018279 | to | ELP-234-000018281 |
| ELP-234-000018285 | to | ELP-234-000018286 |
| ELP-234-000018291 | to | ELP-234-000018310 |
| ELP-234-000018313 | to | ELP-234-000018314 |
| ELP-234-000018316 | to | ELP-234-000018317 |
| ELP-234-000018319 | to | ELP-234-000018391 |
| ELP-234-000018413 | to | ELP-234-000018414 |
| ELP-234-000018416 | to | ELP-234-000018420 |
| ELP-234-000018422 | to | ELP-234-000018422 |
| ELP-234-000018432 | to | ELP-234-000018432 |
| ELP-234-000018435 | to | ELP-234-000018484 |
| ELP-234-000018486 | to | ELP-234-000018487 |
| ELP-234-000018489 | to | ELP-234-000018490 |
| ELP-234-000018493 | to | ELP-234-000018503 |

| | | |
|---|---|---|
| ELP-234-000018631 | to | ELP-234-000018664 |
| ELP-234-000018670 | to | ELP-234-000018829 |
| ELP-234-000018832 | to | ELP-234-000018997 |
| ELP-235-000000001 | to | ELP-235-000000002 |
| ELP-235-000000004 | to | ELP-235-000000005 |
| ELP-235-000000007 | to | ELP-235-000000079 |
| ELP-235-000000088 | to | ELP-235-000000096 |
| ELP-235-000000100 | to | ELP-235-000000101 |
| ELP-235-000000103 | to | ELP-235-000000124 |
| ELP-235-000000126 | to | ELP-235-000000141 |
| ELP-235-000000144 | to | ELP-235-000000149 |
| ELP-235-000000151 | to | ELP-235-000000156 |
| ELP-235-000000158 | to | ELP-235-000000167 |
| ELP-235-000000170 | to | ELP-235-000000175 |
| ELP-235-000000177 | to | ELP-235-000000177 |
| ELP-235-000000180 | to | ELP-235-000000192 |
| ELP-235-000000194 | to | ELP-235-000000229 |
| ELP-235-000000231 | to | ELP-235-000000234 |
| ELP-235-000000236 | to | ELP-235-000000241 |
| ELP-235-000000243 | to | ELP-235-000000252 |
| ELP-235-000000254 | to | ELP-235-000000275 |
| ELP-235-000000277 | to | ELP-235-000000281 |
| ELP-235-000000283 | to | ELP-235-000000316 |
| ELP-235-000000319 | to | ELP-235-000000340 |
| ELP-235-000000342 | to | ELP-235-000000344 |
| ELP-235-000000346 | to | ELP-235-000000366 |
| ELP-235-000000368 | to | ELP-235-000000368 |
| ELP-235-000000370 | to | ELP-235-000000396 |
| ELP-235-000000398 | to | ELP-235-000000412 |
| ELP-235-000000414 | to | ELP-235-000000416 |
| ELP-235-000000419 | to | ELP-235-000000429 |
| ELP-235-000000431 | to | ELP-235-000000433 |
| ELP-235-000000435 | to | ELP-235-000000435 |
| ELP-235-000000437 | to | ELP-235-000000442 |
| ELP-235-000000444 | to | ELP-235-000000449 |
| ELP-235-000000452 | to | ELP-235-000000464 |
| ELP-235-000000466 | to | ELP-235-000000466 |
| ELP-235-000000468 | to | ELP-235-000000469 |
| ELP-235-000000471 | to | ELP-235-000000493 |
| ELP-235-000000495 | to | ELP-235-000000532 |
| ELP-235-000000535 | to | ELP-235-000000548 |
| ELP-235-000000550 | to | ELP-235-000000551 |
| ELP-235-000000554 | to | ELP-235-000000554 |
| ELP-235-000000556 | to | ELP-235-000000562 |

| | | |
|---|---|---|
| ELP-235-000000564 | to | ELP-235-000000570 |
| ELP-235-000000572 | to | ELP-235-000000584 |
| ELP-235-000000586 | to | ELP-235-000000589 |
| ELP-235-000000591 | to | ELP-235-000000592 |
| ELP-235-000000594 | to | ELP-235-000000602 |
| ELP-235-000000604 | to | ELP-235-000000619 |
| ELP-235-000000621 | to | ELP-235-000000623 |
| ELP-235-000000625 | to | ELP-235-000000627 |
| ELP-235-000000629 | to | ELP-235-000000638 |
| ELP-235-000000640 | to | ELP-235-000000641 |
| ELP-235-000000644 | to | ELP-235-000000649 |
| ELP-235-000000653 | to | ELP-235-000000675 |
| ELP-235-000000677 | to | ELP-235-000000686 |
| ELP-235-000000689 | to | ELP-235-000000689 |
| ELP-235-000000691 | to | ELP-235-000000706 |
| ELP-235-000000708 | to | ELP-235-000000708 |
| ELP-235-000000711 | to | ELP-235-000000722 |
| ELP-235-000000725 | to | ELP-235-000000742 |
| ELP-235-000000749 | to | ELP-235-000000757 |
| ELP-235-000000759 | to | ELP-235-000000782 |
| ELP-235-000000784 | to | ELP-235-000000790 |
| ELP-235-000000792 | to | ELP-235-000000798 |
| ELP-235-000000800 | to | ELP-235-000000815 |
| ELP-235-000000817 | to | ELP-235-000000817 |
| ELP-235-000000820 | to | ELP-235-000000835 |
| ELP-235-000000837 | to | ELP-235-000000840 |
| ELP-235-000000842 | to | ELP-235-000000842 |
| ELP-235-000000844 | to | ELP-235-000000844 |
| ELP-235-000000846 | to | ELP-235-000000850 |
| ELP-235-000000852 | to | ELP-235-000000852 |
| ELP-235-000000854 | to | ELP-235-000000862 |
| ELP-235-000000864 | to | ELP-235-000000873 |
| ELP-235-000000876 | to | ELP-235-000000894 |
| ELP-235-000000896 | to | ELP-235-000000900 |
| ELP-235-000000902 | to | ELP-235-000000941 |
| ELP-235-000000943 | to | ELP-235-000000947 |
| ELP-235-000000949 | to | ELP-235-000000951 |
| ELP-235-000000953 | to | ELP-235-000000962 |
| ELP-235-000000964 | to | ELP-235-000000964 |
| ELP-235-000000967 | to | ELP-235-000000992 |
| ELP-235-000000995 | to | ELP-235-000001000 |
| ELP-235-000001003 | to | ELP-235-000001007 |
| ELP-235-000001009 | to | ELP-235-000001009 |
| ELP-235-000001011 | to | ELP-235-000001014 |

| | | |
|---|---|---|
| ELP-235-000001016 | to | ELP-235-000001018 |
| ELP-235-000001021 | to | ELP-235-000001030 |
| ELP-235-000001032 | to | ELP-235-000001037 |
| ELP-235-000001039 | to | ELP-235-000001039 |
| ELP-235-000001041 | to | ELP-235-000001049 |
| ELP-235-000001051 | to | ELP-235-000001094 |
| ELP-235-000001096 | to | ELP-235-000001099 |
| ELP-235-000001101 | to | ELP-235-000001110 |
| ELP-235-000001112 | to | ELP-235-000001113 |
| ELP-235-000001115 | to | ELP-235-000001124 |
| ELP-235-000001126 | to | ELP-235-000001127 |
| ELP-235-000001130 | to | ELP-235-000001148 |
| ELP-235-000001150 | to | ELP-235-000001151 |
| ELP-235-000001154 | to | ELP-235-000001157 |
| ELP-235-000001159 | to | ELP-235-000001160 |
| ELP-235-000001163 | to | ELP-235-000001165 |
| ELP-235-000001167 | to | ELP-235-000001167 |
| ELP-235-000001170 | to | ELP-235-000001184 |
| ELP-235-000001186 | to | ELP-235-000001190 |
| ELP-235-000001192 | to | ELP-235-000001193 |
| ELP-235-000001195 | to | ELP-235-000001200 |
| ELP-235-000001204 | to | ELP-235-000001206 |
| ELP-235-000001208 | to | ELP-235-000001222 |
| ELP-235-000001224 | to | ELP-235-000001225 |
| ELP-235-000001227 | to | ELP-235-000001229 |
| ELP-235-000001231 | to | ELP-235-000001249 |
| ELP-235-000001251 | to | ELP-235-000001262 |
| ELP-235-000001264 | to | ELP-235-000001278 |
| ELP-235-000001281 | to | ELP-235-000001291 |
| ELP-235-000001293 | to | ELP-235-000001294 |
| ELP-235-000001296 | to | ELP-235-000001303 |
| ELP-235-000001305 | to | ELP-235-000001310 |
| ELP-235-000001312 | to | ELP-235-000001318 |
| ELP-235-000001320 | to | ELP-235-000001321 |
| ELP-235-000001324 | to | ELP-235-000001329 |
| ELP-235-000001333 | to | ELP-235-000001338 |
| ELP-235-000001340 | to | ELP-235-000001342 |
| ELP-235-000001344 | to | ELP-235-000001344 |
| ELP-235-000001346 | to | ELP-235-000001350 |
| ELP-235-000001352 | to | ELP-235-000001358 |
| ELP-235-000001361 | to | ELP-235-000001362 |
| ELP-235-000001364 | to | ELP-235-000001364 |
| ELP-235-000001366 | to | ELP-235-000001366 |
| ELP-235-000001369 | to | ELP-235-000001373 |

| | | |
|---|---|---|
| ELP-235-000001375 | to | ELP-235-000001376 |
| ELP-235-000001378 | to | ELP-235-000001384 |
| ELP-235-000001387 | to | ELP-235-000001388 |
| ELP-235-000001391 | to | ELP-235-000001396 |
| ELP-235-000001398 | to | ELP-235-000001405 |
| ELP-235-000001407 | to | ELP-235-000001413 |
| ELP-235-000001415 | to | ELP-235-000001418 |
| ELP-235-000001420 | to | ELP-235-000001421 |
| ELP-235-000001424 | to | ELP-235-000001449 |
| ELP-235-000001452 | to | ELP-235-000001452 |
| ELP-235-000001454 | to | ELP-235-000001457 |
| ELP-235-000001459 | to | ELP-235-000001471 |
| ELP-235-000001473 | to | ELP-235-000001489 |
| ELP-235-000001491 | to | ELP-235-000001500 |
| ELP-235-000001503 | to | ELP-235-000001503 |
| ELP-235-000001505 | to | ELP-235-000001506 |
| ELP-235-000001508 | to | ELP-235-000001518 |
| ELP-235-000001520 | to | ELP-235-000001520 |
| ELP-235-000001522 | to | ELP-235-000001524 |
| ELP-235-000001526 | to | ELP-235-000001529 |
| ELP-235-000001531 | to | ELP-235-000001541 |
| ELP-235-000001544 | to | ELP-235-000001547 |
| ELP-235-000001549 | to | ELP-235-000001554 |
| ELP-235-000001556 | to | ELP-235-000001557 |
| ELP-235-000001560 | to | ELP-235-000001574 |
| ELP-235-000001578 | to | ELP-235-000001578 |
| ELP-235-000001580 | to | ELP-235-000001583 |
| ELP-235-000001587 | to | ELP-235-000001587 |
| ELP-235-000001590 | to | ELP-235-000001594 |
| ELP-235-000001596 | to | ELP-235-000001603 |
| ELP-235-000001605 | to | ELP-235-000001606 |
| ELP-235-000001608 | to | ELP-235-000001620 |
| ELP-235-000001622 | to | ELP-235-000001624 |
| ELP-235-000001627 | to | ELP-235-000001632 |
| ELP-235-000001634 | to | ELP-235-000001637 |
| ELP-235-000001639 | to | ELP-235-000001641 |
| ELP-235-000001646 | to | ELP-235-000001659 |
| ELP-235-000001662 | to | ELP-235-000001668 |
| ELP-235-000001670 | to | ELP-235-000001684 |
| ELP-235-000001687 | to | ELP-235-000001687 |
| ELP-235-000001689 | to | ELP-235-000001690 |
| ELP-235-000001692 | to | ELP-235-000001693 |
| ELP-235-000001695 | to | ELP-235-000001695 |
| ELP-235-000001697 | to | ELP-235-000001721 |

| | | |
|---|---|---|
| ELP-235-000001723 | to | ELP-235-000001765 |
| ELP-235-000001767 | to | ELP-235-000001773 |
| ELP-235-000001775 | to | ELP-235-000001787 |
| ELP-235-000001789 | to | ELP-235-000001801 |
| ELP-235-000001803 | to | ELP-235-000001803 |
| ELP-235-000001807 | to | ELP-235-000001813 |
| ELP-235-000001815 | to | ELP-235-000001823 |
| ELP-235-000001825 | to | ELP-235-000001826 |
| ELP-235-000001828 | to | ELP-235-000001829 |
| ELP-235-000001831 | to | ELP-235-000001834 |
| ELP-235-000001836 | to | ELP-235-000001837 |
| ELP-235-000001839 | to | ELP-235-000001842 |
| ELP-235-000001844 | to | ELP-235-000001854 |
| ELP-235-000001856 | to | ELP-235-000001867 |
| ELP-235-000001869 | to | ELP-235-000001869 |
| ELP-235-000001871 | to | ELP-235-000001874 |
| ELP-235-000001876 | to | ELP-235-000001884 |
| ELP-235-000001887 | to | ELP-235-000001887 |
| ELP-235-000001890 | to | ELP-235-000001893 |
| ELP-235-000001895 | to | ELP-235-000001897 |
| ELP-235-000001899 | to | ELP-235-000001899 |
| ELP-235-000001901 | to | ELP-235-000001905 |
| ELP-235-000001908 | to | ELP-235-000001921 |
| ELP-235-000001923 | to | ELP-235-000001924 |
| ELP-235-000001926 | to | ELP-235-000001926 |
| ELP-235-000001928 | to | ELP-235-000001929 |
| ELP-235-000001931 | to | ELP-235-000001939 |
| ELP-235-000001941 | to | ELP-235-000001959 |
| ELP-235-000001961 | to | ELP-235-000001962 |
| ELP-235-000001964 | to | ELP-235-000001986 |
| ELP-235-000001988 | to | ELP-235-000001991 |
| ELP-235-000001993 | to | ELP-235-000001999 |
| ELP-235-000002001 | to | ELP-235-000002025 |
| ELP-235-000002027 | to | ELP-235-000002033 |
| ELP-235-000002035 | to | ELP-235-000002049 |
| ELP-235-000002051 | to | ELP-235-000002051 |
| ELP-235-000002053 | to | ELP-235-000002054 |
| ELP-235-000002056 | to | ELP-235-000002064 |
| ELP-235-000002066 | to | ELP-235-000002082 |
| ELP-235-000002084 | to | ELP-235-000002085 |
| ELP-235-000002087 | to | ELP-235-000002090 |
| ELP-235-000002092 | to | ELP-235-000002094 |
| ELP-235-000002096 | to | ELP-235-000002098 |
| ELP-235-000002101 | to | ELP-235-000002104 |

| ELP-235-000002106 | to | ELP-235-000002117 |
|---|---|---|
| ELP-235-000002119 | to | ELP-235-000002120 |
| ELP-235-000002122 | to | ELP-235-000002128 |
| ELP-235-000002130 | to | ELP-235-000002133 |
| ELP-235-000002135 | to | ELP-235-000002135 |
| ELP-235-000002137 | to | ELP-235-000002139 |
| ELP-235-000002141 | to | ELP-235-000002144 |
| ELP-235-000002146 | to | ELP-235-000002146 |
| ELP-235-000002149 | to | ELP-235-000002153 |
| ELP-235-000002157 | to | ELP-235-000002176 |
| ELP-235-000002178 | to | ELP-235-000002178 |
| ELP-235-000002181 | to | ELP-235-000002181 |
| ELP-235-000002183 | to | ELP-235-000002186 |
| ELP-235-000002188 | to | ELP-235-000002188 |
| ELP-235-000002190 | to | ELP-235-000002192 |
| ELP-235-000002194 | to | ELP-235-000002194 |
| ELP-235-000002197 | to | ELP-235-000002197 |
| ELP-235-000002199 | to | ELP-235-000002208 |
| ELP-235-000002210 | to | ELP-235-000002226 |
| ELP-235-000002228 | to | ELP-235-000002229 |
| ELP-235-000002231 | to | ELP-235-000002232 |
| ELP-235-000002235 | to | ELP-235-000002241 |
| ELP-235-000002243 | to | ELP-235-000002252 |
| ELP-235-000002254 | to | ELP-235-000002263 |
| ELP-235-000002265 | to | ELP-235-000002273 |
| ELP-235-000002275 | to | ELP-235-000002276 |
| ELP-235-000002278 | to | ELP-235-000002282 |
| ELP-235-000002284 | to | ELP-235-000002287 |
| ELP-235-000002289 | to | ELP-235-000002290 |
| ELP-235-000002292 | to | ELP-235-000002315 |
| ELP-235-000002317 | to | ELP-235-000002323 |
| ELP-235-000002325 | to | ELP-235-000002327 |
| ELP-235-000002329 | to | ELP-235-000002330 |
| ELP-235-000002332 | to | ELP-235-000002335 |
| ELP-235-000002337 | to | ELP-235-000002345 |
| ELP-235-000002347 | to | ELP-235-000002351 |
| ELP-235-000002355 | to | ELP-235-000002361 |
| ELP-235-000002363 | to | ELP-235-000002373 |
| ELP-235-000002376 | to | ELP-235-000002383 |
| ELP-235-000002385 | to | ELP-235-000002385 |
| ELP-235-000002387 | to | ELP-235-000002393 |
| ELP-235-000002395 | to | ELP-235-000002417 |
| ELP-235-000002419 | to | ELP-235-000002430 |
| ELP-235-000002432 | to | ELP-235-000002441 |

| | | |
|---|---|---|
| ELP-235-000002444 | to | ELP-235-000002454 |
| ELP-235-000002457 | to | ELP-235-000002457 |
| ELP-235-000002459 | to | ELP-235-000002459 |
| ELP-235-000002461 | to | ELP-235-000002461 |
| ELP-235-000002464 | to | ELP-235-000002473 |
| ELP-235-000002477 | to | ELP-235-000002480 |
| ELP-235-000002482 | to | ELP-235-000002489 |
| ELP-235-000002491 | to | ELP-235-000002492 |
| ELP-235-000002494 | to | ELP-235-000002494 |
| ELP-235-000002496 | to | ELP-235-000002496 |
| ELP-235-000002498 | to | ELP-235-000002499 |
| ELP-235-000002501 | to | ELP-235-000002526 |
| ELP-235-000002529 | to | ELP-235-000002531 |
| ELP-235-000002533 | to | ELP-235-000002536 |
| ELP-235-000002538 | to | ELP-235-000002541 |
| ELP-235-000002543 | to | ELP-235-000002546 |
| ELP-235-000002548 | to | ELP-235-000002548 |
| ELP-235-000002550 | to | ELP-235-000002551 |
| ELP-235-000002553 | to | ELP-235-000002555 |
| ELP-235-000002557 | to | ELP-235-000002563 |
| ELP-235-000002565 | to | ELP-235-000002579 |
| ELP-235-000002582 | to | ELP-235-000002588 |
| ELP-235-000002590 | to | ELP-235-000002606 |
| ELP-235-000002608 | to | ELP-235-000002618 |
| ELP-235-000002620 | to | ELP-235-000002635 |
| ELP-235-000002637 | to | ELP-235-000002637 |
| ELP-235-000002639 | to | ELP-235-000002641 |
| ELP-235-000002643 | to | ELP-235-000002643 |
| ELP-235-000002646 | to | ELP-235-000002649 |
| ELP-235-000002651 | to | ELP-235-000002652 |
| ELP-235-000002654 | to | ELP-235-000002657 |
| ELP-235-000002659 | to | ELP-235-000002664 |
| ELP-235-000002666 | to | ELP-235-000002683 |
| ELP-235-000002685 | to | ELP-235-000002709 |
| ELP-235-000002711 | to | ELP-235-000002719 |
| ELP-235-000002721 | to | ELP-235-000002731 |
| ELP-235-000002733 | to | ELP-235-000002739 |
| ELP-235-000002741 | to | ELP-235-000002743 |
| ELP-235-000002745 | to | ELP-235-000002753 |
| ELP-235-000002755 | to | ELP-235-000002758 |
| ELP-235-000002760 | to | ELP-235-000002762 |
| ELP-235-000002764 | to | ELP-235-000002767 |
| ELP-235-000002769 | to | ELP-235-000002769 |
| ELP-235-000002771 | to | ELP-235-000002771 |

| | | |
|---|---|---|
| ELP-235-000002774 | to | ELP-235-000002789 |
| ELP-235-000002791 | to | ELP-235-000002791 |
| ELP-235-000002793 | to | ELP-235-000002793 |
| ELP-235-000002796 | to | ELP-235-000002797 |
| ELP-235-000002799 | to | ELP-235-000002802 |
| ELP-235-000002804 | to | ELP-235-000002827 |
| ELP-235-000002830 | to | ELP-235-000002839 |
| ELP-235-000002841 | to | ELP-235-000002851 |
| ELP-235-000002854 | to | ELP-235-000002859 |
| ELP-235-000002861 | to | ELP-235-000002864 |
| ELP-235-000002866 | to | ELP-235-000002867 |
| ELP-235-000002869 | to | ELP-235-000002876 |
| ELP-235-000002878 | to | ELP-235-000002882 |
| ELP-235-000002884 | to | ELP-235-000002912 |
| ELP-235-000002914 | to | ELP-235-000002920 |
| ELP-235-000002922 | to | ELP-235-000002922 |
| ELP-235-000002924 | to | ELP-235-000002926 |
| ELP-235-000002928 | to | ELP-235-000002945 |
| ELP-235-000002947 | to | ELP-235-000002954 |
| ELP-235-000002956 | to | ELP-235-000002961 |
| ELP-235-000002963 | to | ELP-235-000002966 |
| ELP-235-000002968 | to | ELP-235-000002970 |
| ELP-235-000002972 | to | ELP-235-000002973 |
| ELP-235-000002977 | to | ELP-235-000002977 |
| ELP-235-000002979 | to | ELP-235-000003006 |
| ELP-235-000003008 | to | ELP-235-000003008 |
| ELP-235-000003012 | to | ELP-235-000003017 |
| ELP-235-000003019 | to | ELP-235-000003027 |
| ELP-235-000003029 | to | ELP-235-000003041 |
| ELP-235-000003043 | to | ELP-235-000003045 |
| ELP-235-000003047 | to | ELP-235-000003060 |
| ELP-235-000003062 | to | ELP-235-000003071 |
| ELP-235-000003074 | to | ELP-235-000003074 |
| ELP-235-000003076 | to | ELP-235-000003088 |
| ELP-235-000003092 | to | ELP-235-000003137 |
| ELP-235-000003139 | to | ELP-235-000003143 |
| ELP-235-000003145 | to | ELP-235-000003152 |
| ELP-235-000003154 | to | ELP-235-000003172 |
| ELP-235-000003174 | to | ELP-235-000003174 |
| ELP-235-000003176 | to | ELP-235-000003177 |
| ELP-235-000003179 | to | ELP-235-000003182 |
| ELP-235-000003184 | to | ELP-235-000003186 |
| ELP-235-000003188 | to | ELP-235-000003191 |
| ELP-235-000003194 | to | ELP-235-000003212 |

ELP-235-000003214    to    ELP-235-000003226
ELP-235-000003228    to    ELP-235-000003228
ELP-235-000003231    to    ELP-235-000003231
ELP-235-000003233    to    ELP-235-000003235
ELP-235-000003238    to    ELP-235-000003238
ELP-235-000003240    to    ELP-235-000003243
ELP-235-000003245    to    ELP-235-000003252
ELP-235-000003254    to    ELP-235-000003297
ELP-235-000003299    to    ELP-235-000003304
ELP-235-000003306    to    ELP-235-000003308
ELP-235-000003310    to    ELP-235-000003336
ELP-235-000003338    to    ELP-235-000003338
ELP-235-000003340    to    ELP-235-000003348
ELP-235-000003350    to    ELP-235-000003395
ELP-235-000003397    to    ELP-235-000003412
ELP-235-000003414    to    ELP-235-000003415
ELP-235-000003417    to    ELP-235-000003418
ELP-235-000003420    to    ELP-235-000003430
ELP-235-000003432    to    ELP-235-000003459
ELP-235-000003461    to    ELP-235-000003463
ELP-235-000003467    to    ELP-235-000003467
ELP-235-000003471    to    ELP-235-000003474
ELP-235-000003477    to    ELP-235-000003482
ELP-235-000003484    to    ELP-235-000003484
ELP-235-000003488    to    ELP-235-000003488
ELP-235-000003490    to    ELP-235-000003490
ELP-235-000003492    to    ELP-235-000003494
ELP-235-000003497    to    ELP-235-000003503
ELP-235-000003506    to    ELP-235-000003506
ELP-235-000003508    to    ELP-235-000003510
ELP-235-000003512    to    ELP-235-000003513
ELP-235-000003515    to    ELP-235-000003518
ELP-235-000003520    to    ELP-235-000003530
ELP-235-000003532    to    ELP-235-000003549
ELP-235-000003553    to    ELP-235-000003570
ELP-235-000003572    to    ELP-235-000003573
ELP-235-000003575    to    ELP-235-000003578
ELP-235-000003581    to    ELP-235-000003582
ELP-235-000003584    to    ELP-235-000003585
ELP-235-000003587    to    ELP-235-000003587
ELP-235-000003590    to    ELP-235-000003591
ELP-235-000003593    to    ELP-235-000003596
ELP-235-000003598    to    ELP-235-000003599
ELP-235-000003601    to    ELP-235-000003609

| | | |
|---|---|---|
| ELP-235-000003611 | to | ELP-235-000003641 |
| ELP-235-000003643 | to | ELP-235-000003644 |
| ELP-235-000003646 | to | ELP-235-000003653 |
| ELP-235-000003655 | to | ELP-235-000003673 |
| ELP-235-000003675 | to | ELP-235-000003676 |
| ELP-235-000003678 | to | ELP-235-000003695 |
| ELP-235-000003697 | to | ELP-235-000003699 |
| ELP-235-000003701 | to | ELP-235-000003702 |
| ELP-235-000003704 | to | ELP-235-000003706 |
| ELP-235-000003708 | to | ELP-235-000003715 |
| ELP-235-000003718 | to | ELP-235-000003718 |
| ELP-235-000003721 | to | ELP-235-000003726 |
| ELP-235-000003728 | to | ELP-235-000003734 |
| ELP-235-000003736 | to | ELP-235-000003736 |
| ELP-235-000003739 | to | ELP-235-000003752 |
| ELP-235-000003754 | to | ELP-235-000003764 |
| ELP-235-000003766 | to | ELP-235-000003772 |
| ELP-235-000003774 | to | ELP-235-000003781 |
| ELP-235-000003783 | to | ELP-235-000003789 |
| ELP-235-000003791 | to | ELP-235-000003794 |
| ELP-235-000003796 | to | ELP-235-000003798 |
| ELP-235-000003800 | to | ELP-235-000003800 |
| ELP-235-000003802 | to | ELP-235-000003805 |
| ELP-235-000003807 | to | ELP-235-000003821 |
| ELP-235-000003823 | to | ELP-235-000003830 |
| ELP-235-000003832 | to | ELP-235-000003834 |
| ELP-235-000003836 | to | ELP-235-000003840 |
| ELP-235-000003842 | to | ELP-235-000003848 |
| ELP-235-000003850 | to | ELP-235-000003858 |
| ELP-235-000003861 | to | ELP-235-000003881 |
| ELP-235-000003883 | to | ELP-235-000003894 |
| ELP-235-000003896 | to | ELP-235-000003897 |
| ELP-235-000003899 | to | ELP-235-000003917 |
| ELP-235-000003919 | to | ELP-235-000003926 |
| ELP-235-000003928 | to | ELP-235-000003952 |
| ELP-235-000003954 | to | ELP-235-000003963 |
| ELP-235-000003965 | to | ELP-235-000003973 |
| ELP-235-000003975 | to | ELP-235-000003975 |
| ELP-235-000003979 | to | ELP-235-000003987 |
| ELP-235-000003989 | to | ELP-235-000003994 |
| ELP-235-000003996 | to | ELP-235-000003996 |
| ELP-235-000003998 | to | ELP-235-000004005 |
| ELP-235-000004007 | to | ELP-235-000004013 |
| ELP-235-000004015 | to | ELP-235-000004015 |

| | | |
|---|---|---|
| ELP-235-000004019 | to | ELP-235-000004023 |
| ELP-235-000004025 | to | ELP-235-000004029 |
| ELP-235-000004031 | to | ELP-235-000004033 |
| ELP-235-000004036 | to | ELP-235-000004036 |
| ELP-235-000004038 | to | ELP-235-000004040 |
| ELP-235-000004042 | to | ELP-235-000004042 |
| ELP-235-000004044 | to | ELP-235-000004045 |
| ELP-235-000004050 | to | ELP-235-000004052 |
| ELP-235-000004055 | to | ELP-235-000004055 |
| ELP-235-000004059 | to | ELP-235-000004059 |
| ELP-235-000004061 | to | ELP-235-000004068 |
| ELP-235-000004072 | to | ELP-235-000004072 |
| ELP-235-000004074 | to | ELP-235-000004075 |
| ELP-235-000004078 | to | ELP-235-000004083 |
| ELP-235-000004085 | to | ELP-235-000004086 |
| ELP-235-000004090 | to | ELP-235-000004098 |
| ELP-235-000004100 | to | ELP-235-000004106 |
| ELP-235-000004108 | to | ELP-235-000004111 |
| ELP-235-000004113 | to | ELP-235-000004133 |
| ELP-235-000004135 | to | ELP-235-000004151 |
| ELP-235-000004154 | to | ELP-235-000004164 |
| ELP-235-000004169 | to | ELP-235-000004169 |
| ELP-235-000004172 | to | ELP-235-000004173 |
| ELP-235-000004175 | to | ELP-235-000004175 |
| ELP-235-000004177 | to | ELP-235-000004179 |
| ELP-235-000004181 | to | ELP-235-000004181 |
| ELP-235-000004183 | to | ELP-235-000004183 |
| ELP-235-000004186 | to | ELP-235-000004204 |
| ELP-235-000004206 | to | ELP-235-000004207 |
| ELP-235-000004210 | to | ELP-235-000004218 |
| ELP-235-000004220 | to | ELP-235-000004220 |
| ELP-235-000004222 | to | ELP-235-000004235 |
| ELP-235-000004237 | to | ELP-235-000004289 |
| ELP-235-000004291 | to | ELP-235-000004329 |
| ELP-235-000004331 | to | ELP-235-000004345 |
| ELP-235-000004347 | to | ELP-235-000004353 |
| ELP-235-000004355 | to | ELP-235-000004371 |
| ELP-235-000004374 | to | ELP-235-000004374 |
| ELP-235-000004377 | to | ELP-235-000004382 |
| ELP-235-000004384 | to | ELP-235-000004396 |
| ELP-235-000004399 | to | ELP-235-000004399 |
| ELP-235-000004401 | to | ELP-235-000004402 |
| ELP-235-000004405 | to | ELP-235-000004405 |
| ELP-235-000004407 | to | ELP-235-000004407 |

| | | |
|---|---|---|
| ELP-235-000004409 | to | ELP-235-000004412 |
| ELP-235-000004414 | to | ELP-235-000004435 |
| ELP-235-000004438 | to | ELP-235-000004448 |
| ELP-235-000004451 | to | ELP-235-000004462 |
| ELP-235-000004464 | to | ELP-235-000004467 |
| ELP-235-000004469 | to | ELP-235-000004494 |
| ELP-235-000004496 | to | ELP-235-000004504 |
| ELP-235-000004506 | to | ELP-235-000004509 |
| ELP-235-000004511 | to | ELP-235-000004514 |
| ELP-235-000004516 | to | ELP-235-000004528 |
| ELP-235-000004530 | to | ELP-235-000004544 |
| ELP-235-000004546 | to | ELP-235-000004551 |
| ELP-235-000004553 | to | ELP-235-000004565 |
| ELP-235-000004567 | to | ELP-235-000004569 |
| ELP-235-000004571 | to | ELP-235-000004599 |
| ELP-235-000004602 | to | ELP-235-000004603 |
| ELP-235-000004605 | to | ELP-235-000004606 |
| ELP-235-000004611 | to | ELP-235-000004622 |
| ELP-235-000004624 | to | ELP-235-000004639 |
| ELP-235-000004641 | to | ELP-235-000004652 |
| ELP-235-000004654 | to | ELP-235-000004657 |
| ELP-235-000004659 | to | ELP-235-000004679 |
| ELP-235-000004681 | to | ELP-235-000004690 |
| ELP-235-000004692 | to | ELP-235-000004714 |
| ELP-235-000004716 | to | ELP-235-000004721 |
| ELP-235-000004724 | to | ELP-235-000004725 |
| ELP-235-000004727 | to | ELP-235-000004732 |
| ELP-235-000004735 | to | ELP-235-000004736 |
| ELP-235-000004738 | to | ELP-235-000004739 |
| ELP-235-000004741 | to | ELP-235-000004748 |
| ELP-235-000004750 | to | ELP-235-000004756 |
| ELP-235-000004758 | to | ELP-235-000004771 |
| ELP-235-000004773 | to | ELP-235-000004782 |
| ELP-235-000004784 | to | ELP-235-000004784 |
| ELP-235-000004786 | to | ELP-235-000004795 |
| ELP-235-000004798 | to | ELP-235-000004803 |
| ELP-235-000004805 | to | ELP-235-000004808 |
| ELP-235-000004810 | to | ELP-235-000004812 |
| ELP-235-000004814 | to | ELP-235-000004817 |
| ELP-235-000004821 | to | ELP-235-000004828 |
| ELP-235-000004830 | to | ELP-235-000004830 |
| ELP-235-000004832 | to | ELP-235-000004841 |
| ELP-235-000004843 | to | ELP-235-000004846 |
| ELP-235-000004848 | to | ELP-235-000004863 |

| | | |
|---|---|---|
| ELP-235-000004866 | to | ELP-235-000004867 |
| ELP-235-000004870 | to | ELP-235-000004871 |
| ELP-235-000004873 | to | ELP-235-000004873 |
| ELP-235-000004877 | to | ELP-235-000004880 |
| ELP-235-000004882 | to | ELP-235-000004896 |
| ELP-235-000004898 | to | ELP-235-000004901 |
| ELP-235-000004906 | to | ELP-235-000004906 |
| ELP-235-000004908 | to | ELP-235-000004910 |
| ELP-235-000004912 | to | ELP-235-000004915 |
| ELP-235-000004917 | to | ELP-235-000004918 |
| ELP-235-000004920 | to | ELP-235-000004920 |
| ELP-235-000004923 | to | ELP-235-000004926 |
| ELP-235-000004928 | to | ELP-235-000004929 |
| ELP-235-000004931 | to | ELP-235-000004937 |
| ELP-235-000004941 | to | ELP-235-000004942 |
| ELP-235-000004947 | to | ELP-235-000004956 |
| ELP-235-000004958 | to | ELP-235-000004958 |
| ELP-235-000004960 | to | ELP-235-000004969 |
| ELP-235-000004971 | to | ELP-235-000004981 |
| ELP-235-000004983 | to | ELP-235-000004991 |
| ELP-235-000004993 | to | ELP-235-000005002 |
| ELP-235-000005004 | to | ELP-235-000005004 |
| ELP-235-000005007 | to | ELP-235-000005011 |
| ELP-235-000005014 | to | ELP-235-000005027 |
| ELP-235-000005029 | to | ELP-235-000005031 |
| ELP-235-000005033 | to | ELP-235-000005043 |
| ELP-235-000005045 | to | ELP-235-000005045 |
| ELP-235-000005047 | to | ELP-235-000005051 |
| ELP-235-000005054 | to | ELP-235-000005054 |
| ELP-235-000005057 | to | ELP-235-000005072 |
| ELP-235-000005074 | to | ELP-235-000005074 |
| ELP-235-000005079 | to | ELP-235-000005088 |
| ELP-235-000005091 | to | ELP-235-000005096 |
| ELP-235-000005098 | to | ELP-235-000005098 |
| ELP-235-000005100 | to | ELP-235-000005105 |
| ELP-235-000005107 | to | ELP-235-000005128 |
| ELP-235-000005130 | to | ELP-235-000005151 |
| ELP-235-000005154 | to | ELP-235-000005155 |
| ELP-235-000005157 | to | ELP-235-000005158 |
| ELP-235-000005161 | to | ELP-235-000005165 |
| ELP-235-000005167 | to | ELP-235-000005167 |
| ELP-235-000005169 | to | ELP-235-000005169 |
| ELP-235-000005171 | to | ELP-235-000005183 |
| ELP-235-000005185 | to | ELP-235-000005192 |

| | | |
|---|---|---|
| ELP-235-000005194 | to | ELP-235-000005194 |
| ELP-235-000005196 | to | ELP-235-000005224 |
| ELP-235-000005226 | to | ELP-235-000005244 |
| ELP-235-000005247 | to | ELP-235-000005250 |
| ELP-235-000005252 | to | ELP-235-000005277 |
| ELP-235-000005280 | to | ELP-235-000005284 |
| ELP-235-000005287 | to | ELP-235-000005291 |
| ELP-235-000005296 | to | ELP-235-000005296 |
| ELP-235-000005299 | to | ELP-235-000005300 |
| ELP-235-000005304 | to | ELP-235-000005304 |
| ELP-235-000005306 | to | ELP-235-000005307 |
| ELP-235-000005311 | to | ELP-235-000005339 |
| ELP-235-000005342 | to | ELP-235-000005344 |
| ELP-235-000005347 | to | ELP-235-000005347 |
| ELP-235-000005349 | to | ELP-235-000005351 |
| ELP-235-000005354 | to | ELP-235-000005357 |
| ELP-235-000005359 | to | ELP-235-000005359 |
| ELP-235-000005362 | to | ELP-235-000005366 |
| ELP-235-000005370 | to | ELP-235-000005372 |
| ELP-235-000005374 | to | ELP-235-000005378 |
| ELP-235-000005380 | to | ELP-235-000005429 |
| ELP-235-000005431 | to | ELP-235-000005452 |
| ELP-235-000005454 | to | ELP-235-000005455 |
| ELP-235-000005457 | to | ELP-235-000005464 |
| ELP-235-000005466 | to | ELP-235-000005471 |
| ELP-235-000005473 | to | ELP-235-000005476 |
| ELP-235-000005478 | to | ELP-235-000005489 |
| ELP-235-000005492 | to | ELP-235-000005495 |
| ELP-235-000005497 | to | ELP-235-000005498 |
| ELP-235-000005500 | to | ELP-235-000005501 |
| ELP-235-000005503 | to | ELP-235-000005508 |
| ELP-235-000005510 | to | ELP-235-000005514 |
| ELP-235-000005516 | to | ELP-235-000005518 |
| ELP-235-000005522 | to | ELP-235-000005524 |
| ELP-235-000005527 | to | ELP-235-000005530 |
| ELP-235-000005532 | to | ELP-235-000005536 |
| ELP-235-000005538 | to | ELP-235-000005571 |
| ELP-235-000005573 | to | ELP-235-000005573 |
| ELP-235-000005575 | to | ELP-235-000005594 |
| ELP-235-000005596 | to | ELP-235-000005605 |
| ELP-235-000005607 | to | ELP-235-000005609 |
| ELP-235-000005611 | to | ELP-235-000005613 |
| ELP-235-000005615 | to | ELP-235-000005637 |
| ELP-235-000005639 | to | ELP-235-000005639 |

| | | |
|---|---|---|
| ELP-235-000005641 | to | ELP-235-000005656 |
| ELP-235-000005659 | to | ELP-235-000005660 |
| ELP-235-000005662 | to | ELP-235-000005665 |
| ELP-235-000005667 | to | ELP-235-000005675 |
| ELP-235-000005677 | to | ELP-235-000005679 |
| ELP-235-000005682 | to | ELP-235-000005685 |
| ELP-235-000005687 | to | ELP-235-000005702 |
| ELP-235-000005704 | to | ELP-235-000005704 |
| ELP-235-000005708 | to | ELP-235-000005716 |
| ELP-235-000005719 | to | ELP-235-000005719 |
| ELP-235-000005721 | to | ELP-235-000005728 |
| ELP-235-000005731 | to | ELP-235-000005733 |
| ELP-235-000005735 | to | ELP-235-000005765 |
| ELP-235-000005767 | to | ELP-235-000005767 |
| ELP-235-000005769 | to | ELP-235-000005771 |
| ELP-235-000005773 | to | ELP-235-000005787 |
| ELP-235-000005789 | to | ELP-235-000005798 |
| ELP-235-000005800 | to | ELP-235-000005802 |
| ELP-235-000005804 | to | ELP-235-000005806 |
| ELP-235-000005809 | to | ELP-235-000005811 |
| ELP-235-000005813 | to | ELP-235-000005815 |
| ELP-235-000005817 | to | ELP-235-000005827 |
| ELP-235-000005829 | to | ELP-235-000005842 |
| ELP-235-000005844 | to | ELP-235-000005850 |
| ELP-235-000005852 | to | ELP-235-000005855 |
| ELP-235-000005857 | to | ELP-235-000005857 |
| ELP-235-000005859 | to | ELP-235-000005864 |
| ELP-235-000005866 | to | ELP-235-000005877 |
| ELP-235-000005881 | to | ELP-235-000005882 |
| ELP-235-000005884 | to | ELP-235-000005887 |
| ELP-235-000005889 | to | ELP-235-000005896 |
| ELP-235-000005898 | to | ELP-235-000005902 |
| ELP-235-000005904 | to | ELP-235-000005917 |
| ELP-235-000005919 | to | ELP-235-000005920 |
| ELP-235-000005922 | to | ELP-235-000005938 |
| ELP-235-000005940 | to | ELP-235-000005948 |
| ELP-235-000005950 | to | ELP-235-000005955 |
| ELP-235-000005957 | to | ELP-235-000005959 |
| ELP-235-000005961 | to | ELP-235-000005965 |
| ELP-235-000005967 | to | ELP-235-000005970 |
| ELP-235-000005972 | to | ELP-235-000005977 |
| ELP-235-000005979 | to | ELP-235-000006010 |
| ELP-235-000006014 | to | ELP-235-000006018 |
| ELP-235-000006020 | to | ELP-235-000006028 |

| | | |
|---|---|---|
| ELP-235-000006030 | to | ELP-235-000006032 |
| ELP-235-000006034 | to | ELP-235-000006036 |
| ELP-235-000006038 | to | ELP-235-000006039 |
| ELP-235-000006043 | to | ELP-235-000006066 |
| ELP-235-000006068 | to | ELP-235-000006068 |
| ELP-235-000006070 | to | ELP-235-000006070 |
| ELP-235-000006072 | to | ELP-235-000006077 |
| ELP-235-000006079 | to | ELP-235-000006098 |
| ELP-235-000006100 | to | ELP-235-000006102 |
| ELP-235-000006104 | to | ELP-235-000006104 |
| ELP-235-000006106 | to | ELP-235-000006107 |
| ELP-235-000006109 | to | ELP-235-000006110 |
| ELP-235-000006112 | to | ELP-235-000006120 |
| ELP-235-000006122 | to | ELP-235-000006122 |
| ELP-235-000006127 | to | ELP-235-000006133 |
| ELP-235-000006135 | to | ELP-235-000006136 |
| ELP-235-000006138 | to | ELP-235-000006156 |
| ELP-235-000006158 | to | ELP-235-000006161 |
| ELP-235-000006163 | to | ELP-235-000006200 |
| ELP-235-000006202 | to | ELP-235-000006205 |
| ELP-235-000006208 | to | ELP-235-000006208 |
| ELP-235-000006210 | to | ELP-235-000006221 |
| ELP-235-000006223 | to | ELP-235-000006243 |
| ELP-235-000006245 | to | ELP-235-000006262 |
| ELP-235-000006264 | to | ELP-235-000006264 |
| ELP-235-000006267 | to | ELP-235-000006288 |
| ELP-235-000006290 | to | ELP-235-000006290 |
| ELP-235-000006293 | to | ELP-235-000006296 |
| ELP-235-000006302 | to | ELP-235-000006331 |
| ELP-235-000006333 | to | ELP-235-000006333 |
| ELP-235-000006336 | to | ELP-235-000006345 |
| ELP-235-000006347 | to | ELP-235-000006350 |
| ELP-235-000006352 | to | ELP-235-000006391 |
| ELP-235-000006393 | to | ELP-235-000006421 |
| ELP-235-000006424 | to | ELP-235-000006425 |
| ELP-235-000006427 | to | ELP-235-000006431 |
| ELP-235-000006433 | to | ELP-235-000006452 |
| ELP-235-000006454 | to | ELP-235-000006459 |
| ELP-235-000006462 | to | ELP-235-000006462 |
| ELP-235-000006464 | to | ELP-235-000006464 |
| ELP-235-000006470 | to | ELP-235-000006494 |
| ELP-235-000006496 | to | ELP-235-000006497 |
| ELP-235-000006499 | to | ELP-235-000006499 |
| ELP-235-000006501 | to | ELP-235-000006521 |

| | | |
|---|---|---|
| ELP-235-000006524 | to | ELP-235-000006525 |
| ELP-235-000006528 | to | ELP-235-000006545 |
| ELP-235-000006547 | to | ELP-235-000006576 |
| ELP-235-000006580 | to | ELP-235-000006583 |
| ELP-235-000006585 | to | ELP-235-000006586 |
| ELP-235-000006588 | to | ELP-235-000006609 |
| ELP-235-000006611 | to | ELP-235-000006618 |
| ELP-235-000006622 | to | ELP-235-000006626 |
| ELP-235-000006628 | to | ELP-235-000006628 |
| ELP-235-000006631 | to | ELP-235-000006631 |
| ELP-235-000006635 | to | ELP-235-000006635 |
| ELP-235-000006638 | to | ELP-235-000006644 |
| ELP-235-000006652 | to | ELP-235-000006652 |
| ELP-235-000006654 | to | ELP-235-000006654 |
| ELP-235-000006656 | to | ELP-235-000006663 |
| ELP-235-000006665 | to | ELP-235-000006680 |
| ELP-235-000006682 | to | ELP-235-000006684 |
| ELP-235-000006686 | to | ELP-235-000006688 |
| ELP-235-000006690 | to | ELP-235-000006697 |
| ELP-235-000006699 | to | ELP-235-000006711 |
| ELP-235-000006713 | to | ELP-235-000006715 |
| ELP-235-000006718 | to | ELP-235-000006721 |
| ELP-235-000006723 | to | ELP-235-000006745 |
| ELP-235-000006747 | to | ELP-235-000006769 |
| ELP-235-000006771 | to | ELP-235-000006778 |
| ELP-235-000006782 | to | ELP-235-000006783 |
| ELP-235-000006785 | to | ELP-235-000006788 |
| ELP-235-000006790 | to | ELP-235-000006796 |
| ELP-235-000006798 | to | ELP-235-000006807 |
| ELP-235-000006809 | to | ELP-235-000006809 |
| ELP-235-000006811 | to | ELP-235-000006837 |
| ELP-235-000006839 | to | ELP-235-000006842 |
| ELP-235-000006845 | to | ELP-235-000006851 |
| ELP-235-000006853 | to | ELP-235-000006874 |
| ELP-235-000006876 | to | ELP-235-000006876 |
| ELP-235-000006878 | to | ELP-235-000006885 |
| ELP-235-000006888 | to | ELP-235-000006895 |
| ELP-235-000006897 | to | ELP-235-000006911 |
| ELP-235-000006915 | to | ELP-235-000006917 |
| ELP-235-000006919 | to | ELP-235-000006922 |
| ELP-235-000006924 | to | ELP-235-000006930 |
| ELP-235-000006932 | to | ELP-235-000006933 |
| ELP-235-000006935 | to | ELP-235-000006939 |
| ELP-235-000006941 | to | ELP-235-000006967 |

| | | |
|---|---|---|
| ELP-235-000006969 | to | ELP-235-000006969 |
| ELP-235-000006971 | to | ELP-235-000006972 |
| ELP-235-000006974 | to | ELP-235-000006980 |
| ELP-235-000006982 | to | ELP-235-000006992 |
| ELP-235-000006994 | to | ELP-235-000006999 |
| ELP-235-000007001 | to | ELP-235-000007001 |
| ELP-235-000007007 | to | ELP-235-000007009 |
| ELP-235-000007013 | to | ELP-235-000007015 |
| ELP-235-000007017 | to | ELP-235-000007023 |
| ELP-235-000007025 | to | ELP-235-000007032 |
| ELP-235-000007034 | to | ELP-235-000007034 |
| ELP-235-000007036 | to | ELP-235-000007037 |
| ELP-235-000007039 | to | ELP-235-000007051 |
| ELP-235-000007053 | to | ELP-235-000007064 |
| ELP-235-000007066 | to | ELP-235-000007083 |
| ELP-235-000007087 | to | ELP-235-000007087 |
| ELP-235-000007089 | to | ELP-235-000007092 |
| ELP-235-000007094 | to | ELP-235-000007094 |
| ELP-235-000007096 | to | ELP-235-000007108 |
| ELP-235-000007110 | to | ELP-235-000007111 |
| ELP-235-000007113 | to | ELP-235-000007139 |
| ELP-235-000007141 | to | ELP-235-000007153 |
| ELP-235-000007155 | to | ELP-235-000007155 |
| ELP-235-000007157 | to | ELP-235-000007157 |
| ELP-235-000007159 | to | ELP-235-000007161 |
| ELP-235-000007164 | to | ELP-235-000007171 |
| ELP-235-000007173 | to | ELP-235-000007178 |
| ELP-235-000007180 | to | ELP-235-000007186 |
| ELP-235-000007188 | to | ELP-235-000007188 |
| ELP-235-000007192 | to | ELP-235-000007192 |
| ELP-235-000007198 | to | ELP-235-000007199 |
| ELP-235-000007201 | to | ELP-235-000007216 |
| ELP-235-000007218 | to | ELP-235-000007221 |
| ELP-235-000007223 | to | ELP-235-000007251 |
| ELP-235-000007253 | to | ELP-235-000007259 |
| ELP-235-000007261 | to | ELP-235-000007277 |
| ELP-235-000007279 | to | ELP-235-000007279 |
| ELP-235-000007281 | to | ELP-235-000007281 |
| ELP-235-000007283 | to | ELP-235-000007285 |
| ELP-235-000007287 | to | ELP-235-000007295 |
| ELP-235-000007298 | to | ELP-235-000007327 |
| ELP-235-000007329 | to | ELP-235-000007329 |
| ELP-235-000007331 | to | ELP-235-000007331 |
| ELP-235-000007335 | to | ELP-235-000007335 |

| | | |
|---|---|---|
| ELP-235-000007337 | to | ELP-235-000007349 |
| ELP-235-000007351 | to | ELP-235-000007351 |
| ELP-235-000007353 | to | ELP-235-000007355 |
| ELP-235-000007358 | to | ELP-235-000007359 |
| ELP-235-000007361 | to | ELP-235-000007371 |
| ELP-235-000007373 | to | ELP-235-000007380 |
| ELP-235-000007383 | to | ELP-235-000007383 |
| ELP-235-000007385 | to | ELP-235-000007385 |
| ELP-235-000007388 | to | ELP-235-000007388 |
| ELP-235-000007390 | to | ELP-235-000007391 |
| ELP-235-000007393 | to | ELP-235-000007394 |
| ELP-235-000007397 | to | ELP-235-000007398 |
| ELP-235-000007400 | to | ELP-235-000007403 |
| ELP-235-000007406 | to | ELP-235-000007407 |
| ELP-235-000007414 | to | ELP-235-000007414 |
| ELP-235-000007416 | to | ELP-235-000007416 |
| ELP-235-000007422 | to | ELP-235-000007422 |
| ELP-235-000007425 | to | ELP-235-000007426 |
| ELP-235-000007429 | to | ELP-235-000007430 |
| ELP-235-000007432 | to | ELP-235-000007436 |
| ELP-235-000007438 | to | ELP-235-000007438 |
| ELP-235-000007441 | to | ELP-235-000007442 |
| ELP-235-000007444 | to | ELP-235-000007458 |
| ELP-235-000007461 | to | ELP-235-000007462 |
| ELP-235-000007466 | to | ELP-235-000007469 |
| ELP-235-000007472 | to | ELP-235-000007472 |
| ELP-235-000007475 | to | ELP-235-000007475 |
| ELP-235-000007477 | to | ELP-235-000007477 |
| ELP-235-000007479 | to | ELP-235-000007479 |
| ELP-235-000007483 | to | ELP-235-000007483 |
| ELP-235-000007486 | to | ELP-235-000007488 |
| ELP-235-000007491 | to | ELP-235-000007491 |
| ELP-235-000007493 | to | ELP-235-000007494 |
| ELP-235-000007500 | to | ELP-235-000007511 |
| ELP-235-000007513 | to | ELP-235-000007515 |
| ELP-235-000007519 | to | ELP-235-000007537 |
| ELP-235-000007539 | to | ELP-235-000007563 |
| ELP-235-000007565 | to | ELP-235-000007581 |
| ELP-235-000007583 | to | ELP-235-000007584 |
| ELP-235-000007587 | to | ELP-235-000007606 |
| ELP-235-000007608 | to | ELP-235-000007612 |
| ELP-235-000007615 | to | ELP-235-000007620 |
| ELP-235-000007622 | to | ELP-235-000007632 |
| ELP-235-000007634 | to | ELP-235-000007637 |

| | | |
|---|---|---|
| ELP-235-000007639 | to | ELP-235-000007640 |
| ELP-235-000007642 | to | ELP-235-000007651 |
| ELP-235-000007653 | to | ELP-235-000007662 |
| ELP-235-000007665 | to | ELP-235-000007667 |
| ELP-235-000007669 | to | ELP-235-000007670 |
| ELP-235-000007672 | to | ELP-235-000007673 |
| ELP-235-000007677 | to | ELP-235-000007688 |
| ELP-235-000007690 | to | ELP-235-000007696 |
| ELP-235-000007699 | to | ELP-235-000007717 |
| ELP-235-000007719 | to | ELP-235-000007728 |
| ELP-235-000007731 | to | ELP-235-000007752 |
| ELP-235-000007755 | to | ELP-235-000007767 |
| ELP-235-000007769 | to | ELP-235-000007772 |
| ELP-235-000007776 | to | ELP-235-000007777 |
| ELP-235-000007780 | to | ELP-235-000007780 |
| ELP-235-000007782 | to | ELP-235-000007785 |
| ELP-235-000007787 | to | ELP-235-000007793 |
| ELP-235-000007795 | to | ELP-235-000007810 |
| ELP-235-000007812 | to | ELP-235-000007821 |
| ELP-235-000007823 | to | ELP-235-000007829 |
| ELP-235-000007831 | to | ELP-235-000007831 |
| ELP-235-000007833 | to | ELP-235-000007836 |
| ELP-235-000007838 | to | ELP-235-000007847 |
| ELP-235-000007850 | to | ELP-235-000007856 |
| ELP-235-000007859 | to | ELP-235-000007859 |
| ELP-235-000007861 | to | ELP-235-000007862 |
| ELP-235-000007865 | to | ELP-235-000007867 |
| ELP-235-000007869 | to | ELP-235-000007873 |
| ELP-235-000007875 | to | ELP-235-000007892 |
| ELP-235-000007895 | to | ELP-235-000007906 |
| ELP-235-000007908 | to | ELP-235-000007911 |
| ELP-235-000007913 | to | ELP-235-000007914 |
| ELP-235-000007916 | to | ELP-235-000007923 |
| ELP-235-000007925 | to | ELP-235-000007929 |
| ELP-235-000007931 | to | ELP-235-000007931 |
| ELP-235-000007933 | to | ELP-235-000007935 |
| ELP-235-000007937 | to | ELP-235-000007943 |
| ELP-235-000007945 | to | ELP-235-000007948 |
| ELP-235-000007950 | to | ELP-235-000007966 |
| ELP-235-000007968 | to | ELP-235-000007968 |
| ELP-235-000007971 | to | ELP-235-000007999 |
| ELP-235-000008001 | to | ELP-235-000008001 |
| ELP-235-000008003 | to | ELP-235-000008010 |
| ELP-235-000008012 | to | ELP-235-000008017 |

| | | |
|---|---|---|
| ELP-235-000008019 | to | ELP-235-000008021 |
| ELP-235-000008023 | to | ELP-235-000008028 |
| ELP-235-000008030 | to | ELP-235-000008034 |
| ELP-235-000008036 | to | ELP-235-000008041 |
| ELP-235-000008043 | to | ELP-235-000008044 |
| ELP-235-000008048 | to | ELP-235-000008049 |
| ELP-235-000008051 | to | ELP-235-000008076 |
| ELP-235-000008078 | to | ELP-235-000008113 |
| ELP-235-000008115 | to | ELP-235-000008121 |
| ELP-235-000008123 | to | ELP-235-000008140 |
| ELP-235-000008142 | to | ELP-235-000008143 |
| ELP-235-000008145 | to | ELP-235-000008161 |
| ELP-235-000008164 | to | ELP-235-000008180 |
| ELP-235-000008183 | to | ELP-235-000008201 |
| ELP-235-000008203 | to | ELP-235-000008208 |
| ELP-235-000008210 | to | ELP-235-000008231 |
| ELP-235-000008234 | to | ELP-235-000008236 |
| ELP-235-000008238 | to | ELP-235-000008241 |
| ELP-235-000008243 | to | ELP-235-000008245 |
| ELP-235-000008248 | to | ELP-235-000008251 |
| ELP-235-000008253 | to | ELP-235-000008253 |
| ELP-235-000008255 | to | ELP-235-000008258 |
| ELP-235-000008260 | to | ELP-235-000008261 |
| ELP-235-000008263 | to | ELP-235-000008264 |
| ELP-235-000008266 | to | ELP-235-000008266 |
| ELP-235-000008268 | to | ELP-235-000008272 |
| ELP-235-000008274 | to | ELP-235-000008293 |
| ELP-235-000008297 | to | ELP-235-000008308 |
| ELP-235-000008310 | to | ELP-235-000008319 |
| ELP-235-000008321 | to | ELP-235-000008321 |
| ELP-235-000008324 | to | ELP-235-000008324 |
| ELP-235-000008326 | to | ELP-235-000008326 |
| ELP-235-000008328 | to | ELP-235-000008330 |
| ELP-235-000008335 | to | ELP-235-000008337 |
| ELP-235-000008339 | to | ELP-235-000008340 |
| ELP-235-000008342 | to | ELP-235-000008351 |
| ELP-235-000008353 | to | ELP-235-000008366 |
| ELP-235-000008368 | to | ELP-235-000008407 |
| ELP-235-000008409 | to | ELP-235-000008413 |
| ELP-235-000008418 | to | ELP-235-000008420 |
| ELP-235-000008423 | to | ELP-235-000008423 |
| ELP-235-000008425 | to | ELP-235-000008430 |
| ELP-235-000008432 | to | ELP-235-000008486 |
| ELP-235-000008488 | to | ELP-235-000008491 |

47

| | | |
|---|---|---|
| ELP-235-000008493 | to | ELP-235-000008494 |
| ELP-235-000008496 | to | ELP-235-000008500 |
| ELP-235-000008502 | to | ELP-235-000008508 |
| ELP-235-000008511 | to | ELP-235-000008515 |
| ELP-235-000008517 | to | ELP-235-000008520 |
| ELP-235-000008522 | to | ELP-235-000008522 |
| ELP-235-000008524 | to | ELP-235-000008532 |
| ELP-235-000008534 | to | ELP-235-000008546 |
| ELP-235-000008550 | to | ELP-235-000008551 |
| ELP-235-000008553 | to | ELP-235-000008553 |
| ELP-235-000008557 | to | ELP-235-000008557 |
| ELP-235-000008559 | to | ELP-235-000008560 |
| ELP-235-000008563 | to | ELP-235-000008577 |
| ELP-235-000008579 | to | ELP-235-000008582 |
| ELP-235-000008584 | to | ELP-235-000008594 |
| ELP-235-000008596 | to | ELP-235-000008596 |
| ELP-235-000008598 | to | ELP-235-000008601 |
| ELP-235-000008603 | to | ELP-235-000008605 |
| ELP-235-000008607 | to | ELP-235-000008607 |
| ELP-235-000008610 | to | ELP-235-000008611 |
| ELP-235-000008613 | to | ELP-235-000008616 |
| ELP-235-000008618 | to | ELP-235-000008627 |
| ELP-235-000008629 | to | ELP-235-000008631 |
| ELP-235-000008633 | to | ELP-235-000008639 |
| ELP-235-000008641 | to | ELP-235-000008657 |
| ELP-235-000008659 | to | ELP-235-000008662 |
| ELP-235-000008664 | to | ELP-235-000008665 |
| ELP-235-000008668 | to | ELP-235-000008677 |
| ELP-235-000008680 | to | ELP-235-000008685 |
| ELP-235-000008687 | to | ELP-235-000008692 |
| ELP-235-000008694 | to | ELP-235-000008699 |
| ELP-235-000008701 | to | ELP-235-000008703 |
| ELP-235-000008705 | to | ELP-235-000008715 |
| ELP-235-000008717 | to | ELP-235-000008722 |
| ELP-235-000008724 | to | ELP-235-000008725 |
| ELP-235-000008728 | to | ELP-235-000008745 |
| ELP-235-000008747 | to | ELP-235-000008753 |
| ELP-235-000008755 | to | ELP-235-000008765 |
| ELP-235-000008768 | to | ELP-235-000008772 |
| ELP-235-000008774 | to | ELP-235-000008783 |
| ELP-235-000008789 | to | ELP-235-000008797 |
| ELP-235-000008799 | to | ELP-235-000008804 |
| ELP-235-000008808 | to | ELP-235-000008812 |
| ELP-235-000008815 | to | ELP-235-000008816 |

| | | |
|---|---|---|
| ELP-235-000008818 | to | ELP-235-000008818 |
| ELP-235-000008820 | to | ELP-235-000008821 |
| ELP-235-000008826 | to | ELP-235-000008826 |
| ELP-235-000008828 | to | ELP-235-000008828 |
| ELP-235-000008830 | to | ELP-235-000008831 |
| ELP-235-000008833 | to | ELP-235-000008848 |
| ELP-235-000008850 | to | ELP-235-000008852 |
| ELP-235-000008857 | to | ELP-235-000008869 |
| ELP-235-000008875 | to | ELP-235-000008876 |
| ELP-235-000008878 | to | ELP-235-000008880 |
| ELP-235-000008882 | to | ELP-235-000008884 |
| ELP-235-000008886 | to | ELP-235-000008896 |
| ELP-235-000008898 | to | ELP-235-000008899 |
| ELP-235-000008901 | to | ELP-235-000008901 |
| ELP-235-000008903 | to | ELP-235-000008906 |
| ELP-235-000008908 | to | ELP-235-000008919 |
| ELP-235-000008921 | to | ELP-235-000008928 |
| ELP-235-000008930 | to | ELP-235-000008933 |
| ELP-235-000008935 | to | ELP-235-000008942 |
| ELP-235-000008944 | to | ELP-235-000008946 |
| ELP-235-000008948 | to | ELP-235-000008960 |
| ELP-235-000008963 | to | ELP-235-000008965 |
| ELP-235-000008967 | to | ELP-235-000008967 |
| ELP-235-000008969 | to | ELP-235-000008971 |
| ELP-235-000008973 | to | ELP-235-000008973 |
| ELP-235-000008975 | to | ELP-235-000008987 |
| ELP-235-000008989 | to | ELP-235-000008993 |
| ELP-235-000008995 | to | ELP-235-000008995 |
| ELP-235-000008997 | to | ELP-235-000009002 |
| ELP-235-000009004 | to | ELP-235-000009037 |
| ELP-235-000009039 | to | ELP-235-000009048 |
| ELP-235-000009050 | to | ELP-235-000009059 |
| ELP-235-000009061 | to | ELP-235-000009064 |
| ELP-235-000009066 | to | ELP-235-000009072 |
| ELP-235-000009074 | to | ELP-235-000009082 |
| ELP-235-000009084 | to | ELP-235-000009085 |
| ELP-235-000009087 | to | ELP-235-000009103 |
| ELP-235-000009105 | to | ELP-235-000009121 |
| ELP-235-000009123 | to | ELP-235-000009123 |
| ELP-235-000009125 | to | ELP-235-000009126 |
| ELP-235-000009128 | to | ELP-235-000009129 |
| ELP-235-000009131 | to | ELP-235-000009131 |
| ELP-235-000009133 | to | ELP-235-000009135 |
| ELP-235-000009140 | to | ELP-235-000009145 |

| | | |
|---|---|---|
| ELP-235-000009147 | to | ELP-235-000009148 |
| ELP-235-000009150 | to | ELP-235-000009156 |
| ELP-235-000009159 | to | ELP-235-000009159 |
| ELP-235-000009161 | to | ELP-235-000009170 |
| ELP-235-000009172 | to | ELP-235-000009181 |
| ELP-235-000009183 | to | ELP-235-000009187 |
| ELP-235-000009190 | to | ELP-235-000009194 |
| ELP-235-000009196 | to | ELP-235-000009199 |
| ELP-235-000009201 | to | ELP-235-000009208 |
| ELP-235-000009210 | to | ELP-235-000009221 |
| ELP-235-000009223 | to | ELP-235-000009223 |
| ELP-235-000009225 | to | ELP-235-000009231 |
| ELP-235-000009233 | to | ELP-235-000009237 |
| ELP-235-000009239 | to | ELP-235-000009245 |
| ELP-235-000009247 | to | ELP-235-000009266 |
| ELP-235-000009268 | to | ELP-235-000009274 |
| ELP-235-000009276 | to | ELP-235-000009284 |
| ELP-235-000009286 | to | ELP-235-000009286 |
| ELP-235-000009288 | to | ELP-235-000009296 |
| ELP-235-000009298 | to | ELP-235-000009300 |
| ELP-235-000009302 | to | ELP-235-000009306 |
| ELP-235-000009308 | to | ELP-235-000009318 |
| ELP-235-000009321 | to | ELP-235-000009329 |
| ELP-235-000009331 | to | ELP-235-000009343 |
| ELP-235-000009345 | to | ELP-235-000009345 |
| ELP-235-000009347 | to | ELP-235-000009349 |
| ELP-235-000009351 | to | ELP-235-000009356 |
| ELP-235-000009358 | to | ELP-235-000009368 |
| ELP-235-000009371 | to | ELP-235-000009376 |
| ELP-235-000009378 | to | ELP-235-000009380 |
| ELP-235-000009382 | to | ELP-235-000009392 |
| ELP-235-000009395 | to | ELP-235-000009397 |
| ELP-235-000009399 | to | ELP-235-000009403 |
| ELP-235-000009406 | to | ELP-235-000009420 |
| ELP-235-000009422 | to | ELP-235-000009422 |
| ELP-235-000009424 | to | ELP-235-000009452 |
| ELP-235-000009455 | to | ELP-235-000009455 |
| ELP-235-000009458 | to | ELP-235-000009459 |
| ELP-235-000009464 | to | ELP-235-000009467 |
| ELP-235-000009469 | to | ELP-235-000009470 |
| ELP-235-000009473 | to | ELP-235-000009473 |
| ELP-235-000009476 | to | ELP-235-000009511 |
| ELP-235-000009513 | to | ELP-235-000009518 |
| ELP-235-000009520 | to | ELP-235-000009528 |

| | | |
|---|---|---|
| ELP-235-000009530 | to | ELP-235-000009532 |
| ELP-235-000009534 | to | ELP-235-000009543 |
| ELP-235-000009546 | to | ELP-235-000009553 |
| ELP-235-000009555 | to | ELP-235-000009555 |
| ELP-235-000009558 | to | ELP-235-000009559 |
| ELP-235-000009561 | to | ELP-235-000009578 |
| ELP-235-000009581 | to | ELP-235-000009581 |
| ELP-235-000009584 | to | ELP-235-000009586 |
| ELP-235-000009588 | to | ELP-235-000009592 |
| ELP-235-000009595 | to | ELP-235-000009597 |
| ELP-235-000009599 | to | ELP-235-000009604 |
| ELP-235-000009606 | to | ELP-235-000009606 |
| ELP-235-000009608 | to | ELP-235-000009609 |
| ELP-235-000009611 | to | ELP-235-000009612 |
| ELP-235-000009616 | to | ELP-235-000009616 |
| ELP-235-000009618 | to | ELP-235-000009621 |
| ELP-235-000009623 | to | ELP-235-000009628 |
| ELP-235-000009630 | to | ELP-235-000009637 |
| ELP-235-000009640 | to | ELP-235-000009646 |
| ELP-235-000009648 | to | ELP-235-000009654 |
| ELP-235-000009656 | to | ELP-235-000009662 |
| ELP-235-000009664 | to | ELP-235-000009665 |
| ELP-235-000009667 | to | ELP-235-000009682 |
| ELP-235-000009684 | to | ELP-235-000009713 |
| ELP-235-000009715 | to | ELP-235-000009723 |
| ELP-235-000009725 | to | ELP-235-000009725 |
| ELP-235-000009727 | to | ELP-235-000009729 |
| ELP-235-000009731 | to | ELP-235-000009731 |
| ELP-235-000009733 | to | ELP-235-000009743 |
| ELP-235-000009746 | to | ELP-235-000009775 |
| ELP-235-000009777 | to | ELP-235-000009778 |
| ELP-235-000009780 | to | ELP-235-000009782 |
| ELP-235-000009784 | to | ELP-235-000009800 |
| ELP-235-000009802 | to | ELP-235-000009803 |
| ELP-235-000009805 | to | ELP-235-000009806 |
| ELP-235-000009808 | to | ELP-235-000009818 |
| ELP-235-000009820 | to | ELP-235-000009825 |
| ELP-235-000009827 | to | ELP-235-000009833 |
| ELP-235-000009835 | to | ELP-235-000009843 |
| ELP-235-000009845 | to | ELP-235-000009871 |
| ELP-235-000009873 | to | ELP-235-000009888 |
| ELP-235-000009891 | to | ELP-235-000009913 |
| ELP-235-000009915 | to | ELP-235-000009939 |
| ELP-235-000009941 | to | ELP-235-000009951 |

| | | |
|---|---|---|
| ELP-235-000009953 | to | ELP-235-000009963 |
| ELP-235-000009966 | to | ELP-235-000009968 |
| ELP-235-000009970 | to | ELP-235-000009971 |
| ELP-235-000009973 | to | ELP-235-000009973 |
| ELP-235-000009975 | to | ELP-235-000009984 |
| ELP-235-000009986 | to | ELP-235-000009998 |
| ELP-235-000010000 | to | ELP-235-000010013 |
| ELP-235-000010015 | to | ELP-235-000010031 |
| ELP-235-000010033 | to | ELP-235-000010035 |
| ELP-235-000010037 | to | ELP-235-000010037 |
| ELP-235-000010039 | to | ELP-235-000010052 |
| ELP-235-000010054 | to | ELP-235-000010054 |
| ELP-235-000010057 | to | ELP-235-000010058 |
| ELP-235-000010061 | to | ELP-235-000010064 |
| ELP-235-000010066 | to | ELP-235-000010070 |
| ELP-235-000010072 | to | ELP-235-000010080 |
| ELP-235-000010082 | to | ELP-235-000010100 |
| ELP-235-000010102 | to | ELP-235-000010112 |
| ELP-235-000010115 | to | ELP-235-000010134 |
| ELP-235-000010136 | to | ELP-235-000010137 |
| ELP-235-000010139 | to | ELP-235-000010145 |
| ELP-235-000010147 | to | ELP-235-000010185 |
| ELP-235-000010187 | to | ELP-235-000010188 |
| ELP-235-000010190 | to | ELP-235-000010190 |
| ELP-235-000010192 | to | ELP-235-000010192 |
| ELP-235-000010194 | to | ELP-235-000010229 |
| ELP-235-000010233 | to | ELP-235-000010236 |
| ELP-235-000010238 | to | ELP-235-000010258 |
| ELP-235-000010260 | to | ELP-235-000010261 |
| ELP-235-000010263 | to | ELP-235-000010264 |
| ELP-235-000010266 | to | ELP-235-000010280 |
| ELP-235-000010282 | to | ELP-235-000010288 |
| ELP-235-000010290 | to | ELP-235-000010290 |
| ELP-235-000010292 | to | ELP-235-000010294 |
| ELP-235-000010296 | to | ELP-235-000010299 |
| ELP-235-000010301 | to | ELP-235-000010310 |
| ELP-235-000010312 | to | ELP-235-000010347 |
| ELP-235-000010349 | to | ELP-235-000010361 |
| ELP-235-000010364 | to | ELP-235-000010372 |
| ELP-235-000010374 | to | ELP-235-000010392 |
| ELP-235-000010394 | to | ELP-235-000010396 |
| ELP-235-000010398 | to | ELP-235-000010398 |
| ELP-235-000010401 | to | ELP-235-000010409 |
| ELP-235-000010411 | to | ELP-235-000010420 |

| | | |
|---|---|---|
| ELP-235-000010422 | to | ELP-235-000010443 |
| ELP-235-000010445 | to | ELP-235-000010450 |
| ELP-235-000010453 | to | ELP-235-000010454 |
| ELP-235-000010456 | to | ELP-235-000010457 |
| ELP-235-000010459 | to | ELP-235-000010469 |
| ELP-235-000010471 | to | ELP-235-000010471 |
| ELP-235-000010473 | to | ELP-235-000010473 |
| ELP-235-000010475 | to | ELP-235-000010483 |
| ELP-235-000010485 | to | ELP-235-000010485 |
| ELP-235-000010487 | to | ELP-235-000010489 |
| ELP-235-000010491 | to | ELP-235-000010491 |
| ELP-235-000010493 | to | ELP-235-000010493 |
| ELP-235-000010496 | to | ELP-235-000010505 |
| ELP-235-000010507 | to | ELP-235-000010512 |
| ELP-235-000010514 | to | ELP-235-000010515 |
| ELP-235-000010517 | to | ELP-235-000010525 |
| ELP-235-000010527 | to | ELP-235-000010553 |
| ELP-235-000010555 | to | ELP-235-000010573 |
| ELP-235-000010575 | to | ELP-235-000010582 |
| ELP-235-000010584 | to | ELP-235-000010586 |
| ELP-235-000010589 | to | ELP-235-000010591 |
| ELP-235-000010593 | to | ELP-235-000010596 |
| ELP-235-000010599 | to | ELP-235-000010645 |
| ELP-235-000010647 | to | ELP-235-000010658 |
| ELP-235-000010661 | to | ELP-235-000010684 |
| ELP-235-000010686 | to | ELP-235-000010698 |
| ELP-235-000010700 | to | ELP-235-000010702 |
| ELP-235-000010704 | to | ELP-235-000010707 |
| ELP-235-000010709 | to | ELP-235-000010711 |
| ELP-235-000010713 | to | ELP-235-000010751 |
| ELP-235-000010753 | to | ELP-235-000010753 |
| ELP-235-000010755 | to | ELP-235-000010758 |
| ELP-235-000010760 | to | ELP-235-000010762 |
| ELP-235-000010764 | to | ELP-235-000010768 |
| ELP-235-000010771 | to | ELP-235-000010773 |
| ELP-235-000010775 | to | ELP-235-000010781 |
| ELP-235-000010783 | to | ELP-235-000010783 |
| ELP-235-000010786 | to | ELP-235-000010788 |
| ELP-235-000010790 | to | ELP-235-000010790 |
| ELP-235-000010792 | to | ELP-235-000010793 |
| ELP-235-000010795 | to | ELP-235-000010801 |
| ELP-235-000010803 | to | ELP-235-000010804 |
| ELP-235-000010807 | to | ELP-235-000010809 |
| ELP-235-000010811 | to | ELP-235-000010812 |

| | | |
|---|---|---|
| ELP-235-000010814 | to | ELP-235-000010814 |
| ELP-235-000010816 | to | ELP-235-000010831 |
| ELP-235-000010836 | to | ELP-235-000010840 |
| ELP-235-000010842 | to | ELP-235-000010845 |
| ELP-235-000010847 | to | ELP-235-000010861 |
| ELP-235-000010863 | to | ELP-235-000010863 |
| ELP-235-000010865 | to | ELP-235-000010872 |
| ELP-235-000010875 | to | ELP-235-000010880 |
| ELP-235-000010882 | to | ELP-235-000010890 |
| ELP-235-000010892 | to | ELP-235-000010902 |
| ELP-235-000010904 | to | ELP-235-000010913 |
| ELP-235-000010915 | to | ELP-235-000010915 |
| ELP-235-000010917 | to | ELP-235-000010919 |
| ELP-235-000010921 | to | ELP-235-000010923 |
| ELP-235-000010925 | to | ELP-235-000010927 |
| ELP-235-000010929 | to | ELP-235-000010932 |
| ELP-235-000010937 | to | ELP-235-000010950 |
| ELP-235-000010952 | to | ELP-235-000010952 |
| ELP-235-000010954 | to | ELP-235-000010956 |
| ELP-235-000010958 | to | ELP-235-000010964 |
| ELP-235-000010966 | to | ELP-235-000010973 |
| ELP-235-000010975 | to | ELP-235-000010976 |
| ELP-235-000010978 | to | ELP-235-000010998 |
| ELP-235-000011000 | to | ELP-235-000011028 |
| ELP-235-000011030 | to | ELP-235-000011030 |
| ELP-235-000011032 | to | ELP-235-000011034 |
| ELP-235-000011036 | to | ELP-235-000011051 |
| ELP-235-000011053 | to | ELP-235-000011056 |
| ELP-235-000011060 | to | ELP-235-000011071 |
| ELP-235-000011073 | to | ELP-235-000011087 |
| ELP-235-000011089 | to | ELP-235-000011096 |
| ELP-235-000011099 | to | ELP-235-000011099 |
| ELP-235-000011101 | to | ELP-235-000011102 |
| ELP-235-000011104 | to | ELP-235-000011104 |
| ELP-235-000011107 | to | ELP-235-000011109 |
| ELP-235-000011112 | to | ELP-235-000011112 |
| ELP-235-000011118 | to | ELP-235-000011119 |
| ELP-235-000011123 | to | ELP-235-000011141 |
| ELP-235-000011143 | to | ELP-235-000011149 |
| ELP-235-000011151 | to | ELP-235-000011152 |
| ELP-235-000011154 | to | ELP-235-000011156 |
| ELP-235-000011159 | to | ELP-235-000011160 |
| ELP-235-000011162 | to | ELP-235-000011165 |
| ELP-235-000011167 | to | ELP-235-000011170 |

| | | |
|---|---|---|
| ELP-235-000011172 | to | ELP-235-000011186 |
| ELP-235-000011189 | to | ELP-235-000011189 |
| ELP-235-000011191 | to | ELP-235-000011191 |
| ELP-235-000011193 | to | ELP-235-000011197 |
| ELP-235-000011200 | to | ELP-235-000011200 |
| ELP-235-000011202 | to | ELP-235-000011203 |
| ELP-235-000011206 | to | ELP-235-000011210 |
| ELP-235-000011212 | to | ELP-235-000011221 |
| ELP-235-000011224 | to | ELP-235-000011232 |
| ELP-235-000011236 | to | ELP-235-000011239 |
| ELP-235-000011241 | to | ELP-235-000011241 |
| ELP-235-000011243 | to | ELP-235-000011243 |
| ELP-235-000011245 | to | ELP-235-000011250 |
| ELP-235-000011252 | to | ELP-235-000011254 |
| ELP-235-000011257 | to | ELP-235-000011262 |
| ELP-235-000011264 | to | ELP-235-000011270 |
| ELP-235-000011272 | to | ELP-235-000011282 |
| ELP-235-000011285 | to | ELP-235-000011285 |
| ELP-235-000011287 | to | ELP-235-000011288 |
| ELP-235-000011290 | to | ELP-235-000011306 |
| ELP-235-000011308 | to | ELP-235-000011315 |
| ELP-235-000011317 | to | ELP-235-000011323 |
| ELP-235-000011325 | to | ELP-235-000011329 |
| ELP-235-000011332 | to | ELP-235-000011332 |
| ELP-235-000011334 | to | ELP-235-000011338 |
| ELP-235-000011341 | to | ELP-235-000011348 |
| ELP-235-000011350 | to | ELP-235-000011354 |
| ELP-235-000011356 | to | ELP-235-000011362 |
| ELP-235-000011364 | to | ELP-235-000011369 |
| ELP-235-000011371 | to | ELP-235-000011374 |
| ELP-235-000011376 | to | ELP-235-000011376 |
| ELP-235-000011378 | to | ELP-235-000011381 |
| ELP-235-000011383 | to | ELP-235-000011386 |
| ELP-235-000011388 | to | ELP-235-000011401 |
| ELP-235-000011403 | to | ELP-235-000011410 |
| ELP-235-000011412 | to | ELP-235-000011421 |
| ELP-235-000011423 | to | ELP-235-000011425 |
| ELP-235-000011427 | to | ELP-235-000011441 |
| ELP-235-000011444 | to | ELP-235-000011447 |
| ELP-235-000011449 | to | ELP-235-000011453 |
| ELP-235-000011455 | to | ELP-235-000011459 |
| ELP-235-000011461 | to | ELP-235-000011462 |
| ELP-235-000011464 | to | ELP-235-000011466 |
| ELP-235-000011468 | to | ELP-235-000011476 |

| | | |
|---|---|---|
| ELP-235-000011479 | to | ELP-235-000011484 |
| ELP-235-000011486 | to | ELP-235-000011492 |
| ELP-235-000011496 | to | ELP-235-000011504 |
| ELP-235-000011507 | to | ELP-235-000011508 |
| ELP-235-000011512 | to | ELP-235-000011512 |
| ELP-235-000011514 | to | ELP-235-000011518 |
| ELP-235-000011521 | to | ELP-235-000011525 |
| ELP-235-000011527 | to | ELP-235-000011536 |
| ELP-235-000011538 | to | ELP-235-000011544 |
| ELP-235-000011546 | to | ELP-235-000011551 |
| ELP-235-000011553 | to | ELP-235-000011556 |
| ELP-235-000011559 | to | ELP-235-000011559 |
| ELP-235-000011561 | to | ELP-235-000011561 |
| ELP-235-000011564 | to | ELP-235-000011566 |
| ELP-235-000011568 | to | ELP-235-000011578 |
| ELP-235-000011580 | to | ELP-235-000011581 |
| ELP-235-000011583 | to | ELP-235-000011583 |
| ELP-235-000011585 | to | ELP-235-000011585 |
| ELP-235-000011587 | to | ELP-235-000011587 |
| ELP-235-000011589 | to | ELP-235-000011589 |
| ELP-235-000011592 | to | ELP-235-000011595 |
| ELP-235-000011597 | to | ELP-235-000011602 |
| ELP-235-000011604 | to | ELP-235-000011607 |
| ELP-235-000011609 | to | ELP-235-000011618 |
| ELP-235-000011620 | to | ELP-235-000011649 |
| ELP-235-000011651 | to | ELP-235-000011654 |
| ELP-235-000011658 | to | ELP-235-000011660 |
| ELP-235-000011662 | to | ELP-235-000011662 |
| ELP-235-000011665 | to | ELP-235-000011665 |
| ELP-235-000011668 | to | ELP-235-000011670 |
| ELP-235-000011672 | to | ELP-235-000011674 |
| ELP-235-000011676 | to | ELP-235-000011680 |
| ELP-235-000011682 | to | ELP-235-000011689 |
| ELP-235-000011691 | to | ELP-235-000011694 |
| ELP-235-000011697 | to | ELP-235-000011701 |
| ELP-235-000011703 | to | ELP-235-000011716 |
| ELP-235-000011723 | to | ELP-235-000011729 |
| ELP-235-000011731 | to | ELP-235-000011737 |
| ELP-235-000011739 | to | ELP-235-000011741 |
| ELP-235-000011743 | to | ELP-235-000011743 |
| ELP-235-000011745 | to | ELP-235-000011752 |
| ELP-235-000011754 | to | ELP-235-000011759 |
| ELP-235-000011762 | to | ELP-235-000011769 |
| ELP-235-000011772 | to | ELP-235-000011772 |

| | | |
|---|---|---|
| ELP-235-000011774 | to | ELP-235-000011785 |
| ELP-235-000011787 | to | ELP-235-000011788 |
| ELP-235-000011790 | to | ELP-235-000011795 |
| ELP-235-000011797 | to | ELP-235-000011801 |
| ELP-235-000011803 | to | ELP-235-000011820 |
| ELP-235-000011822 | to | ELP-235-000011826 |
| ELP-235-000011829 | to | ELP-235-000011832 |
| ELP-235-000011834 | to | ELP-235-000011836 |
| ELP-235-000011838 | to | ELP-235-000011838 |
| ELP-235-000011840 | to | ELP-235-000011843 |
| ELP-235-000011845 | to | ELP-235-000011846 |
| ELP-235-000011848 | to | ELP-235-000011851 |
| ELP-235-000011853 | to | ELP-235-000011862 |
| ELP-235-000011864 | to | ELP-235-000011870 |
| ELP-235-000011873 | to | ELP-235-000011877 |
| ELP-235-000011879 | to | ELP-235-000011882 |
| ELP-235-000011884 | to | ELP-235-000011893 |
| ELP-235-000011895 | to | ELP-235-000011899 |
| ELP-235-000011901 | to | ELP-235-000011901 |
| ELP-235-000011904 | to | ELP-235-000011907 |
| ELP-235-000011909 | to | ELP-235-000011913 |
| ELP-235-000011915 | to | ELP-235-000011916 |
| ELP-235-000011918 | to | ELP-235-000011918 |
| ELP-235-000011921 | to | ELP-235-000011929 |
| ELP-235-000011933 | to | ELP-235-000011936 |
| ELP-235-000011938 | to | ELP-235-000011939 |
| ELP-235-000011941 | to | ELP-235-000011946 |
| ELP-235-000011949 | to | ELP-235-000011953 |
| ELP-235-000011955 | to | ELP-235-000011956 |
| ELP-235-000011958 | to | ELP-235-000011967 |
| ELP-235-000011969 | to | ELP-235-000011969 |
| ELP-235-000011971 | to | ELP-235-000011976 |
| ELP-235-000011978 | to | ELP-235-000011978 |
| ELP-235-000011980 | to | ELP-235-000011987 |
| ELP-235-000011990 | to | ELP-235-000011991 |
| ELP-235-000011994 | to | ELP-235-000011994 |
| ELP-235-000011996 | to | ELP-235-000012000 |
| ELP-235-000012002 | to | ELP-235-000012002 |
| ELP-235-000012006 | to | ELP-235-000012014 |
| ELP-235-000012016 | to | ELP-235-000012020 |
| ELP-235-000012023 | to | ELP-235-000012023 |
| ELP-235-000012025 | to | ELP-235-000012033 |
| ELP-235-000012035 | to | ELP-235-000012041 |
| ELP-235-000012043 | to | ELP-235-000012043 |

| | | |
|---|---|---|
| ELP-235-000012045 | to | ELP-235-000012051 |
| ELP-235-000012053 | to | ELP-235-000012053 |
| ELP-235-000012055 | to | ELP-235-000012058 |
| ELP-235-000012060 | to | ELP-235-000012060 |
| ELP-235-000012063 | to | ELP-235-000012064 |
| ELP-235-000012066 | to | ELP-235-000012066 |
| ELP-235-000012068 | to | ELP-235-000012072 |
| ELP-235-000012074 | to | ELP-235-000012074 |
| ELP-235-000012077 | to | ELP-235-000012088 |
| ELP-235-000012090 | to | ELP-235-000012092 |
| ELP-235-000012094 | to | ELP-235-000012095 |
| ELP-235-000012098 | to | ELP-235-000012102 |
| ELP-235-000012104 | to | ELP-235-000012106 |
| ELP-235-000012114 | to | ELP-235-000012114 |
| ELP-235-000012119 | to | ELP-235-000012122 |
| ELP-235-000012124 | to | ELP-235-000012124 |
| ELP-235-000012126 | to | ELP-235-000012131 |
| ELP-235-000012137 | to | ELP-235-000012138 |
| ELP-235-000012149 | to | ELP-235-000012154 |
| ELP-235-000012156 | to | ELP-235-000012168 |
| ELP-235-000012170 | to | ELP-235-000012172 |
| ELP-235-000012174 | to | ELP-235-000012181 |
| ELP-235-000012183 | to | ELP-235-000012184 |
| ELP-235-000012186 | to | ELP-235-000012195 |
| ELP-235-000012197 | to | ELP-235-000012197 |
| ELP-235-000012199 | to | ELP-235-000012210 |
| ELP-235-000012212 | to | ELP-235-000012214 |
| ELP-235-000012217 | to | ELP-235-000012218 |
| ELP-235-000012220 | to | ELP-235-000012228 |
| ELP-235-000012230 | to | ELP-235-000012230 |
| ELP-235-000012232 | to | ELP-235-000012236 |
| ELP-235-000012238 | to | ELP-235-000012242 |
| ELP-235-000012244 | to | ELP-235-000012247 |
| ELP-235-000012249 | to | ELP-235-000012249 |
| ELP-235-000012251 | to | ELP-235-000012261 |
| ELP-235-000012264 | to | ELP-235-000012264 |
| ELP-235-000012268 | to | ELP-235-000012268 |
| ELP-235-000012270 | to | ELP-235-000012274 |
| ELP-235-000012276 | to | ELP-235-000012295 |
| ELP-235-000012297 | to | ELP-235-000012313 |
| ELP-235-000012315 | to | ELP-235-000012316 |
| ELP-235-000012318 | to | ELP-235-000012321 |
| ELP-235-000012323 | to | ELP-235-000012325 |
| ELP-235-000012327 | to | ELP-235-000012330 |

| | | |
|---|---|---|
| ELP-235-000012333 | to | ELP-235-000012341 |
| ELP-235-000012344 | to | ELP-235-000012355 |
| ELP-235-000012358 | to | ELP-235-000012367 |
| ELP-235-000012369 | to | ELP-235-000012378 |
| ELP-235-000012382 | to | ELP-235-000012385 |
| ELP-235-000012387 | to | ELP-235-000012389 |
| ELP-235-000012391 | to | ELP-235-000012392 |
| ELP-235-000012395 | to | ELP-235-000012400 |
| ELP-235-000012403 | to | ELP-235-000012424 |
| ELP-235-000012426 | to | ELP-235-000012426 |
| ELP-235-000012428 | to | ELP-235-000012445 |
| ELP-235-000012447 | to | ELP-235-000012449 |
| ELP-235-000012451 | to | ELP-235-000012459 |
| ELP-235-000012461 | to | ELP-235-000012469 |
| ELP-235-000012471 | to | ELP-235-000012471 |
| ELP-235-000012473 | to | ELP-235-000012476 |
| ELP-235-000012479 | to | ELP-235-000012481 |
| ELP-235-000012484 | to | ELP-235-000012500 |
| ELP-235-000012502 | to | ELP-235-000012511 |
| ELP-235-000012514 | to | ELP-235-000012515 |
| ELP-235-000012517 | to | ELP-235-000012519 |
| ELP-235-000012521 | to | ELP-235-000012521 |
| ELP-235-000012523 | to | ELP-235-000012524 |
| ELP-235-000012527 | to | ELP-235-000012536 |
| ELP-235-000012538 | to | ELP-235-000012555 |
| ELP-235-000012559 | to | ELP-235-000012560 |
| ELP-235-000012562 | to | ELP-235-000012565 |
| ELP-235-000012567 | to | ELP-235-000012596 |
| ELP-235-000012598 | to | ELP-235-000012606 |
| ELP-235-000012608 | to | ELP-235-000012609 |
| ELP-235-000012611 | to | ELP-235-000012618 |
| ELP-235-000012620 | to | ELP-235-000012639 |
| ELP-235-000012641 | to | ELP-235-000012643 |
| ELP-235-000012645 | to | ELP-235-000012656 |
| ELP-235-000012658 | to | ELP-235-000012680 |
| ELP-235-000012682 | to | ELP-235-000012709 |
| ELP-235-000012713 | to | ELP-235-000012715 |
| ELP-235-000012717 | to | ELP-235-000012721 |
| ELP-235-000012723 | to | ELP-235-000012727 |
| ELP-235-000012729 | to | ELP-235-000012730 |
| ELP-235-000012732 | to | ELP-235-000012732 |
| ELP-235-000012734 | to | ELP-235-000012748 |
| ELP-235-000012751 | to | ELP-235-000012751 |
| ELP-235-000012753 | to | ELP-235-000012781 |

| | | |
|---|---|---|
| ELP-235-000012783 | to | ELP-235-000012789 |
| ELP-235-000012791 | to | ELP-235-000012793 |
| ELP-235-000012795 | to | ELP-235-000012799 |
| ELP-235-000012801 | to | ELP-235-000012805 |
| ELP-235-000012807 | to | ELP-235-000012808 |
| ELP-235-000012810 | to | ELP-235-000012810 |
| ELP-235-000012812 | to | ELP-235-000012812 |
| ELP-235-000012815 | to | ELP-235-000012818 |
| ELP-235-000012820 | to | ELP-235-000012823 |
| ELP-235-000012825 | to | ELP-235-000012825 |
| ELP-235-000012827 | to | ELP-235-000012828 |
| ELP-235-000012830 | to | ELP-235-000012834 |
| ELP-235-000012836 | to | ELP-235-000012844 |
| ELP-235-000012847 | to | ELP-235-000012847 |
| ELP-235-000012849 | to | ELP-235-000012850 |
| ELP-235-000012853 | to | ELP-235-000012854 |
| ELP-235-000012856 | to | ELP-235-000012856 |
| ELP-235-000012858 | to | ELP-235-000012859 |
| ELP-235-000012861 | to | ELP-235-000012872 |
| ELP-235-000012874 | to | ELP-235-000012874 |
| ELP-235-000012877 | to | ELP-235-000012878 |
| ELP-235-000012880 | to | ELP-235-000012887 |
| ELP-235-000012889 | to | ELP-235-000012906 |
| ELP-235-000012908 | to | ELP-235-000012912 |
| ELP-235-000012914 | to | ELP-235-000012914 |
| ELP-235-000012916 | to | ELP-235-000012916 |
| ELP-235-000012918 | to | ELP-235-000012922 |
| ELP-235-000012924 | to | ELP-235-000012924 |
| ELP-235-000012926 | to | ELP-235-000012955 |
| ELP-235-000012959 | to | ELP-235-000012971 |
| ELP-235-000012974 | to | ELP-235-000012978 |
| ELP-235-000012982 | to | ELP-235-000012994 |
| ELP-235-000012996 | to | ELP-235-000012996 |
| ELP-235-000012998 | to | ELP-235-000012998 |
| ELP-235-000013004 | to | ELP-235-000013007 |
| ELP-235-000013009 | to | ELP-235-000013012 |
| ELP-235-000013014 | to | ELP-235-000013016 |
| ELP-235-000013019 | to | ELP-235-000013027 |
| ELP-235-000013029 | to | ELP-235-000013029 |
| ELP-235-000013032 | to | ELP-235-000013057 |
| ELP-235-000013059 | to | ELP-235-000013059 |
| ELP-235-000013061 | to | ELP-235-000013062 |
| ELP-235-000013064 | to | ELP-235-000013066 |
| ELP-235-000013069 | to | ELP-235-000013071 |

| | | |
|---|---|---|
| ELP-235-000013073 | to | ELP-235-000013074 |
| ELP-235-000013076 | to | ELP-235-000013082 |
| ELP-235-000013084 | to | ELP-235-000013087 |
| ELP-235-000013089 | to | ELP-235-000013092 |
| ELP-235-000013095 | to | ELP-235-000013100 |
| ELP-235-000013102 | to | ELP-235-000013105 |
| ELP-235-000013107 | to | ELP-235-000013113 |
| ELP-235-000013115 | to | ELP-235-000013122 |
| ELP-235-000013125 | to | ELP-235-000013125 |
| ELP-235-000013130 | to | ELP-235-000013132 |
| ELP-235-000013134 | to | ELP-235-000013140 |
| ELP-235-000013142 | to | ELP-235-000013166 |
| ELP-235-000013168 | to | ELP-235-000013184 |
| ELP-235-000013186 | to | ELP-235-000013193 |
| ELP-235-000013195 | to | ELP-235-000013200 |
| ELP-235-000013202 | to | ELP-235-000013202 |
| ELP-235-000013204 | to | ELP-235-000013210 |
| ELP-235-000013212 | to | ELP-235-000013216 |
| ELP-235-000013218 | to | ELP-235-000013219 |
| ELP-235-000013221 | to | ELP-235-000013226 |
| ELP-235-000013228 | to | ELP-235-000013250 |
| ELP-235-000013252 | to | ELP-235-000013259 |
| ELP-235-000013261 | to | ELP-235-000013274 |
| ELP-235-000013276 | to | ELP-235-000013281 |
| ELP-235-000013283 | to | ELP-235-000013300 |
| ELP-235-000013302 | to | ELP-235-000013303 |
| ELP-235-000013305 | to | ELP-235-000013309 |
| ELP-235-000013311 | to | ELP-235-000013322 |
| ELP-235-000013324 | to | ELP-235-000013333 |
| ELP-235-000013335 | to | ELP-235-000013341 |
| ELP-235-000013343 | to | ELP-235-000013344 |
| ELP-235-000013347 | to | ELP-235-000013362 |
| ELP-235-000013364 | to | ELP-235-000013367 |
| ELP-235-000013371 | to | ELP-235-000013372 |
| ELP-235-000013379 | to | ELP-235-000013384 |
| ELP-235-000013387 | to | ELP-235-000013394 |
| ELP-235-000013396 | to | ELP-235-000013404 |
| ELP-235-000013407 | to | ELP-235-000013407 |
| ELP-235-000013409 | to | ELP-235-000013411 |
| ELP-235-000013413 | to | ELP-235-000013414 |
| ELP-235-000013416 | to | ELP-235-000013419 |
| ELP-235-000013422 | to | ELP-235-000013424 |
| ELP-235-000013426 | to | ELP-235-000013426 |
| ELP-235-000013428 | to | ELP-235-000013433 |

| | | |
|---|---|---|
| ELP-235-000013436 | to | ELP-235-000013436 |
| ELP-235-000013438 | to | ELP-235-000013438 |
| ELP-235-000013440 | to | ELP-235-000013440 |
| ELP-235-000013442 | to | ELP-235-000013482 |
| ELP-235-000013484 | to | ELP-235-000013493 |
| ELP-235-000013496 | to | ELP-235-000013503 |
| ELP-235-000013505 | to | ELP-235-000013507 |
| ELP-235-000013509 | to | ELP-235-000013509 |
| ELP-235-000013512 | to | ELP-235-000013513 |
| ELP-235-000013515 | to | ELP-235-000013515 |
| ELP-235-000013518 | to | ELP-235-000013531 |
| ELP-235-000013534 | to | ELP-235-000013535 |
| ELP-235-000013537 | to | ELP-235-000013537 |
| ELP-235-000013539 | to | ELP-235-000013543 |
| ELP-235-000013545 | to | ELP-235-000013546 |
| ELP-235-000013550 | to | ELP-235-000013550 |
| ELP-235-000013552 | to | ELP-235-000013553 |
| ELP-235-000013556 | to | ELP-235-000013557 |
| ELP-235-000013560 | to | ELP-235-000013581 |
| ELP-235-000013583 | to | ELP-235-000013589 |
| ELP-235-000013591 | to | ELP-235-000013599 |
| ELP-235-000013601 | to | ELP-235-000013601 |
| ELP-235-000013603 | to | ELP-235-000013604 |
| ELP-235-000013606 | to | ELP-235-000013606 |
| ELP-235-000013610 | to | ELP-235-000013614 |
| ELP-235-000013616 | to | ELP-235-000013619 |
| ELP-235-000013622 | to | ELP-235-000013623 |
| ELP-235-000013626 | to | ELP-235-000013626 |
| ELP-235-000013628 | to | ELP-235-000013634 |
| ELP-235-000013636 | to | ELP-235-000013649 |
| ELP-235-000013651 | to | ELP-235-000013654 |
| ELP-235-000013656 | to | ELP-235-000013660 |
| ELP-235-000013662 | to | ELP-235-000013666 |
| ELP-235-000013668 | to | ELP-235-000013671 |
| ELP-235-000013673 | to | ELP-235-000013676 |
| ELP-235-000013679 | to | ELP-235-000013682 |
| ELP-235-000013684 | to | ELP-235-000013690 |
| ELP-235-000013693 | to | ELP-235-000013703 |
| ELP-235-000013706 | to | ELP-235-000013706 |
| ELP-235-000013708 | to | ELP-235-000013709 |
| ELP-235-000013711 | to | ELP-235-000013711 |
| ELP-235-000013713 | to | ELP-235-000013714 |
| ELP-235-000013719 | to | ELP-235-000013722 |
| ELP-235-000013724 | to | ELP-235-000013728 |

| | | |
|---|---|---|
| ELP-235-000013730 | to | ELP-235-000013751 |
| ELP-235-000013754 | to | ELP-235-000013759 |
| ELP-235-000013761 | to | ELP-235-000013763 |
| ELP-235-000013765 | to | ELP-235-000013769 |
| ELP-235-000013771 | to | ELP-235-000013777 |
| ELP-235-000013780 | to | ELP-235-000013785 |
| ELP-235-000013788 | to | ELP-235-000013788 |
| ELP-235-000013791 | to | ELP-235-000013791 |
| ELP-235-000013793 | to | ELP-235-000013797 |
| ELP-235-000013799 | to | ELP-235-000013803 |
| ELP-235-000013805 | to | ELP-235-000013834 |
| ELP-235-000013836 | to | ELP-235-000013844 |
| ELP-235-000013847 | to | ELP-235-000013851 |
| ELP-235-000013853 | to | ELP-235-000013854 |
| ELP-235-000013856 | to | ELP-235-000013859 |
| ELP-235-000013861 | to | ELP-235-000013864 |
| ELP-235-000013867 | to | ELP-235-000013868 |
| ELP-235-000013870 | to | ELP-235-000013871 |
| ELP-235-000013873 | to | ELP-235-000013873 |
| ELP-235-000013875 | to | ELP-235-000013882 |
| ELP-235-000013884 | to | ELP-235-000013884 |
| ELP-235-000013887 | to | ELP-235-000013891 |
| ELP-235-000013893 | to | ELP-235-000013895 |
| ELP-235-000013897 | to | ELP-235-000013900 |
| ELP-235-000013902 | to | ELP-235-000013903 |
| ELP-235-000013906 | to | ELP-235-000013906 |
| ELP-235-000013908 | to | ELP-235-000013911 |
| ELP-235-000013913 | to | ELP-235-000013940 |
| ELP-235-000013942 | to | ELP-235-000013942 |
| ELP-235-000013945 | to | ELP-235-000013951 |
| ELP-235-000013953 | to | ELP-235-000013959 |
| ELP-235-000013961 | to | ELP-235-000013971 |
| ELP-235-000013973 | to | ELP-235-000013981 |
| ELP-235-000013987 | to | ELP-235-000013987 |
| ELP-235-000013989 | to | ELP-235-000013989 |
| ELP-235-000013991 | to | ELP-235-000013996 |
| ELP-235-000013998 | to | ELP-235-000014000 |
| ELP-235-000014002 | to | ELP-235-000014019 |
| ELP-235-000014021 | to | ELP-235-000014026 |
| ELP-235-000014029 | to | ELP-235-000014029 |
| ELP-235-000014031 | to | ELP-235-000014034 |
| ELP-235-000014036 | to | ELP-235-000014038 |
| ELP-235-000014041 | to | ELP-235-000014055 |
| ELP-235-000014057 | to | ELP-235-000014089 |

| | | |
|---|---|---|
| ELP-235-000014091 | to | ELP-235-000014092 |
| ELP-235-000014094 | to | ELP-235-000014106 |
| ELP-235-000014108 | to | ELP-235-000014108 |
| ELP-235-000014110 | to | ELP-235-000014125 |
| ELP-235-000014127 | to | ELP-235-000014129 |
| ELP-235-000014131 | to | ELP-235-000014142 |
| ELP-235-000014144 | to | ELP-235-000014149 |
| ELP-235-000014151 | to | ELP-235-000014159 |
| ELP-235-000014161 | to | ELP-235-000014161 |
| ELP-235-000014164 | to | ELP-235-000014167 |
| ELP-235-000014169 | to | ELP-235-000014174 |
| ELP-235-000014176 | to | ELP-235-000014185 |
| ELP-235-000014187 | to | ELP-235-000014193 |
| ELP-235-000014195 | to | ELP-235-000014195 |
| ELP-235-000014197 | to | ELP-235-000014197 |
| ELP-235-000014199 | to | ELP-235-000014202 |
| ELP-235-000014204 | to | ELP-235-000014208 |
| ELP-235-000014211 | to | ELP-235-000014220 |
| ELP-235-000014222 | to | ELP-235-000014223 |
| ELP-235-000014225 | to | ELP-235-000014226 |
| ELP-235-000014228 | to | ELP-235-000014230 |
| ELP-235-000014232 | to | ELP-235-000014255 |
| ELP-235-000014257 | to | ELP-235-000014274 |
| ELP-235-000014276 | to | ELP-235-000014302 |
| ELP-235-000014304 | to | ELP-235-000014304 |
| ELP-235-000014306 | to | ELP-235-000014320 |
| ELP-235-000014322 | to | ELP-235-000014344 |
| ELP-235-000014346 | to | ELP-235-000014357 |
| ELP-235-000014360 | to | ELP-235-000014362 |
| ELP-235-000014365 | to | ELP-235-000014365 |
| ELP-235-000014367 | to | ELP-235-000014367 |
| ELP-235-000014369 | to | ELP-235-000014370 |
| ELP-235-000014372 | to | ELP-235-000014386 |
| ELP-235-000014388 | to | ELP-235-000014390 |
| ELP-235-000014392 | to | ELP-235-000014393 |
| ELP-235-000014395 | to | ELP-235-000014397 |
| ELP-235-000014400 | to | ELP-235-000014402 |
| ELP-235-000014404 | to | ELP-235-000014406 |
| ELP-235-000014408 | to | ELP-235-000014420 |
| ELP-235-000014422 | to | ELP-235-000014423 |
| ELP-235-000014425 | to | ELP-235-000014427 |
| ELP-235-000014429 | to | ELP-235-000014437 |
| ELP-235-000014439 | to | ELP-235-000014441 |
| ELP-235-000014443 | to | ELP-235-000014444 |

| | | |
|---|---|---|
| ELP-235-000014450 | to | ELP-235-000014451 |
| ELP-235-000014453 | to | ELP-235-000014460 |
| ELP-235-000014464 | to | ELP-235-000014467 |
| ELP-235-000014469 | to | ELP-235-000014470 |
| ELP-235-000014472 | to | ELP-235-000014472 |
| ELP-235-000014474 | to | ELP-235-000014480 |
| ELP-235-000014482 | to | ELP-235-000014482 |
| ELP-235-000014484 | to | ELP-235-000014491 |
| ELP-235-000014493 | to | ELP-235-000014508 |
| ELP-235-000014510 | to | ELP-235-000014511 |
| ELP-235-000014513 | to | ELP-235-000014513 |
| ELP-235-000014516 | to | ELP-235-000014518 |
| ELP-235-000014520 | to | ELP-235-000014523 |
| ELP-235-000014526 | to | ELP-235-000014541 |
| ELP-235-000014544 | to | ELP-235-000014548 |
| ELP-235-000014550 | to | ELP-235-000014552 |
| ELP-235-000014554 | to | ELP-235-000014557 |
| ELP-235-000014559 | to | ELP-235-000014564 |
| ELP-235-000014566 | to | ELP-235-000014569 |
| ELP-235-000014573 | to | ELP-235-000014575 |
| ELP-235-000014577 | to | ELP-235-000014584 |
| ELP-235-000014586 | to | ELP-235-000014589 |
| ELP-235-000014592 | to | ELP-235-000014592 |
| ELP-235-000014594 | to | ELP-235-000014597 |
| ELP-235-000014599 | to | ELP-235-000014606 |
| ELP-235-000014608 | to | ELP-235-000014608 |
| ELP-235-000014610 | to | ELP-235-000014625 |
| ELP-235-000014627 | to | ELP-235-000014627 |
| ELP-235-000014629 | to | ELP-235-000014630 |
| ELP-235-000014632 | to | ELP-235-000014634 |
| ELP-235-000014636 | to | ELP-235-000014638 |
| ELP-235-000014640 | to | ELP-235-000014642 |
| ELP-235-000014645 | to | ELP-235-000014673 |
| ELP-235-000014675 | to | ELP-235-000014682 |
| ELP-235-000014684 | to | ELP-235-000014695 |
| ELP-235-000014697 | to | ELP-235-000014708 |
| ELP-235-000014712 | to | ELP-235-000014731 |
| ELP-235-000014734 | to | ELP-235-000014739 |
| ELP-235-000014742 | to | ELP-235-000014749 |
| ELP-235-000014751 | to | ELP-235-000014751 |
| ELP-235-000014754 | to | ELP-235-000014755 |
| ELP-235-000014757 | to | ELP-235-000014776 |
| ELP-235-000014781 | to | ELP-235-000014788 |
| ELP-235-000014790 | to | ELP-235-000014793 |

| | | |
|---|---|---|
| ELP-235-000014795 | to | ELP-235-000014806 |
| ELP-235-000014808 | to | ELP-235-000014810 |
| ELP-235-000014812 | to | ELP-235-000014826 |
| ELP-235-000014828 | to | ELP-235-000014835 |
| ELP-235-000014839 | to | ELP-235-000014839 |
| ELP-235-000014841 | to | ELP-235-000014841 |
| ELP-235-000014844 | to | ELP-235-000014857 |
| ELP-235-000014859 | to | ELP-235-000014867 |
| ELP-235-000014869 | to | ELP-235-000014871 |
| ELP-235-000014873 | to | ELP-235-000014873 |
| ELP-235-000014875 | to | ELP-235-000014876 |
| ELP-235-000014878 | to | ELP-235-000014880 |
| ELP-235-000014882 | to | ELP-235-000014884 |
| ELP-235-000014886 | to | ELP-235-000014886 |
| ELP-235-000014888 | to | ELP-235-000014888 |
| ELP-235-000014890 | to | ELP-235-000014891 |
| ELP-235-000014895 | to | ELP-235-000014897 |
| ELP-235-000014899 | to | ELP-235-000014903 |
| ELP-235-000014905 | to | ELP-235-000014908 |
| ELP-235-000014910 | to | ELP-235-000014911 |
| ELP-235-000014914 | to | ELP-235-000014914 |
| ELP-235-000014917 | to | ELP-235-000014922 |
| ELP-235-000014927 | to | ELP-235-000014955 |
| ELP-235-000014957 | to | ELP-235-000015008 |
| ELP-235-000015010 | to | ELP-235-000015016 |
| ELP-235-000015019 | to | ELP-235-000015021 |
| ELP-235-000015023 | to | ELP-235-000015030 |
| ELP-235-000015032 | to | ELP-235-000015060 |
| ELP-235-000015062 | to | ELP-235-000015102 |
| ELP-235-000015104 | to | ELP-235-000015107 |
| ELP-235-000015109 | to | ELP-235-000015117 |
| ELP-235-000015121 | to | ELP-235-000015122 |
| ELP-235-000015124 | to | ELP-235-000015130 |
| ELP-235-000015132 | to | ELP-235-000015151 |
| ELP-235-000015153 | to | ELP-235-000015166 |
| ELP-235-000015169 | to | ELP-235-000015169 |
| ELP-235-000015171 | to | ELP-235-000015186 |
| ELP-235-000015188 | to | ELP-235-000015200 |
| ELP-235-000015202 | to | ELP-235-000015213 |
| ELP-235-000015215 | to | ELP-235-000015228 |
| ELP-235-000015230 | to | ELP-235-000015240 |
| ELP-235-000015242 | to | ELP-235-000015246 |
| ELP-235-000015248 | to | ELP-235-000015249 |
| ELP-235-000015251 | to | ELP-235-000015256 |

| | | |
|---|---|---|
| ELP-235-000015258 | to | ELP-235-000015260 |
| ELP-235-000015262 | to | ELP-235-000015271 |
| ELP-235-000015273 | to | ELP-235-000015310 |
| ELP-235-000015312 | to | ELP-235-000015313 |
| ELP-235-000015316 | to | ELP-235-000015318 |
| ELP-235-000015320 | to | ELP-235-000015327 |
| ELP-235-000015329 | to | ELP-235-000015331 |
| ELP-235-000015333 | to | ELP-235-000015353 |
| ELP-235-000015355 | to | ELP-235-000015374 |
| ELP-235-000015376 | to | ELP-235-000015381 |
| ELP-235-000015383 | to | ELP-235-000015398 |
| ELP-235-000015401 | to | ELP-235-000015411 |
| ELP-235-000015413 | to | ELP-235-000015422 |
| ELP-235-000015424 | to | ELP-235-000015426 |
| ELP-235-000015428 | to | ELP-235-000015430 |
| ELP-235-000015432 | to | ELP-235-000015440 |
| ELP-235-000015442 | to | ELP-235-000015442 |
| ELP-235-000015444 | to | ELP-235-000015452 |
| ELP-235-000015454 | to | ELP-235-000015464 |
| ELP-235-000015466 | to | ELP-235-000015476 |
| ELP-235-000015478 | to | ELP-235-000015481 |
| ELP-235-000015483 | to | ELP-235-000015489 |
| ELP-235-000015492 | to | ELP-235-000015516 |
| ELP-235-000015518 | to | ELP-235-000015518 |
| ELP-235-000015521 | to | ELP-235-000015521 |
| ELP-235-000015523 | to | ELP-235-000015523 |
| ELP-235-000015526 | to | ELP-235-000015526 |
| ELP-235-000015528 | to | ELP-235-000015530 |
| ELP-235-000015532 | to | ELP-235-000015544 |
| ELP-235-000015546 | to | ELP-235-000015546 |
| ELP-235-000015548 | to | ELP-235-000015551 |
| ELP-235-000015554 | to | ELP-235-000015562 |
| ELP-235-000015564 | to | ELP-235-000015567 |
| ELP-235-000015569 | to | ELP-235-000015591 |
| ELP-235-000015594 | to | ELP-235-000015601 |
| ELP-235-000015603 | to | ELP-235-000015604 |
| ELP-235-000015606 | to | ELP-235-000015610 |
| ELP-235-000015612 | to | ELP-235-000015620 |
| ELP-235-000015622 | to | ELP-235-000015622 |
| ELP-235-000015624 | to | ELP-235-000015624 |
| ELP-235-000015626 | to | ELP-235-000015628 |
| ELP-235-000015630 | to | ELP-235-000015636 |
| ELP-235-000015638 | to | ELP-235-000015646 |
| ELP-235-000015648 | to | ELP-235-000015648 |

| | | |
|---|---|---|
| ELP-235-000015650 | to | ELP-235-000015658 |
| ELP-235-000015660 | to | ELP-235-000015661 |
| ELP-235-000015663 | to | ELP-235-000015663 |
| ELP-235-000015665 | to | ELP-235-000015680 |
| ELP-235-000015682 | to | ELP-235-000015685 |
| ELP-235-000015687 | to | ELP-235-000015690 |
| ELP-235-000015692 | to | ELP-235-000015693 |
| ELP-235-000015695 | to | ELP-235-000015697 |
| ELP-235-000015700 | to | ELP-235-000015700 |
| ELP-235-000015702 | to | ELP-235-000015721 |
| ELP-235-000015723 | to | ELP-235-000015753 |
| ELP-235-000015755 | to | ELP-235-000015758 |
| ELP-235-000015760 | to | ELP-235-000015767 |
| ELP-235-000015769 | to | ELP-235-000015769 |
| ELP-235-000015771 | to | ELP-235-000015776 |
| ELP-235-000015778 | to | ELP-235-000015783 |
| ELP-235-000015787 | to | ELP-235-000015788 |
| ELP-235-000015790 | to | ELP-235-000015796 |
| ELP-235-000015798 | to | ELP-235-000015798 |
| ELP-235-000015800 | to | ELP-235-000015803 |
| ELP-235-000015805 | to | ELP-235-000015807 |
| ELP-235-000015809 | to | ELP-235-000015819 |
| ELP-235-000015821 | to | ELP-235-000015822 |
| ELP-235-000015824 | to | ELP-235-000015836 |
| ELP-235-000015838 | to | ELP-235-000015838 |
| ELP-235-000015840 | to | ELP-235-000015840 |
| ELP-235-000015842 | to | ELP-235-000015845 |
| ELP-235-000015847 | to | ELP-235-000015847 |
| ELP-235-000015849 | to | ELP-235-000015850 |
| ELP-235-000015852 | to | ELP-235-000015852 |
| ELP-235-000015856 | to | ELP-235-000015857 |
| ELP-235-000015859 | to | ELP-235-000015860 |
| ELP-235-000015862 | to | ELP-235-000015870 |
| ELP-235-000015872 | to | ELP-235-000015873 |
| ELP-235-000015875 | to | ELP-235-000015878 |
| ELP-235-000015882 | to | ELP-235-000015892 |
| ELP-235-000015894 | to | ELP-235-000015894 |
| ELP-235-000015899 | to | ELP-235-000015919 |
| ELP-235-000015923 | to | ELP-235-000015930 |
| ELP-235-000015932 | to | ELP-235-000015935 |
| ELP-235-000015937 | to | ELP-235-000015937 |
| ELP-235-000015939 | to | ELP-235-000015948 |
| ELP-235-000015950 | to | ELP-235-000015951 |
| ELP-235-000015953 | to | ELP-235-000015957 |

| | | |
|---|---|---|
| ELP-235-000015959 | to | ELP-235-000015964 |
| ELP-235-000015967 | to | ELP-235-000015993 |
| ELP-235-000015995 | to | ELP-235-000015998 |
| ELP-235-000016000 | to | ELP-235-000016005 |
| ELP-235-000016007 | to | ELP-235-000016008 |
| ELP-235-000016011 | to | ELP-235-000016017 |
| ELP-235-000016019 | to | ELP-235-000016019 |
| ELP-235-000016021 | to | ELP-235-000016023 |
| ELP-235-000016025 | to | ELP-235-000016032 |
| ELP-235-000016034 | to | ELP-235-000016070 |
| ELP-235-000016074 | to | ELP-235-000016076 |
| ELP-235-000016078 | to | ELP-235-000016084 |
| ELP-235-000016086 | to | ELP-235-000016086 |
| ELP-235-000016088 | to | ELP-235-000016103 |
| ELP-235-000016107 | to | ELP-235-000016109 |
| ELP-235-000016111 | to | ELP-235-000016113 |
| ELP-235-000016115 | to | ELP-235-000016135 |
| ELP-235-000016137 | to | ELP-235-000016147 |
| ELP-235-000016150 | to | ELP-235-000016150 |
| ELP-235-000016152 | to | ELP-235-000016155 |
| ELP-235-000016157 | to | ELP-235-000016157 |
| ELP-235-000016159 | to | ELP-235-000016159 |
| ELP-235-000016161 | to | ELP-235-000016166 |
| ELP-235-000016168 | to | ELP-235-000016176 |
| ELP-235-000016178 | to | ELP-235-000016178 |
| ELP-235-000016180 | to | ELP-235-000016180 |
| ELP-235-000016183 | to | ELP-235-000016189 |
| ELP-235-000016191 | to | ELP-235-000016192 |
| ELP-235-000016197 | to | ELP-235-000016219 |
| ELP-235-000016224 | to | ELP-235-000016224 |
| ELP-235-000016226 | to | ELP-235-000016236 |
| ELP-235-000016238 | to | ELP-235-000016238 |
| ELP-235-000016240 | to | ELP-235-000016241 |
| ELP-235-000016243 | to | ELP-235-000016257 |
| ELP-235-000016259 | to | ELP-235-000016281 |
| ELP-235-000016283 | to | ELP-235-000016283 |
| ELP-235-000016285 | to | ELP-235-000016289 |
| ELP-235-000016291 | to | ELP-235-000016292 |
| ELP-235-000016297 | to | ELP-235-000016300 |
| ELP-235-000016302 | to | ELP-235-000016303 |
| ELP-235-000016305 | to | ELP-235-000016307 |
| ELP-235-000016309 | to | ELP-235-000016311 |
| ELP-235-000016313 | to | ELP-235-000016315 |
| ELP-235-000016317 | to | ELP-235-000016323 |

| | | |
|---|---|---|
| ELP-235-000016325 | to | ELP-235-000016331 |
| ELP-235-000016333 | to | ELP-235-000016336 |
| ELP-235-000016338 | to | ELP-235-000016342 |
| ELP-235-000016344 | to | ELP-235-000016351 |
| ELP-235-000016354 | to | ELP-235-000016354 |
| ELP-235-000016357 | to | ELP-235-000016362 |
| ELP-235-000016365 | to | ELP-235-000016376 |
| ELP-235-000016379 | to | ELP-235-000016379 |
| ELP-235-000016381 | to | ELP-235-000016383 |
| ELP-235-000016387 | to | ELP-235-000016387 |
| ELP-235-000016389 | to | ELP-235-000016390 |
| ELP-235-000016392 | to | ELP-235-000016397 |
| ELP-235-000016399 | to | ELP-235-000016402 |
| ELP-235-000016404 | to | ELP-235-000016406 |
| ELP-235-000016409 | to | ELP-235-000016418 |
| ELP-235-000016420 | to | ELP-235-000016426 |
| ELP-235-000016430 | to | ELP-235-000016431 |
| ELP-235-000016433 | to | ELP-235-000016436 |
| ELP-235-000016438 | to | ELP-235-000016442 |
| ELP-235-000016444 | to | ELP-235-000016448 |
| ELP-235-000016451 | to | ELP-235-000016451 |
| ELP-235-000016453 | to | ELP-235-000016453 |
| ELP-235-000016456 | to | ELP-235-000016468 |
| ELP-235-000016470 | to | ELP-235-000016470 |
| ELP-235-000016472 | to | ELP-235-000016473 |
| ELP-235-000016475 | to | ELP-235-000016475 |
| ELP-235-000016477 | to | ELP-235-000016477 |
| ELP-235-000016479 | to | ELP-235-000016481 |
| ELP-235-000016483 | to | ELP-235-000016483 |
| ELP-235-000016485 | to | ELP-235-000016494 |
| ELP-235-000016496 | to | ELP-235-000016503 |
| ELP-235-000016505 | to | ELP-235-000016505 |
| ELP-235-000016507 | to | ELP-235-000016509 |
| ELP-235-000016512 | to | ELP-235-000016515 |
| ELP-235-000016517 | to | ELP-235-000016529 |
| ELP-235-000016532 | to | ELP-235-000016532 |
| ELP-235-000016535 | to | ELP-235-000016535 |
| ELP-235-000016537 | to | ELP-235-000016549 |
| ELP-235-000016551 | to | ELP-235-000016562 |
| ELP-235-000016564 | to | ELP-235-000016566 |
| ELP-235-000016568 | to | ELP-235-000016573 |
| ELP-235-000016575 | to | ELP-235-000016585 |
| ELP-235-000016587 | to | ELP-235-000016588 |
| ELP-235-000016591 | to | ELP-235-000016594 |

| | | |
|---|---|---|
| ELP-235-000016598 | to | ELP-235-000016615 |
| ELP-235-000016618 | to | ELP-235-000016620 |
| ELP-235-000016622 | to | ELP-235-000016624 |
| ELP-235-000016627 | to | ELP-235-000016629 |
| ELP-235-000016638 | to | ELP-235-000016641 |
| ELP-235-000016646 | to | ELP-235-000016655 |
| ELP-235-000016658 | to | ELP-235-000016660 |
| ELP-235-000016662 | to | ELP-235-000016665 |
| ELP-235-000016667 | to | ELP-235-000016674 |
| ELP-235-000016676 | to | ELP-235-000016678 |
| ELP-235-000016680 | to | ELP-235-000016682 |
| ELP-235-000016685 | to | ELP-235-000016711 |
| ELP-235-000016713 | to | ELP-235-000016715 |
| ELP-235-000016717 | to | ELP-235-000016721 |
| ELP-235-000016725 | to | ELP-235-000016727 |
| ELP-235-000016731 | to | ELP-235-000016732 |
| ELP-235-000016737 | to | ELP-235-000016747 |
| ELP-235-000016749 | to | ELP-235-000016749 |
| ELP-235-000016751 | to | ELP-235-000016752 |
| ELP-235-000016754 | to | ELP-235-000016754 |
| ELP-235-000016756 | to | ELP-235-000016760 |
| ELP-235-000016766 | to | ELP-235-000016766 |
| ELP-235-000016784 | to | ELP-235-000016784 |
| ELP-235-000016786 | to | ELP-235-000016788 |
| ELP-235-000016791 | to | ELP-235-000016795 |
| ELP-235-000016797 | to | ELP-235-000016799 |
| ELP-235-000016801 | to | ELP-235-000016801 |
| ELP-235-000016806 | to | ELP-235-000016806 |
| ELP-235-000016808 | to | ELP-235-000016809 |
| ELP-235-000016811 | to | ELP-235-000016812 |
| ELP-235-000016815 | to | ELP-235-000016821 |
| ELP-235-000016823 | to | ELP-235-000016826 |
| ELP-235-000016831 | to | ELP-235-000016837 |
| ELP-235-000016839 | to | ELP-235-000016845 |
| ELP-235-000016847 | to | ELP-235-000016852 |
| ELP-235-000016868 | to | ELP-235-000016875 |
| ELP-235-000016878 | to | ELP-235-000016882 |
| ELP-235-000016887 | to | ELP-235-000016887 |
| ELP-235-000016889 | to | ELP-235-000016895 |
| ELP-235-000016897 | to | ELP-235-000016897 |
| ELP-235-000016899 | to | ELP-235-000016907 |
| ELP-235-000016909 | to | ELP-235-000016917 |
| ELP-235-000016919 | to | ELP-235-000016920 |
| ELP-235-000016924 | to | ELP-235-000016928 |

| | | |
|---|---|---|
| ELP-235-000016931 | to | ELP-235-000016935 |
| ELP-235-000016937 | to | ELP-235-000016957 |
| ELP-235-000016961 | to | ELP-235-000016961 |
| ELP-235-000016963 | to | ELP-235-000016963 |
| ELP-235-000016966 | to | ELP-235-000016972 |
| ELP-235-000016974 | to | ELP-235-000016976 |
| ELP-235-000016980 | to | ELP-235-000016980 |
| ELP-235-000016983 | to | ELP-235-000016985 |
| ELP-235-000016987 | to | ELP-235-000016991 |
| ELP-235-000016994 | to | ELP-235-000016995 |
| ELP-235-000016997 | to | ELP-235-000017003 |
| ELP-235-000017005 | to | ELP-235-000017007 |
| ELP-235-000017009 | to | ELP-235-000017010 |
| ELP-235-000017014 | to | ELP-235-000017018 |
| ELP-235-000017021 | to | ELP-235-000017023 |
| ELP-235-000017026 | to | ELP-235-000017045 |
| ELP-235-000017047 | to | ELP-235-000017048 |
| ELP-235-000017053 | to | ELP-235-000017055 |
| ELP-235-000017057 | to | ELP-235-000017068 |
| ELP-235-000017071 | to | ELP-235-000017074 |
| ELP-235-000017078 | to | ELP-235-000017078 |
| ELP-235-000017083 | to | ELP-235-000017097 |
| ELP-235-000017099 | to | ELP-235-000017100 |
| ELP-235-000017102 | to | ELP-235-000017120 |
| ELP-235-000017122 | to | ELP-235-000017122 |
| ELP-235-000017124 | to | ELP-235-000017124 |
| ELP-235-000017126 | to | ELP-235-000017133 |
| ELP-235-000017136 | to | ELP-235-000017138 |
| ELP-235-000017140 | to | ELP-235-000017148 |
| ELP-235-000017150 | to | ELP-235-000017150 |
| ELP-235-000017156 | to | ELP-235-000017157 |
| ELP-235-000017159 | to | ELP-235-000017159 |
| ELP-235-000017162 | to | ELP-235-000017168 |
| ELP-235-000017170 | to | ELP-235-000017177 |
| ELP-235-000017179 | to | ELP-235-000017182 |
| ELP-235-000017184 | to | ELP-235-000017191 |
| ELP-235-000017193 | to | ELP-235-000017195 |
| ELP-235-000017197 | to | ELP-235-000017198 |
| ELP-235-000017201 | to | ELP-235-000017206 |
| ELP-235-000017214 | to | ELP-235-000017218 |
| ELP-235-000017222 | to | ELP-235-000017222 |
| ELP-235-000017225 | to | ELP-235-000017227 |
| ELP-235-000017230 | to | ELP-235-000017230 |
| ELP-235-000017235 | to | ELP-235-000017235 |

| | | |
|---|---|---|
| ELP-235-000017237 | to | ELP-235-000017241 |
| ELP-235-000017243 | to | ELP-235-000017269 |
| ELP-235-000017273 | to | ELP-235-000017278 |
| ELP-235-000017280 | to | ELP-235-000017285 |
| ELP-235-000017287 | to | ELP-235-000017287 |
| ELP-235-000017289 | to | ELP-235-000017322 |
| ELP-235-000017327 | to | ELP-235-000017329 |
| ELP-235-000017332 | to | ELP-235-000017335 |
| ELP-235-000017337 | to | ELP-235-000017354 |
| ELP-235-000017356 | to | ELP-235-000017360 |
| ELP-235-000017362 | to | ELP-235-000017389 |
| ELP-235-000017391 | to | ELP-235-000017391 |
| ELP-235-000017393 | to | ELP-235-000017393 |
| ELP-235-000017395 | to | ELP-235-000017409 |
| ELP-235-000017411 | to | ELP-235-000017448 |
| ELP-235-000017450 | to | ELP-235-000017451 |
| ELP-235-000017453 | to | ELP-235-000017461 |
| ELP-235-000017463 | to | ELP-235-000017498 |
| ELP-235-000017501 | to | ELP-235-000017501 |
| ELP-235-000017503 | to | ELP-235-000017505 |
| ELP-235-000017507 | to | ELP-235-000017512 |
| ELP-235-000017514 | to | ELP-235-000017521 |
| ELP-235-000017523 | to | ELP-235-000017523 |
| ELP-235-000017525 | to | ELP-235-000017529 |
| ELP-235-000017531 | to | ELP-235-000017532 |
| ELP-235-000017534 | to | ELP-235-000017546 |
| ELP-235-000017551 | to | ELP-235-000017554 |
| ELP-235-000017557 | to | ELP-235-000017560 |
| ELP-235-000017562 | to | ELP-235-000017562 |
| ELP-235-000017567 | to | ELP-235-000017568 |
| ELP-235-000017570 | to | ELP-235-000017580 |
| ELP-235-000017582 | to | ELP-235-000017591 |
| ELP-235-000017593 | to | ELP-235-000017593 |
| ELP-235-000017597 | to | ELP-235-000017618 |
| ELP-235-000017620 | to | ELP-235-000017625 |
| ELP-235-000017627 | to | ELP-235-000017629 |
| ELP-235-000017634 | to | ELP-235-000017644 |
| ELP-235-000017647 | to | ELP-235-000017651 |
| ELP-235-000017653 | to | ELP-235-000017658 |
| ELP-235-000017660 | to | ELP-235-000017666 |
| ELP-235-000017668 | to | ELP-235-000017668 |
| ELP-235-000017670 | to | ELP-235-000017675 |
| ELP-235-000017681 | to | ELP-235-000017700 |
| ELP-235-000017702 | to | ELP-235-000017704 |

| | | |
|---|---|---|
| ELP-235-000017706 | to | ELP-235-000017706 |
| ELP-235-000017713 | to | ELP-235-000017716 |
| ELP-235-000017718 | to | ELP-235-000017718 |
| ELP-235-000017720 | to | ELP-235-000017730 |
| ELP-235-000017732 | to | ELP-235-000017754 |
| ELP-235-000017759 | to | ELP-235-000017771 |
| ELP-235-000017773 | to | ELP-235-000017773 |
| ELP-235-000017776 | to | ELP-235-000017776 |
| ELP-235-000017779 | to | ELP-235-000017782 |
| ELP-235-000017791 | to | ELP-235-000017791 |
| ELP-235-000017793 | to | ELP-235-000017793 |
| ELP-235-000017796 | to | ELP-235-000017817 |
| ELP-235-000017819 | to | ELP-235-000017820 |
| ELP-235-000017824 | to | ELP-235-000017827 |
| ELP-235-000017831 | to | ELP-235-000017837 |
| ELP-235-000017840 | to | ELP-235-000017840 |
| ELP-235-000017842 | to | ELP-235-000017842 |
| ELP-235-000017848 | to | ELP-235-000017849 |
| ELP-235-000017851 | to | ELP-235-000017852 |
| ELP-235-000017854 | to | ELP-235-000017858 |
| ELP-235-000017860 | to | ELP-235-000017866 |
| ELP-235-000017869 | to | ELP-235-000017876 |
| ELP-235-000017879 | to | ELP-235-000017881 |
| ELP-235-000017883 | to | ELP-235-000017893 |
| ELP-235-000017895 | to | ELP-235-000017901 |
| ELP-235-000017903 | to | ELP-235-000017916 |
| ELP-235-000017918 | to | ELP-235-000017920 |
| ELP-235-000017925 | to | ELP-235-000017926 |
| ELP-235-000017932 | to | ELP-235-000017945 |
| ELP-235-000017951 | to | ELP-235-000017959 |
| ELP-235-000017962 | to | ELP-235-000017964 |
| ELP-235-000017966 | to | ELP-235-000017994 |
| ELP-235-000017996 | to | ELP-235-000018012 |
| ELP-235-000018014 | to | ELP-235-000018018 |
| ELP-235-000018020 | to | ELP-235-000018024 |
| ELP-235-000018026 | to | ELP-235-000018043 |
| ELP-235-000018047 | to | ELP-235-000018049 |
| ELP-235-000018051 | to | ELP-235-000018059 |
| ELP-235-000018062 | to | ELP-235-000018064 |
| ELP-235-000018066 | to | ELP-235-000018085 |
| ELP-235-000018087 | to | ELP-235-000018091 |
| ELP-235-000018093 | to | ELP-235-000018100 |
| ELP-235-000018103 | to | ELP-235-000018112 |
| ELP-235-000018114 | to | ELP-235-000018114 |

| | | |
|---|---|---|
| ELP-235-000018121 | to | ELP-235-000018127 |
| ELP-235-000018129 | to | ELP-235-000018130 |
| ELP-235-000018132 | to | ELP-235-000018140 |
| ELP-235-000018143 | to | ELP-235-000018149 |
| ELP-235-000018151 | to | ELP-235-000018151 |
| ELP-235-000018153 | to | ELP-235-000018167 |
| ELP-235-000018169 | to | ELP-235-000018169 |
| ELP-235-000018171 | to | ELP-235-000018178 |
| ELP-235-000018182 | to | ELP-235-000018188 |
| ELP-235-000018190 | to | ELP-235-000018191 |
| ELP-235-000018200 | to | ELP-235-000018200 |
| ELP-235-000018204 | to | ELP-235-000018204 |
| ELP-235-000018207 | to | ELP-235-000018213 |
| ELP-235-000018215 | to | ELP-235-000018245 |
| ELP-235-000018247 | to | ELP-235-000018259 |
| ELP-235-000018261 | to | ELP-235-000018261 |
| ELP-235-000018263 | to | ELP-235-000018264 |
| ELP-235-000018266 | to | ELP-235-000018277 |
| ELP-235-000018279 | to | ELP-235-000018290 |
| ELP-235-000018292 | to | ELP-235-000018301 |
| ELP-235-000018303 | to | ELP-235-000018303 |
| ELP-235-000018306 | to | ELP-235-000018308 |
| ELP-235-000018311 | to | ELP-235-000018321 |
| ELP-235-000018324 | to | ELP-235-000018328 |
| ELP-235-000018330 | to | ELP-235-000018331 |
| ELP-235-000018333 | to | ELP-235-000018356 |
| ELP-235-000018358 | to | ELP-235-000018380 |
| ELP-235-000018382 | to | ELP-235-000018383 |
| ELP-235-000018385 | to | ELP-235-000018389 |
| ELP-235-000018391 | to | ELP-235-000018394 |
| ELP-235-000018397 | to | ELP-235-000018406 |
| ELP-235-000018410 | to | ELP-235-000018415 |
| ELP-235-000018417 | to | ELP-235-000018421 |
| ELP-235-000018423 | to | ELP-235-000018429 |
| ELP-235-000018431 | to | ELP-235-000018443 |
| ELP-235-000018447 | to | ELP-235-000018447 |
| ELP-235-000018449 | to | ELP-235-000018449 |
| ELP-235-000018459 | to | ELP-235-000018465 |
| ELP-235-000018468 | to | ELP-235-000018468 |
| ELP-235-000018470 | to | ELP-235-000018474 |
| ELP-235-000018476 | to | ELP-235-000018479 |
| ELP-235-000018483 | to | ELP-235-000018483 |
| ELP-235-000018485 | to | ELP-235-000018485 |
| ELP-235-000018487 | to | ELP-235-000018491 |

| | | |
|---|---|---|
| ELP-235-000018493 | to | ELP-235-000018494 |
| ELP-235-000018496 | to | ELP-235-000018496 |
| ELP-235-000018498 | to | ELP-235-000018499 |
| ELP-235-000018501 | to | ELP-235-000018504 |
| ELP-235-000018507 | to | ELP-235-000018513 |
| ELP-235-000018515 | to | ELP-235-000018521 |
| ELP-235-000018523 | to | ELP-235-000018524 |
| ELP-235-000018527 | to | ELP-235-000018534 |
| ELP-235-000018538 | to | ELP-235-000018538 |
| ELP-235-000018540 | to | ELP-235-000018540 |
| ELP-235-000018542 | to | ELP-235-000018542 |
| ELP-235-000018545 | to | ELP-235-000018565 |
| ELP-235-000018567 | to | ELP-235-000018567 |
| ELP-235-000018569 | to | ELP-235-000018574 |
| ELP-235-000018576 | to | ELP-235-000018591 |
| ELP-235-000018593 | to | ELP-235-000018594 |
| ELP-235-000018597 | to | ELP-235-000018607 |
| ELP-235-000018609 | to | ELP-235-000018610 |
| ELP-235-000018618 | to | ELP-235-000018631 |
| ELP-235-000018633 | to | ELP-235-000018643 |
| ELP-235-000018645 | to | ELP-235-000018646 |
| ELP-235-000018649 | to | ELP-235-000018657 |
| ELP-235-000018659 | to | ELP-235-000018663 |
| ELP-235-000018665 | to | ELP-235-000018665 |
| ELP-235-000018667 | to | ELP-235-000018671 |
| ELP-235-000018673 | to | ELP-235-000018706 |
| ELP-235-000018708 | to | ELP-235-000018709 |
| ELP-235-000018711 | to | ELP-235-000018711 |
| ELP-235-000018715 | to | ELP-235-000018721 |
| ELP-235-000018723 | to | ELP-235-000018724 |
| ELP-235-000018726 | to | ELP-235-000018733 |
| ELP-235-000018736 | to | ELP-235-000018743 |
| ELP-235-000018747 | to | ELP-235-000018757 |
| ELP-235-000018759 | to | ELP-235-000018759 |
| ELP-235-000018761 | to | ELP-235-000018778 |
| ELP-235-000018780 | to | ELP-235-000018803 |
| ELP-235-000018807 | to | ELP-235-000018812 |
| ELP-235-000018814 | to | ELP-235-000018824 |
| ELP-235-000018830 | to | ELP-235-000018844 |
| ELP-235-000018846 | to | ELP-235-000018864 |
| ELP-235-000018866 | to | ELP-235-000018867 |
| ELP-235-000018869 | to | ELP-235-000018899 |
| ELP-235-000018901 | to | ELP-235-000018912 |
| ELP-235-000018915 | to | ELP-235-000018917 |

| | | |
|---|---|---|
| ELP-235-000018919 | to | ELP-235-000018927 |
| ELP-235-000018929 | to | ELP-235-000018934 |
| ELP-235-000018936 | to | ELP-235-000018937 |
| ELP-235-000018940 | to | ELP-235-000018940 |
| ELP-235-000018942 | to | ELP-235-000018944 |
| ELP-235-000018947 | to | ELP-235-000018949 |
| ELP-235-000018952 | to | ELP-235-000018954 |
| ELP-235-000018956 | to | ELP-235-000018961 |
| ELP-235-000018963 | to | ELP-235-000018963 |
| ELP-235-000018967 | to | ELP-235-000018973 |
| ELP-235-000018975 | to | ELP-235-000018979 |
| ELP-235-000018982 | to | ELP-235-000018982 |
| ELP-235-000018984 | to | ELP-235-000018989 |
| ELP-235-000018991 | to | ELP-235-000019017 |
| ELP-235-000019020 | to | ELP-235-000019020 |
| ELP-235-000019022 | to | ELP-235-000019022 |
| ELP-235-000019025 | to | ELP-235-000019025 |
| ELP-235-000019027 | to | ELP-235-000019030 |
| ELP-235-000019033 | to | ELP-235-000019036 |
| ELP-235-000019038 | to | ELP-235-000019091 |
| ELP-235-000019093 | to | ELP-235-000019095 |
| ELP-235-000019098 | to | ELP-235-000019098 |
| ELP-235-000019100 | to | ELP-235-000019101 |
| ELP-235-000019103 | to | ELP-235-000019103 |
| ELP-235-000019106 | to | ELP-235-000019106 |
| ELP-235-000019109 | to | ELP-235-000019112 |
| ELP-235-000019114 | to | ELP-235-000019127 |
| ELP-235-000019130 | to | ELP-235-000019133 |
| ELP-235-000019135 | to | ELP-235-000019145 |
| ELP-235-000019147 | to | ELP-235-000019149 |
| ELP-235-000019154 | to | ELP-235-000019155 |
| ELP-235-000019157 | to | ELP-235-000019173 |
| ELP-235-000019175 | to | ELP-235-000019176 |
| ELP-235-000019178 | to | ELP-235-000019179 |
| ELP-235-000019181 | to | ELP-235-000019185 |
| ELP-235-000019187 | to | ELP-235-000019190 |
| ELP-235-000019197 | to | ELP-235-000019200 |
| ELP-235-000019202 | to | ELP-235-000019202 |
| ELP-235-000019205 | to | ELP-235-000019207 |
| ELP-235-000019209 | to | ELP-235-000019219 |
| ELP-235-000019221 | to | ELP-235-000019232 |
| ELP-235-000019234 | to | ELP-235-000019234 |
| ELP-235-000019236 | to | ELP-235-000019240 |
| ELP-235-000019243 | to | ELP-235-000019253 |

| | | |
|---|---|---|
| ELP-235-000019257 | to | ELP-235-000019270 |
| ELP-235-000019272 | to | ELP-235-000019274 |
| ELP-235-000019277 | to | ELP-235-000019277 |
| ELP-235-000019280 | to | ELP-235-000019286 |
| ELP-235-000019288 | to | ELP-235-000019289 |
| ELP-235-000019291 | to | ELP-235-000019292 |
| ELP-235-000019297 | to | ELP-235-000019297 |
| ELP-235-000019299 | to | ELP-235-000019299 |
| ELP-235-000019302 | to | ELP-235-000019317 |
| ELP-235-000019319 | to | ELP-235-000019328 |
| ELP-235-000019331 | to | ELP-235-000019342 |
| ELP-235-000019345 | to | ELP-235-000019348 |
| ELP-235-000019350 | to | ELP-235-000019350 |
| ELP-235-000019353 | to | ELP-235-000019353 |
| ELP-235-000019356 | to | ELP-235-000019359 |
| ELP-235-000019363 | to | ELP-235-000019363 |
| ELP-235-000019365 | to | ELP-235-000019366 |
| ELP-235-000019368 | to | ELP-235-000019368 |
| ELP-235-000019370 | to | ELP-235-000019372 |
| ELP-235-000019374 | to | ELP-235-000019376 |
| ELP-235-000019378 | to | ELP-235-000019378 |
| ELP-235-000019381 | to | ELP-235-000019382 |
| ELP-235-000019384 | to | ELP-235-000019390 |
| ELP-235-000019392 | to | ELP-235-000019403 |
| ELP-235-000019405 | to | ELP-235-000019414 |
| ELP-235-000019417 | to | ELP-235-000019417 |
| ELP-235-000019422 | to | ELP-235-000019428 |
| ELP-235-000019430 | to | ELP-235-000019430 |
| ELP-235-000019432 | to | ELP-235-000019432 |
| ELP-235-000019434 | to | ELP-235-000019444 |
| ELP-235-000019446 | to | ELP-235-000019459 |
| ELP-235-000019461 | to | ELP-235-000019470 |
| ELP-235-000019472 | to | ELP-235-000019480 |
| ELP-235-000019482 | to | ELP-235-000019493 |
| ELP-235-000019495 | to | ELP-235-000019497 |
| ELP-235-000019499 | to | ELP-235-000019499 |
| ELP-235-000019501 | to | ELP-235-000019502 |
| ELP-235-000019506 | to | ELP-235-000019515 |
| ELP-235-000019518 | to | ELP-235-000019520 |
| ELP-235-000019522 | to | ELP-235-000019525 |
| ELP-235-000019527 | to | ELP-235-000019527 |
| ELP-235-000019529 | to | ELP-235-000019529 |
| ELP-235-000019531 | to | ELP-235-000019531 |
| ELP-235-000019536 | to | ELP-235-000019539 |

| | | |
|---|---|---|
| ELP-235-000019541 | to | ELP-235-000019549 |
| ELP-235-000019551 | to | ELP-235-000019552 |
| ELP-235-000019560 | to | ELP-235-000019562 |
| ELP-235-000019564 | to | ELP-235-000019568 |
| ELP-235-000019571 | to | ELP-235-000019572 |
| ELP-235-000019575 | to | ELP-235-000019575 |
| ELP-235-000019577 | to | ELP-235-000019580 |
| ELP-235-000019582 | to | ELP-235-000019585 |
| ELP-235-000019587 | to | ELP-235-000019590 |
| ELP-235-000019593 | to | ELP-235-000019593 |
| ELP-235-000019596 | to | ELP-235-000019606 |
| ELP-235-000019608 | to | ELP-235-000019611 |
| ELP-235-000019613 | to | ELP-235-000019621 |
| ELP-235-000019623 | to | ELP-235-000019632 |
| ELP-235-000019634 | to | ELP-235-000019634 |
| ELP-235-000019636 | to | ELP-235-000019644 |
| ELP-235-000019646 | to | ELP-235-000019648 |
| ELP-235-000019658 | to | ELP-235-000019659 |
| ELP-235-000019661 | to | ELP-235-000019666 |
| ELP-235-000019668 | to | ELP-235-000019675 |
| ELP-235-000019677 | to | ELP-235-000019679 |
| ELP-235-000019681 | to | ELP-235-000019682 |
| ELP-235-000019684 | to | ELP-235-000019686 |
| ELP-235-000019688 | to | ELP-235-000019688 |
| ELP-235-000019693 | to | ELP-235-000019704 |
| ELP-235-000019707 | to | ELP-235-000019709 |
| ELP-235-000019712 | to | ELP-235-000019716 |
| ELP-235-000019722 | to | ELP-235-000019722 |
| ELP-235-000019724 | to | ELP-235-000019730 |
| ELP-235-000019733 | to | ELP-235-000019741 |
| ELP-235-000019743 | to | ELP-235-000019748 |
| ELP-235-000019751 | to | ELP-235-000019752 |
| ELP-235-000019754 | to | ELP-235-000019760 |
| ELP-235-000019769 | to | ELP-235-000019769 |
| ELP-235-000019782 | to | ELP-235-000019782 |
| ELP-235-000019786 | to | ELP-235-000019786 |
| ELP-235-000019789 | to | ELP-235-000019789 |
| ELP-235-000019791 | to | ELP-235-000019792 |
| ELP-235-000019794 | to | ELP-235-000019794 |
| ELP-235-000019796 | to | ELP-235-000019796 |
| ELP-235-000019798 | to | ELP-235-000019802 |
| ELP-235-000019804 | to | ELP-235-000019819 |
| ELP-235-000019822 | to | ELP-235-000019834 |
| ELP-235-000019836 | to | ELP-235-000019836 |

| | | |
|---|---|---|
| ELP-235-000019839 | to | ELP-235-000019840 |
| ELP-235-000019842 | to | ELP-235-000019843 |
| ELP-235-000019845 | to | ELP-235-000019845 |
| ELP-235-000019847 | to | ELP-235-000019847 |
| ELP-235-000019849 | to | ELP-235-000019855 |
| ELP-235-000019857 | to | ELP-235-000019874 |
| ELP-235-000019876 | to | ELP-235-000019889 |
| ELP-235-000019891 | to | ELP-235-000019892 |
| ELP-235-000019894 | to | ELP-235-000019933 |
| ELP-235-000019936 | to | ELP-235-000019937 |
| ELP-235-000019940 | to | ELP-235-000019940 |
| ELP-235-000019942 | to | ELP-235-000019959 |
| ELP-235-000019961 | to | ELP-235-000019961 |
| ELP-235-000019965 | to | ELP-235-000019972 |
| ELP-235-000019974 | to | ELP-235-000019974 |
| ELP-235-000019976 | to | ELP-235-000019976 |
| ELP-235-000019978 | to | ELP-235-000019978 |
| ELP-235-000019983 | to | ELP-235-000020033 |
| ELP-235-000020035 | to | ELP-235-000020037 |
| ELP-235-000020041 | to | ELP-235-000020046 |
| ELP-235-000020048 | to | ELP-235-000020048 |
| ELP-235-000020051 | to | ELP-235-000020064 |
| ELP-235-000020068 | to | ELP-235-000020090 |
| ELP-235-000020092 | to | ELP-235-000020095 |
| ELP-235-000020097 | to | ELP-235-000020099 |
| ELP-235-000020101 | to | ELP-235-000020104 |
| ELP-235-000020106 | to | ELP-235-000020114 |
| ELP-235-000020118 | to | ELP-235-000020139 |
| ELP-235-000020141 | to | ELP-235-000020152 |
| ELP-235-000020154 | to | ELP-235-000020154 |
| ELP-235-000020157 | to | ELP-235-000020164 |
| ELP-235-000020167 | to | ELP-235-000020167 |
| ELP-235-000020170 | to | ELP-235-000020171 |
| ELP-235-000020173 | to | ELP-235-000020194 |
| ELP-235-000020196 | to | ELP-235-000020196 |
| ELP-235-000020198 | to | ELP-235-000020199 |
| ELP-235-000020206 | to | ELP-235-000020211 |
| ELP-235-000020213 | to | ELP-235-000020214 |
| ELP-235-000020216 | to | ELP-235-000020217 |
| ELP-235-000020219 | to | ELP-235-000020225 |
| ELP-235-000020227 | to | ELP-235-000020228 |
| ELP-235-000020231 | to | ELP-235-000020232 |
| ELP-235-000020234 | to | ELP-235-000020260 |
| ELP-235-000020262 | to | ELP-235-000020272 |

| | | |
|---|---|---|
| ELP-235-000020275 | to | ELP-235-000020290 |
| ELP-235-000020292 | to | ELP-235-000020296 |
| ELP-235-000020298 | to | ELP-235-000020299 |
| ELP-235-000020301 | to | ELP-235-000020305 |
| ELP-235-000020308 | to | ELP-235-000020315 |
| ELP-235-000020317 | to | ELP-235-000020317 |
| ELP-235-000020319 | to | ELP-235-000020328 |
| ELP-235-000020331 | to | ELP-235-000020332 |
| ELP-235-000020334 | to | ELP-235-000020334 |
| ELP-235-000020337 | to | ELP-235-000020337 |
| ELP-235-000020339 | to | ELP-235-000020343 |
| ELP-235-000020345 | to | ELP-235-000020345 |
| ELP-235-000020347 | to | ELP-235-000020348 |
| ELP-235-000020350 | to | ELP-235-000020356 |
| ELP-235-000020358 | to | ELP-235-000020361 |
| ELP-235-000020363 | to | ELP-235-000020369 |
| ELP-235-000020372 | to | ELP-235-000020375 |
| ELP-235-000020377 | to | ELP-235-000020377 |
| ELP-235-000020381 | to | ELP-235-000020385 |
| ELP-235-000020388 | to | ELP-235-000020389 |
| ELP-235-000020391 | to | ELP-235-000020391 |
| ELP-235-000020395 | to | ELP-235-000020407 |
| ELP-235-000020412 | to | ELP-235-000020424 |
| ELP-235-000020426 | to | ELP-235-000020428 |
| ELP-235-000020431 | to | ELP-235-000020441 |
| ELP-235-000020443 | to | ELP-235-000020452 |
| ELP-235-000020454 | to | ELP-235-000020457 |
| ELP-235-000020462 | to | ELP-235-000020464 |
| ELP-235-000020466 | to | ELP-235-000020478 |
| ELP-235-000020480 | to | ELP-235-000020488 |
| ELP-235-000020491 | to | ELP-235-000020500 |
| ELP-235-000020502 | to | ELP-235-000020503 |
| ELP-235-000020505 | to | ELP-235-000020544 |
| ELP-235-000020550 | to | ELP-235-000020550 |
| ELP-235-000020552 | to | ELP-235-000020552 |
| ELP-235-000020557 | to | ELP-235-000020557 |
| ELP-235-000020559 | to | ELP-235-000020571 |
| ELP-235-000020573 | to | ELP-235-000020589 |
| ELP-235-000020592 | to | ELP-235-000020594 |
| ELP-235-000020596 | to | ELP-235-000020597 |
| ELP-235-000020601 | to | ELP-235-000020605 |
| ELP-235-000020608 | to | ELP-235-000020611 |
| ELP-235-000020613 | to | ELP-235-000020631 |
| ELP-235-000020634 | to | ELP-235-000020639 |

| | | |
|---|---|---|
| ELP-235-000020642 | to | ELP-235-000020642 |
| ELP-235-000020644 | to | ELP-235-000020666 |
| ELP-235-000020668 | to | ELP-235-000020671 |
| ELP-235-000020673 | to | ELP-235-000020673 |
| ELP-235-000020675 | to | ELP-235-000020705 |
| ELP-235-000020707 | to | ELP-235-000020709 |
| ELP-235-000020711 | to | ELP-235-000020711 |
| ELP-235-000020713 | to | ELP-235-000020715 |
| ELP-235-000020717 | to | ELP-235-000020717 |
| ELP-235-000020719 | to | ELP-235-000020721 |
| ELP-235-000020726 | to | ELP-235-000020726 |
| ELP-235-000020728 | to | ELP-235-000020728 |
| ELP-235-000020730 | to | ELP-235-000020730 |
| ELP-235-000020732 | to | ELP-235-000020732 |
| ELP-235-000020738 | to | ELP-235-000020745 |
| ELP-235-000020747 | to | ELP-235-000020748 |
| ELP-235-000020751 | to | ELP-235-000020754 |
| ELP-235-000020757 | to | ELP-235-000020759 |
| ELP-235-000020762 | to | ELP-235-000020767 |
| ELP-235-000020769 | to | ELP-235-000020771 |
| ELP-235-000020773 | to | ELP-235-000020774 |
| ELP-235-000020776 | to | ELP-235-000020776 |
| ELP-235-000020779 | to | ELP-235-000020797 |
| ELP-235-000020799 | to | ELP-235-000020819 |
| ELP-235-000020823 | to | ELP-235-000020825 |
| ELP-235-000020827 | to | ELP-235-000020830 |
| ELP-235-000020832 | to | ELP-235-000020838 |
| ELP-235-000020841 | to | ELP-235-000020841 |
| ELP-235-000020844 | to | ELP-235-000020846 |
| ELP-235-000020848 | to | ELP-235-000020849 |
| ELP-235-000020851 | to | ELP-235-000020851 |
| ELP-235-000020853 | to | ELP-235-000020867 |
| ELP-235-000020870 | to | ELP-235-000020873 |
| ELP-235-000020875 | to | ELP-235-000020876 |
| ELP-235-000020878 | to | ELP-235-000020890 |
| ELP-235-000020893 | to | ELP-235-000020893 |
| ELP-235-000020899 | to | ELP-235-000020899 |
| ELP-235-000020901 | to | ELP-235-000020921 |
| ELP-235-000020923 | to | ELP-235-000020928 |
| ELP-235-000020932 | to | ELP-235-000020951 |
| ELP-235-000020955 | to | ELP-235-000020968 |
| ELP-235-000020970 | to | ELP-235-000020970 |
| ELP-235-000020972 | to | ELP-235-000020975 |
| ELP-235-000020977 | to | ELP-235-000020993 |

| | | |
|---|---|---|
| ELP-235-000021004 | to | ELP-235-000021028 |
| ELP-235-000021030 | to | ELP-235-000021034 |
| ELP-235-000021037 | to | ELP-235-000021037 |
| ELP-235-000021039 | to | ELP-235-000021039 |
| ELP-235-000021041 | to | ELP-235-000021042 |
| ELP-235-000021044 | to | ELP-235-000021045 |
| ELP-235-000021049 | to | ELP-235-000021050 |
| ELP-235-000021052 | to | ELP-235-000021055 |
| ELP-235-000021057 | to | ELP-235-000021059 |
| ELP-235-000021062 | to | ELP-235-000021065 |
| ELP-235-000021067 | to | ELP-235-000021067 |
| ELP-235-000021069 | to | ELP-235-000021073 |
| ELP-235-000021075 | to | ELP-235-000021080 |
| ELP-235-000021082 | to | ELP-235-000021089 |
| ELP-235-000021091 | to | ELP-235-000021118 |
| ELP-235-000021121 | to | ELP-235-000021135 |
| ELP-235-000021140 | to | ELP-235-000021143 |
| ELP-235-000021146 | to | ELP-235-000021186 |
| ELP-235-000021190 | to | ELP-235-000021192 |
| ELP-235-000021194 | to | ELP-235-000021199 |
| ELP-235-000021201 | to | ELP-235-000021203 |
| ELP-235-000021205 | to | ELP-235-000021212 |
| ELP-235-000021214 | to | ELP-235-000021214 |
| ELP-235-000021217 | to | ELP-235-000021223 |
| ELP-235-000021225 | to | ELP-235-000021233 |
| ELP-235-000021237 | to | ELP-235-000021237 |
| ELP-235-000021246 | to | ELP-235-000021246 |
| ELP-235-000021250 | to | ELP-235-000021252 |
| ELP-235-000021254 | to | ELP-235-000021279 |
| ELP-235-000021281 | to | ELP-235-000021288 |
| ELP-235-000021290 | to | ELP-235-000021294 |
| ELP-235-000021296 | to | ELP-235-000021296 |
| ELP-235-000021301 | to | ELP-235-000021311 |
| ELP-235-000021313 | to | ELP-235-000021324 |
| ELP-235-000021326 | to | ELP-235-000021340 |
| ELP-235-000021342 | to | ELP-235-000021367 |
| ELP-235-000021369 | to | ELP-235-000021371 |
| ELP-235-000021374 | to | ELP-235-000021379 |
| ELP-235-000021381 | to | ELP-235-000021387 |
| ELP-235-000021389 | to | ELP-235-000021389 |
| ELP-235-000021391 | to | ELP-235-000021427 |
| ELP-235-000021429 | to | ELP-235-000021431 |
| ELP-235-000021434 | to | ELP-235-000021457 |
| ELP-235-000021459 | to | ELP-235-000021466 |

| | | |
|---|---|---|
| ELP-235-000021468 | to | ELP-235-000021469 |
| ELP-235-000021473 | to | ELP-235-000021479 |
| ELP-235-000021481 | to | ELP-235-000021481 |
| ELP-235-000021483 | to | ELP-235-000021483 |
| ELP-235-000021485 | to | ELP-235-000021485 |
| ELP-235-000021494 | to | ELP-235-000021494 |
| ELP-235-000021496 | to | ELP-235-000021497 |
| ELP-235-000021510 | to | ELP-235-000021516 |
| ELP-235-000021519 | to | ELP-235-000021519 |
| ELP-235-000021522 | to | ELP-235-000021522 |
| ELP-235-000021524 | to | ELP-235-000021535 |
| ELP-235-000021537 | to | ELP-235-000021543 |
| ELP-235-000021545 | to | ELP-235-000021550 |
| ELP-235-000021554 | to | ELP-235-000021566 |
| ELP-235-000021569 | to | ELP-235-000021577 |
| ELP-235-000021579 | to | ELP-235-000021585 |
| ELP-235-000021587 | to | ELP-235-000021593 |
| ELP-235-000021595 | to | ELP-235-000021598 |
| ELP-235-000021600 | to | ELP-235-000021600 |
| ELP-235-000021602 | to | ELP-235-000021602 |
| ELP-235-000021604 | to | ELP-235-000021618 |
| ELP-235-000021621 | to | ELP-235-000021630 |
| ELP-235-000021634 | to | ELP-235-000021634 |
| ELP-235-000021636 | to | ELP-235-000021642 |
| ELP-235-000021644 | to | ELP-235-000021657 |
| ELP-235-000021659 | to | ELP-235-000021660 |
| ELP-235-000021662 | to | ELP-235-000021662 |
| ELP-235-000021665 | to | ELP-235-000021665 |
| ELP-235-000021667 | to | ELP-235-000021671 |
| ELP-235-000021674 | to | ELP-235-000021676 |
| ELP-235-000021678 | to | ELP-235-000021678 |
| ELP-235-000021680 | to | ELP-235-000021692 |
| ELP-235-000021695 | to | ELP-235-000021703 |
| ELP-235-000021705 | to | ELP-235-000021709 |
| ELP-235-000021711 | to | ELP-235-000021716 |
| ELP-235-000021718 | to | ELP-235-000021719 |
| ELP-235-000021721 | to | ELP-235-000021721 |
| ELP-235-000021723 | to | ELP-235-000021731 |
| ELP-235-000021736 | to | ELP-235-000021737 |
| ELP-235-000021739 | to | ELP-235-000021754 |
| ELP-235-000021756 | to | ELP-235-000021758 |
| ELP-235-000021761 | to | ELP-235-000021771 |
| ELP-235-000021773 | to | ELP-235-000021776 |
| ELP-235-000021778 | to | ELP-235-000021779 |

| | | |
|---|---|---|
| ELP-235-000021781 | to | ELP-235-000021783 |
| ELP-235-000021785 | to | ELP-235-000021792 |
| ELP-235-000021795 | to | ELP-235-000021797 |
| ELP-235-000021799 | to | ELP-235-000021804 |
| ELP-235-000021808 | to | ELP-235-000021808 |
| ELP-235-000021813 | to | ELP-235-000021832 |
| ELP-235-000021834 | to | ELP-235-000021862 |
| ELP-235-000021864 | to | ELP-235-000021867 |
| ELP-235-000021870 | to | ELP-235-000021870 |
| ELP-235-000021872 | to | ELP-235-000021872 |
| ELP-235-000021884 | to | ELP-235-000021893 |
| ELP-235-000021895 | to | ELP-235-000021897 |
| ELP-235-000021899 | to | ELP-235-000021902 |
| ELP-235-000021904 | to | ELP-235-000021906 |
| ELP-235-000021910 | to | ELP-235-000021911 |
| ELP-235-000021915 | to | ELP-235-000021941 |
| ELP-235-000021944 | to | ELP-235-000021947 |
| ELP-235-000021950 | to | ELP-235-000021950 |
| ELP-235-000021952 | to | ELP-235-000021973 |
| ELP-235-000021978 | to | ELP-235-000021987 |
| ELP-235-000021989 | to | ELP-235-000021993 |
| ELP-235-000021996 | to | ELP-235-000022001 |
| ELP-235-000022003 | to | ELP-235-000022005 |
| ELP-235-000022007 | to | ELP-235-000022009 |
| ELP-235-000022013 | to | ELP-235-000022016 |
| ELP-235-000022019 | to | ELP-235-000022021 |
| ELP-235-000022023 | to | ELP-235-000022030 |
| ELP-235-000022032 | to | ELP-235-000022052 |
| ELP-235-000022055 | to | ELP-235-000022057 |
| ELP-235-000022063 | to | ELP-235-000022070 |
| ELP-235-000022076 | to | ELP-235-000022080 |
| ELP-235-000022082 | to | ELP-235-000022084 |
| ELP-235-000022086 | to | ELP-235-000022089 |
| ELP-235-000022091 | to | ELP-235-000022092 |
| ELP-235-000022096 | to | ELP-235-000022106 |
| ELP-235-000022108 | to | ELP-235-000022116 |
| ELP-235-000022118 | to | ELP-235-000022121 |
| ELP-235-000022123 | to | ELP-235-000022136 |
| ELP-235-000022142 | to | ELP-235-000022144 |
| ELP-235-000022149 | to | ELP-235-000022152 |
| ELP-235-000022155 | to | ELP-235-000022166 |
| ELP-235-000022169 | to | ELP-235-000022174 |
| ELP-235-000022179 | to | ELP-235-000022180 |
| ELP-235-000022183 | to | ELP-235-000022189 |

| | | |
|---|---|---|
| ELP-235-000022197 | to | ELP-235-000022206 |
| ELP-235-000022208 | to | ELP-235-000022212 |
| ELP-235-000022214 | to | ELP-235-000022228 |
| ELP-235-000022231 | to | ELP-235-000022233 |
| ELP-235-000022235 | to | ELP-235-000022237 |
| ELP-235-000022240 | to | ELP-235-000022242 |
| ELP-235-000022244 | to | ELP-235-000022252 |
| ELP-235-000022263 | to | ELP-235-000022263 |
| ELP-235-000022278 | to | ELP-235-000022281 |
| ELP-235-000022284 | to | ELP-235-000022285 |
| ELP-235-000022287 | to | ELP-235-000022306 |
| ELP-235-000022309 | to | ELP-235-000022320 |
| ELP-235-000022322 | to | ELP-235-000022335 |
| ELP-235-000022337 | to | ELP-235-000022337 |
| ELP-235-000022340 | to | ELP-235-000022341 |
| ELP-235-000022352 | to | ELP-235-000022352 |
| ELP-235-000022356 | to | ELP-235-000022356 |
| ELP-235-000022358 | to | ELP-235-000022377 |
| ELP-235-000022379 | to | ELP-235-000022382 |
| ELP-235-000022384 | to | ELP-235-000022387 |
| ELP-235-000022393 | to | ELP-235-000022397 |
| ELP-235-000022401 | to | ELP-235-000022412 |
| ELP-235-000022414 | to | ELP-235-000022414 |
| ELP-235-000022416 | to | ELP-235-000022417 |
| ELP-235-000022419 | to | ELP-235-000022424 |
| ELP-235-000022427 | to | ELP-235-000022428 |
| ELP-235-000022430 | to | ELP-235-000022430 |
| ELP-235-000022432 | to | ELP-235-000022432 |
| ELP-235-000022436 | to | ELP-235-000022438 |
| ELP-235-000022440 | to | ELP-235-000022446 |
| ELP-235-000022449 | to | ELP-235-000022459 |
| ELP-235-000022465 | to | ELP-235-000022476 |
| ELP-235-000022478 | to | ELP-235-000022486 |
| ELP-235-000022488 | to | ELP-235-000022491 |
| ELP-235-000022495 | to | ELP-235-000022495 |
| ELP-235-000022497 | to | ELP-235-000022502 |
| ELP-235-000022505 | to | ELP-235-000022505 |
| ELP-235-000022509 | to | ELP-235-000022515 |
| ELP-235-000022519 | to | ELP-235-000022521 |
| ELP-235-000022527 | to | ELP-235-000022527 |
| ELP-235-000022529 | to | ELP-235-000022533 |
| ELP-235-000022539 | to | ELP-235-000022540 |
| ELP-235-000022542 | to | ELP-235-000022542 |
| ELP-235-000022551 | to | ELP-235-000022553 |

| | | |
|---|---|---|
| ELP-235-000022555 | to | ELP-235-000022570 |
| ELP-235-000022572 | to | ELP-235-000022578 |
| ELP-235-000022584 | to | ELP-235-000022587 |
| ELP-235-000022589 | to | ELP-235-000022598 |
| ELP-235-000022600 | to | ELP-235-000022606 |
| ELP-235-000022609 | to | ELP-235-000022609 |
| ELP-235-000022611 | to | ELP-235-000022613 |
| ELP-235-000022616 | to | ELP-235-000022616 |
| ELP-235-000022620 | to | ELP-235-000022653 |
| ELP-235-000022655 | to | ELP-235-000022655 |
| ELP-235-000022657 | to | ELP-235-000022657 |
| ELP-235-000022659 | to | ELP-235-000022669 |
| ELP-235-000022673 | to | ELP-235-000022674 |
| ELP-235-000022680 | to | ELP-235-000022682 |
| ELP-235-000022684 | to | ELP-235-000022706 |
| ELP-235-000022709 | to | ELP-235-000022713 |
| ELP-235-000022716 | to | ELP-235-000022724 |
| ELP-235-000022726 | to | ELP-235-000022729 |
| ELP-235-000022731 | to | ELP-235-000022732 |
| ELP-235-000022759 | to | ELP-235-000022760 |
| ELP-235-000022762 | to | ELP-235-000022763 |
| ELP-235-000022765 | to | ELP-235-000022773 |
| ELP-235-000022778 | to | ELP-235-000022795 |
| ELP-235-000022798 | to | ELP-235-000022814 |
| ELP-235-000022816 | to | ELP-235-000022816 |
| ELP-235-000022818 | to | ELP-235-000022818 |
| ELP-235-000022822 | to | ELP-235-000022822 |
| ELP-235-000022824 | to | ELP-235-000022832 |
| ELP-235-000022834 | to | ELP-235-000022854 |
| ELP-235-000022856 | to | ELP-235-000022858 |
| ELP-235-000022860 | to | ELP-235-000022860 |
| ELP-235-000022862 | to | ELP-235-000022862 |
| ELP-235-000022864 | to | ELP-235-000022864 |
| ELP-235-000022870 | to | ELP-235-000022882 |
| ELP-235-000022884 | to | ELP-235-000022886 |
| ELP-235-000022889 | to | ELP-235-000022893 |
| ELP-235-000022899 | to | ELP-235-000022907 |
| ELP-235-000022909 | to | ELP-235-000022920 |
| ELP-235-000022922 | to | ELP-235-000022922 |
| ELP-235-000022927 | to | ELP-235-000022928 |
| ELP-235-000022933 | to | ELP-235-000022956 |
| ELP-235-000022958 | to | ELP-235-000022964 |
| ELP-235-000022967 | to | ELP-235-000022970 |
| ELP-235-000022973 | to | ELP-235-000022973 |

| | | |
|---|---|---|
| ELP-235-000022977 | to | ELP-235-000022983 |
| ELP-235-000022985 | to | ELP-235-000022986 |
| ELP-235-000022988 | to | ELP-235-000022988 |
| ELP-235-000022990 | to | ELP-235-000023001 |
| ELP-235-000023003 | to | ELP-235-000023006 |
| ELP-235-000023008 | to | ELP-235-000023011 |
| ELP-235-000023013 | to | ELP-235-000023013 |
| ELP-235-000023015 | to | ELP-235-000023015 |
| ELP-235-000023017 | to | ELP-235-000023017 |
| ELP-235-000023022 | to | ELP-235-000023023 |
| ELP-235-000023025 | to | ELP-235-000023051 |
| ELP-235-000023053 | to | ELP-235-000023055 |
| ELP-235-000023058 | to | ELP-235-000023058 |
| ELP-235-000023061 | to | ELP-235-000023061 |
| ELP-235-000023063 | to | ELP-235-000023070 |
| ELP-235-000023074 | to | ELP-235-000023074 |
| ELP-235-000023082 | to | ELP-235-000023087 |
| ELP-235-000023089 | to | ELP-235-000023091 |
| ELP-235-000023093 | to | ELP-235-000023094 |
| ELP-235-000023096 | to | ELP-235-000023102 |
| ELP-235-000023104 | to | ELP-235-000023112 |
| ELP-235-000023115 | to | ELP-235-000023123 |
| ELP-235-000023125 | to | ELP-235-000023148 |
| ELP-235-000023150 | to | ELP-235-000023157 |
| ELP-235-000023160 | to | ELP-235-000023161 |
| ELP-235-000023163 | to | ELP-235-000023164 |
| ELP-235-000023168 | to | ELP-235-000023187 |
| ELP-235-000023190 | to | ELP-235-000023190 |
| ELP-235-000023197 | to | ELP-235-000023200 |
| ELP-235-000023202 | to | ELP-235-000023202 |
| ELP-235-000023204 | to | ELP-235-000023205 |
| ELP-235-000023207 | to | ELP-235-000023218 |
| ELP-235-000023220 | to | ELP-235-000023223 |
| ELP-235-000023225 | to | ELP-235-000023228 |
| ELP-235-000023230 | to | ELP-235-000023247 |
| ELP-235-000023249 | to | ELP-235-000023267 |
| ELP-235-000023271 | to | ELP-235-000023276 |
| ELP-235-000023278 | to | ELP-235-000023280 |
| ELP-235-000023282 | to | ELP-235-000023282 |
| ELP-235-000023284 | to | ELP-235-000023294 |
| ELP-235-000023297 | to | ELP-235-000023304 |
| ELP-235-000023307 | to | ELP-235-000023317 |
| ELP-235-000023320 | to | ELP-235-000023329 |
| ELP-235-000023331 | to | ELP-235-000023331 |

| | | |
|---|---|---|
| ELP-235-000023335 | to | ELP-235-000023336 |
| ELP-235-000023338 | to | ELP-235-000023340 |
| ELP-235-000023342 | to | ELP-235-000023349 |
| ELP-235-000023351 | to | ELP-235-000023381 |
| ELP-235-000023384 | to | ELP-235-000023391 |
| ELP-235-000023393 | to | ELP-235-000023400 |
| ELP-235-000023402 | to | ELP-235-000023403 |
| ELP-235-000023405 | to | ELP-235-000023457 |
| ELP-235-000023459 | to | ELP-235-000023459 |
| ELP-235-000023462 | to | ELP-235-000023462 |
| ELP-235-000023465 | to | ELP-235-000023467 |
| ELP-235-000023470 | to | ELP-235-000023479 |
| ELP-235-000023481 | to | ELP-235-000023482 |
| ELP-235-000023484 | to | ELP-235-000023485 |
| ELP-235-000023489 | to | ELP-235-000023504 |
| ELP-235-000023506 | to | ELP-235-000023506 |
| ELP-235-000023509 | to | ELP-235-000023513 |
| ELP-235-000023515 | to | ELP-235-000023518 |
| ELP-235-000023526 | to | ELP-235-000023527 |
| ELP-235-000023530 | to | ELP-235-000023542 |
| ELP-235-000023544 | to | ELP-235-000023546 |
| ELP-235-000023549 | to | ELP-235-000023554 |
| ELP-235-000023556 | to | ELP-235-000023558 |
| ELP-235-000023562 | to | ELP-235-000023573 |
| ELP-235-000023575 | to | ELP-235-000023576 |
| ELP-235-000023578 | to | ELP-235-000023587 |
| ELP-235-000023589 | to | ELP-235-000023599 |
| ELP-235-000023602 | to | ELP-235-000023618 |
| ELP-235-000023620 | to | ELP-235-000023620 |
| ELP-235-000023624 | to | ELP-235-000023624 |
| ELP-235-000023627 | to | ELP-235-000023628 |
| ELP-235-000023632 | to | ELP-235-000023634 |
| ELP-235-000023637 | to | ELP-235-000023669 |
| ELP-235-000023671 | to | ELP-235-000023671 |
| ELP-235-000023674 | to | ELP-235-000023693 |
| ELP-235-000023695 | to | ELP-235-000023698 |
| ELP-235-000023700 | to | ELP-235-000023701 |
| ELP-235-000023703 | to | ELP-235-000023720 |
| ELP-235-000023722 | to | ELP-235-000023723 |
| ELP-235-000023726 | to | ELP-235-000023732 |
| ELP-235-000023736 | to | ELP-235-000023737 |
| ELP-235-000023739 | to | ELP-235-000023743 |
| ELP-235-000023745 | to | ELP-235-000023755 |
| ELP-235-000023757 | to | ELP-235-000023757 |

| | | |
|---|---|---|
| ELP-235-000023759 | to | ELP-235-000023762 |
| ELP-235-000023765 | to | ELP-235-000023766 |
| ELP-235-000023768 | to | ELP-235-000023783 |
| ELP-235-000023786 | to | ELP-235-000023786 |
| ELP-235-000023788 | to | ELP-235-000023789 |
| ELP-235-000023791 | to | ELP-235-000023802 |
| ELP-235-000023805 | to | ELP-235-000023812 |
| ELP-235-000023814 | to | ELP-235-000023835 |
| ELP-235-000023837 | to | ELP-235-000023839 |
| ELP-235-000023841 | to | ELP-235-000023844 |
| ELP-235-000023852 | to | ELP-235-000023853 |
| ELP-235-000023856 | to | ELP-235-000023857 |
| ELP-235-000023860 | to | ELP-235-000023863 |
| ELP-235-000023865 | to | ELP-235-000023865 |
| ELP-235-000023867 | to | ELP-235-000023869 |
| ELP-235-000023872 | to | ELP-235-000023884 |
| ELP-235-000023886 | to | ELP-235-000023886 |
| ELP-235-000023889 | to | ELP-235-000023898 |
| ELP-235-000023900 | to | ELP-235-000023901 |
| ELP-235-000023904 | to | ELP-235-000023917 |
| ELP-235-000023921 | to | ELP-235-000023921 |
| ELP-235-000023923 | to | ELP-235-000023923 |
| ELP-235-000023925 | to | ELP-235-000023925 |
| ELP-235-000023927 | to | ELP-235-000023928 |
| ELP-235-000023931 | to | ELP-235-000023932 |
| ELP-235-000023934 | to | ELP-235-000023935 |
| ELP-235-000023939 | to | ELP-235-000023939 |
| ELP-235-000023941 | to | ELP-235-000023944 |
| ELP-235-000023949 | to | ELP-235-000023949 |
| ELP-235-000023951 | to | ELP-235-000023951 |
| ELP-235-000023953 | to | ELP-235-000023953 |
| ELP-235-000023956 | to | ELP-235-000023957 |
| ELP-235-000023959 | to | ELP-235-000023960 |
| ELP-235-000023964 | to | ELP-235-000023964 |
| ELP-235-000023969 | to | ELP-235-000023972 |
| ELP-235-000023976 | to | ELP-235-000023983 |
| ELP-235-000023985 | to | ELP-235-000023990 |
| ELP-235-000023993 | to | ELP-235-000023993 |
| ELP-235-000023995 | to | ELP-235-000024002 |
| ELP-235-000024004 | to | ELP-235-000024021 |
| ELP-235-000024023 | to | ELP-235-000024044 |
| ELP-235-000024046 | to | ELP-235-000024049 |
| ELP-235-000024051 | to | ELP-235-000024051 |
| ELP-235-000024053 | to | ELP-235-000024053 |

| | | |
|---|---|---|
| ELP-235-000024056 | to | ELP-235-000024058 |
| ELP-235-000024061 | to | ELP-235-000024066 |
| ELP-235-000024073 | to | ELP-235-000024075 |
| ELP-235-000024077 | to | ELP-235-000024087 |
| ELP-235-000024091 | to | ELP-235-000024091 |
| ELP-235-000024094 | to | ELP-235-000024094 |
| ELP-235-000024101 | to | ELP-235-000024103 |
| ELP-235-000024109 | to | ELP-235-000024111 |
| ELP-235-000024113 | to | ELP-235-000024113 |
| ELP-235-000024115 | to | ELP-235-000024116 |
| ELP-235-000024118 | to | ELP-235-000024121 |
| ELP-235-000024123 | to | ELP-235-000024125 |
| ELP-235-000024127 | to | ELP-235-000024129 |
| ELP-235-000024131 | to | ELP-235-000024131 |
| ELP-235-000024136 | to | ELP-235-000024142 |
| ELP-235-000024145 | to | ELP-235-000024146 |
| ELP-235-000024148 | to | ELP-235-000024151 |
| ELP-235-000024153 | to | ELP-235-000024181 |
| ELP-235-000024183 | to | ELP-235-000024191 |
| ELP-235-000024193 | to | ELP-235-000024197 |
| ELP-235-000024199 | to | ELP-235-000024210 |
| ELP-235-000024212 | to | ELP-235-000024212 |
| ELP-235-000024214 | to | ELP-235-000024214 |
| ELP-235-000024231 | to | ELP-235-000024239 |
| ELP-235-000024241 | to | ELP-235-000024241 |
| ELP-235-000024243 | to | ELP-235-000024246 |
| ELP-235-000024248 | to | ELP-235-000024248 |
| ELP-235-000024252 | to | ELP-235-000024270 |
| ELP-235-000024273 | to | ELP-235-000024277 |
| ELP-235-000024279 | to | ELP-235-000024280 |
| ELP-235-000024282 | to | ELP-235-000024291 |
| ELP-235-000024293 | to | ELP-235-000024309 |
| ELP-235-000024311 | to | ELP-235-000024321 |
| ELP-235-000024323 | to | ELP-235-000024331 |
| ELP-235-000024333 | to | ELP-235-000024337 |
| ELP-235-000024343 | to | ELP-235-000024343 |
| ELP-235-000024347 | to | ELP-235-000024351 |
| ELP-235-000024353 | to | ELP-235-000024355 |
| ELP-235-000024357 | to | ELP-235-000024368 |
| ELP-235-000024370 | to | ELP-235-000024374 |
| ELP-235-000024376 | to | ELP-235-000024377 |
| ELP-235-000024380 | to | ELP-235-000024385 |
| ELP-235-000024387 | to | ELP-235-000024387 |
| ELP-235-000024390 | to | ELP-235-000024392 |

| | | |
|---|---|---|
| ELP-235-000024394 | to | ELP-235-000024395 |
| ELP-235-000024398 | to | ELP-235-000024403 |
| ELP-235-000024405 | to | ELP-235-000024408 |
| ELP-235-000024411 | to | ELP-235-000024416 |
| ELP-235-000024420 | to | ELP-235-000024421 |
| ELP-235-000024423 | to | ELP-235-000024425 |
| ELP-235-000024427 | to | ELP-235-000024450 |
| ELP-235-000024455 | to | ELP-235-000024456 |
| ELP-235-000024459 | to | ELP-235-000024461 |
| ELP-235-000024463 | to | ELP-235-000024473 |
| ELP-235-000024475 | to | ELP-235-000024476 |
| ELP-235-000024478 | to | ELP-235-000024483 |
| ELP-235-000024485 | to | ELP-235-000024488 |
| ELP-235-000024490 | to | ELP-235-000024490 |
| ELP-235-000024492 | to | ELP-235-000024494 |
| ELP-235-000024496 | to | ELP-235-000024502 |
| ELP-235-000024505 | to | ELP-235-000024508 |
| ELP-235-000024510 | to | ELP-235-000024510 |
| ELP-235-000024515 | to | ELP-235-000024516 |
| ELP-235-000024518 | to | ELP-235-000024518 |
| ELP-235-000024520 | to | ELP-235-000024559 |
| ELP-235-000024564 | to | ELP-235-000024564 |
| ELP-235-000024567 | to | ELP-235-000024568 |
| ELP-235-000024570 | to | ELP-235-000024570 |
| ELP-235-000024572 | to | ELP-235-000024578 |
| ELP-235-000024580 | to | ELP-235-000024581 |
| ELP-235-000024584 | to | ELP-235-000024584 |
| ELP-235-000024586 | to | ELP-235-000024591 |
| ELP-235-000024593 | to | ELP-235-000024596 |
| ELP-235-000024598 | to | ELP-235-000024601 |
| ELP-235-000024604 | to | ELP-235-000024604 |
| ELP-235-000024606 | to | ELP-235-000024607 |
| ELP-235-000024609 | to | ELP-235-000024610 |
| ELP-235-000024612 | to | ELP-235-000024612 |
| ELP-235-000024614 | to | ELP-235-000024620 |
| ELP-235-000024624 | to | ELP-235-000024624 |
| ELP-235-000024626 | to | ELP-235-000024626 |
| ELP-235-000024628 | to | ELP-235-000024628 |
| ELP-235-000024632 | to | ELP-235-000024632 |
| ELP-235-000024634 | to | ELP-235-000024634 |
| ELP-235-000024639 | to | ELP-235-000024639 |
| ELP-235-000024641 | to | ELP-235-000024646 |
| ELP-235-000024649 | to | ELP-235-000024649 |
| ELP-235-000024651 | to | ELP-235-000024652 |

| | | |
|---|---|---|
| ELP-235-000024654 | to | ELP-235-000024662 |
| ELP-235-000024664 | to | ELP-235-000024664 |
| ELP-235-000024666 | to | ELP-235-000024666 |
| ELP-235-000024669 | to | ELP-235-000024669 |
| ELP-235-000024671 | to | ELP-235-000024672 |
| ELP-235-000024674 | to | ELP-235-000024674 |
| ELP-235-000024678 | to | ELP-235-000024678 |
| ELP-235-000024683 | to | ELP-235-000024683 |
| ELP-235-000024687 | to | ELP-235-000024688 |
| ELP-235-000024690 | to | ELP-235-000024692 |
| ELP-235-000024694 | to | ELP-235-000024696 |
| ELP-235-000024700 | to | ELP-235-000024711 |
| ELP-235-000024716 | to | ELP-235-000024727 |
| ELP-235-000024729 | to | ELP-235-000024729 |
| ELP-235-000024731 | to | ELP-235-000024731 |
| ELP-235-000024733 | to | ELP-235-000024738 |
| ELP-235-000024740 | to | ELP-235-000024746 |
| ELP-235-000024748 | to | ELP-235-000024751 |
| ELP-235-000024757 | to | ELP-235-000024775 |
| ELP-235-000024778 | to | ELP-235-000024783 |
| ELP-235-000024785 | to | ELP-235-000024786 |
| ELP-235-000024789 | to | ELP-235-000024789 |
| ELP-235-000024791 | to | ELP-235-000024792 |
| ELP-235-000024796 | to | ELP-235-000024817 |
| ELP-235-000024819 | to | ELP-235-000024826 |
| ELP-235-000024828 | to | ELP-235-000024828 |
| ELP-235-000024830 | to | ELP-235-000024840 |
| ELP-235-000024843 | to | ELP-235-000024848 |
| ELP-235-000024850 | to | ELP-235-000024858 |
| ELP-235-000024860 | to | ELP-235-000024869 |
| ELP-235-000024871 | to | ELP-235-000024871 |
| ELP-235-000024874 | to | ELP-235-000024874 |
| ELP-235-000024876 | to | ELP-235-000024884 |
| ELP-235-000024887 | to | ELP-235-000024890 |
| ELP-235-000024892 | to | ELP-235-000024895 |
| ELP-235-000024897 | to | ELP-235-000024915 |
| ELP-235-000024917 | to | ELP-235-000024927 |
| ELP-235-000024929 | to | ELP-235-000024942 |
| ELP-235-000024944 | to | ELP-235-000024955 |
| ELP-235-000024958 | to | ELP-235-000024960 |
| ELP-235-000024964 | to | ELP-235-000024970 |
| ELP-235-000024974 | to | ELP-235-000024979 |
| ELP-235-000024981 | to | ELP-235-000024996 |
| ELP-235-000024998 | to | ELP-235-000025000 |

| | | |
|---|---|---|
| ELP-235-000025003 | to | ELP-235-000025003 |
| ELP-235-000025005 | to | ELP-235-000025008 |
| ELP-235-000025010 | to | ELP-235-000025010 |
| ELP-235-000025013 | to | ELP-235-000025019 |
| ELP-235-000025021 | to | ELP-235-000025023 |
| ELP-235-000025025 | to | ELP-235-000025037 |
| ELP-235-000025039 | to | ELP-235-000025046 |
| ELP-235-000025048 | to | ELP-235-000025050 |
| ELP-235-000025053 | to | ELP-235-000025053 |
| ELP-235-000025055 | to | ELP-235-000025057 |
| ELP-235-000025059 | to | ELP-235-000025059 |
| ELP-235-000025062 | to | ELP-235-000025062 |
| ELP-235-000025064 | to | ELP-235-000025067 |
| ELP-235-000025069 | to | ELP-235-000025070 |
| ELP-235-000025072 | to | ELP-235-000025102 |
| ELP-235-000025104 | to | ELP-235-000025129 |
| ELP-235-000025131 | to | ELP-235-000025132 |
| ELP-235-000025135 | to | ELP-235-000025138 |
| ELP-235-000025140 | to | ELP-235-000025141 |
| ELP-235-000025143 | to | ELP-235-000025144 |
| ELP-235-000025146 | to | ELP-235-000025161 |
| ELP-235-000025163 | to | ELP-235-000025176 |
| ELP-235-000025180 | to | ELP-235-000025180 |
| ELP-235-000025184 | to | ELP-235-000025185 |
| ELP-235-000025187 | to | ELP-235-000025187 |
| ELP-235-000025189 | to | ELP-235-000025190 |
| ELP-235-000025192 | to | ELP-235-000025194 |
| ELP-235-000025199 | to | ELP-235-000025199 |
| ELP-235-000025205 | to | ELP-235-000025205 |
| ELP-235-000025212 | to | ELP-235-000025214 |
| ELP-235-000025216 | to | ELP-235-000025223 |
| ELP-235-000025227 | to | ELP-235-000025229 |
| ELP-235-000025233 | to | ELP-235-000025238 |
| ELP-235-000025241 | to | ELP-235-000025242 |
| ELP-235-000025245 | to | ELP-235-000025260 |
| ELP-235-000025263 | to | ELP-235-000025263 |
| ELP-235-000025265 | to | ELP-235-000025269 |
| ELP-235-000025271 | to | ELP-235-000025275 |
| ELP-235-000025279 | to | ELP-235-000025288 |
| ELP-235-000025290 | to | ELP-235-000025292 |
| ELP-235-000025294 | to | ELP-235-000025303 |
| ELP-235-000025307 | to | ELP-235-000025307 |
| ELP-235-000025309 | to | ELP-235-000025310 |
| ELP-235-000025314 | to | ELP-235-000025314 |

| | | |
|---|---|---|
| ELP-235-000025316 | to | ELP-235-000025327 |
| ELP-235-000025330 | to | ELP-235-000025333 |
| ELP-235-000025335 | to | ELP-235-000025339 |
| ELP-235-000025342 | to | ELP-235-000025345 |
| ELP-235-000025348 | to | ELP-235-000025353 |
| ELP-235-000025355 | to | ELP-235-000025355 |
| ELP-235-000025359 | to | ELP-235-000025361 |
| ELP-235-000025366 | to | ELP-235-000025375 |
| ELP-235-000025378 | to | ELP-235-000025378 |
| ELP-235-000025384 | to | ELP-235-000025395 |
| ELP-235-000025398 | to | ELP-235-000025410 |
| ELP-235-000025412 | to | ELP-235-000025417 |
| ELP-235-000025419 | to | ELP-235-000025419 |
| ELP-235-000025422 | to | ELP-235-000025429 |
| ELP-235-000025431 | to | ELP-235-000025432 |
| ELP-235-000025435 | to | ELP-235-000025437 |
| ELP-235-000025439 | to | ELP-235-000025446 |
| ELP-235-000025448 | to | ELP-235-000025450 |
| ELP-235-000025452 | to | ELP-235-000025458 |
| ELP-235-000025464 | to | ELP-235-000025478 |
| ELP-235-000025481 | to | ELP-235-000025490 |
| ELP-235-000025494 | to | ELP-235-000025494 |
| ELP-235-000025496 | to | ELP-235-000025499 |
| ELP-235-000025501 | to | ELP-235-000025505 |
| ELP-235-000025508 | to | ELP-235-000025515 |
| ELP-235-000025517 | to | ELP-235-000025517 |
| ELP-235-000025519 | to | ELP-235-000025520 |
| ELP-235-000025522 | to | ELP-235-000025522 |
| ELP-235-000025524 | to | ELP-235-000025530 |
| ELP-235-000025533 | to | ELP-235-000025540 |
| ELP-235-000025543 | to | ELP-235-000025548 |
| ELP-235-000025550 | to | ELP-235-000025554 |
| ELP-235-000025556 | to | ELP-235-000025558 |
| ELP-235-000025560 | to | ELP-235-000025561 |
| ELP-235-000025563 | to | ELP-235-000025563 |
| ELP-235-000025565 | to | ELP-235-000025565 |
| ELP-235-000025567 | to | ELP-235-000025577 |
| ELP-235-000025579 | to | ELP-235-000025584 |
| ELP-235-000025586 | to | ELP-235-000025619 |
| ELP-235-000025621 | to | ELP-235-000025622 |
| ELP-235-000025624 | to | ELP-235-000025625 |
| ELP-235-000025627 | to | ELP-235-000025631 |
| ELP-235-000025633 | to | ELP-235-000025638 |
| ELP-235-000025641 | to | ELP-235-000025644 |

| | | |
|---|---|---|
| ELP-235-000025649 | to | ELP-235-000025653 |
| ELP-235-000025656 | to | ELP-235-000025656 |
| ELP-235-000025662 | to | ELP-235-000025662 |
| ELP-235-000025672 | to | ELP-235-000025687 |
| ELP-235-000025689 | to | ELP-235-000025689 |
| ELP-235-000025693 | to | ELP-235-000025694 |
| ELP-235-000025697 | to | ELP-235-000025710 |
| ELP-235-000025712 | to | ELP-235-000025715 |
| ELP-235-000025717 | to | ELP-235-000025718 |
| ELP-235-000025726 | to | ELP-235-000025726 |
| ELP-235-000025732 | to | ELP-235-000025740 |
| ELP-235-000025742 | to | ELP-235-000025743 |
| ELP-235-000025745 | to | ELP-235-000025749 |
| ELP-235-000025755 | to | ELP-235-000025771 |
| ELP-235-000025773 | to | ELP-235-000025775 |
| ELP-235-000025777 | to | ELP-235-000025777 |
| ELP-235-000025779 | to | ELP-235-000025780 |
| ELP-235-000025782 | to | ELP-235-000025784 |
| ELP-235-000025787 | to | ELP-235-000025795 |
| ELP-235-000025798 | to | ELP-235-000025817 |
| ELP-235-000025820 | to | ELP-235-000025820 |
| ELP-235-000025824 | to | ELP-235-000025826 |
| ELP-235-000025828 | to | ELP-235-000025835 |
| ELP-235-000025839 | to | ELP-235-000025839 |
| ELP-235-000025842 | to | ELP-235-000025850 |
| ELP-235-000025852 | to | ELP-235-000025856 |
| ELP-235-000025858 | to | ELP-235-000025860 |
| ELP-235-000025863 | to | ELP-235-000025864 |
| ELP-235-000025866 | to | ELP-235-000025876 |
| ELP-235-000025879 | to | ELP-235-000025879 |
| ELP-235-000025882 | to | ELP-235-000025884 |
| ELP-235-000025886 | to | ELP-235-000025889 |
| ELP-235-000025891 | to | ELP-235-000025893 |
| ELP-235-000025904 | to | ELP-235-000025908 |
| ELP-235-000025910 | to | ELP-235-000025910 |
| ELP-235-000025922 | to | ELP-235-000025930 |
| ELP-235-000025933 | to | ELP-235-000025933 |
| ELP-235-000025935 | to | ELP-235-000025950 |
| ELP-235-000025954 | to | ELP-235-000025954 |
| ELP-235-000025958 | to | ELP-235-000025961 |
| ELP-235-000025963 | to | ELP-235-000025977 |
| ELP-235-000025979 | to | ELP-235-000025990 |
| ELP-235-000025993 | to | ELP-235-000025993 |
| ELP-235-000025997 | to | ELP-235-000025998 |

| | | |
|---|---|---|
| ELP-235-000026000 | to | ELP-235-000026000 |
| ELP-235-000026005 | to | ELP-235-000026010 |
| ELP-235-000026012 | to | ELP-235-000026012 |
| ELP-235-000026015 | to | ELP-235-000026027 |
| ELP-235-000026029 | to | ELP-235-000026030 |
| ELP-235-000026032 | to | ELP-235-000026033 |
| ELP-235-000026035 | to | ELP-235-000026035 |
| ELP-235-000026040 | to | ELP-235-000026054 |
| ELP-235-000026056 | to | ELP-235-000026057 |
| ELP-235-000026059 | to | ELP-235-000026066 |
| ELP-235-000026068 | to | ELP-235-000026074 |
| ELP-235-000026080 | to | ELP-235-000026081 |
| ELP-235-000026083 | to | ELP-235-000026086 |
| ELP-235-000026096 | to | ELP-235-000026096 |
| ELP-235-000026099 | to | ELP-235-000026105 |
| ELP-235-000026107 | to | ELP-235-000026119 |
| ELP-235-000026121 | to | ELP-235-000026121 |
| ELP-235-000026123 | to | ELP-235-000026126 |
| ELP-235-000026128 | to | ELP-235-000026140 |
| ELP-235-000026143 | to | ELP-235-000026146 |
| ELP-235-000026149 | to | ELP-235-000026149 |
| ELP-235-000026158 | to | ELP-235-000026165 |
| ELP-235-000026169 | to | ELP-235-000026171 |
| ELP-235-000026180 | to | ELP-235-000026183 |
| ELP-235-000026185 | to | ELP-235-000026198 |
| ELP-235-000026201 | to | ELP-235-000026201 |
| ELP-235-000026203 | to | ELP-235-000026210 |
| ELP-235-000026212 | to | ELP-235-000026217 |
| ELP-235-000026219 | to | ELP-235-000026228 |
| ELP-235-000026237 | to | ELP-235-000026255 |
| ELP-235-000026257 | to | ELP-235-000026259 |
| ELP-235-000026267 | to | ELP-235-000026267 |
| ELP-235-000026270 | to | ELP-235-000026271 |
| ELP-235-000026273 | to | ELP-235-000026279 |
| ELP-235-000026286 | to | ELP-235-000026306 |
| ELP-235-000026309 | to | ELP-235-000026326 |
| ELP-235-000026328 | to | ELP-235-000026330 |
| ELP-235-000026332 | to | ELP-235-000026335 |
| ELP-235-000026337 | to | ELP-235-000026343 |
| ELP-235-000026360 | to | ELP-235-000026364 |
| ELP-235-000026369 | to | ELP-235-000026372 |
| ELP-235-000026376 | to | ELP-235-000026377 |
| ELP-235-000026381 | to | ELP-235-000026385 |
| ELP-235-000026387 | to | ELP-235-000026399 |

| | | |
|---|---|---|
| ELP-235-000026408 | to | ELP-235-000026410 |
| ELP-235-000026426 | to | ELP-235-000026426 |
| ELP-235-000026429 | to | ELP-235-000026442 |
| ELP-235-000026444 | to | ELP-235-000026446 |
| ELP-235-000026448 | to | ELP-235-000026449 |
| ELP-235-000026451 | to | ELP-235-000026452 |
| ELP-235-000026454 | to | ELP-235-000026464 |
| ELP-235-000026467 | to | ELP-235-000026470 |
| ELP-235-000026472 | to | ELP-235-000026476 |
| ELP-235-000026479 | to | ELP-235-000026480 |
| ELP-235-000026482 | to | ELP-235-000026486 |
| ELP-235-000026490 | to | ELP-235-000026492 |
| ELP-235-000026495 | to | ELP-235-000026496 |
| ELP-235-000026498 | to | ELP-235-000026499 |
| ELP-235-000026502 | to | ELP-235-000026503 |
| ELP-235-000026509 | to | ELP-235-000026509 |
| ELP-235-000026513 | to | ELP-235-000026534 |
| ELP-235-000026539 | to | ELP-235-000026545 |
| ELP-235-000026548 | to | ELP-235-000026548 |
| ELP-235-000026551 | to | ELP-235-000026551 |
| ELP-235-000026553 | to | ELP-235-000026554 |
| ELP-235-000026556 | to | ELP-235-000026556 |
| ELP-235-000026558 | to | ELP-235-000026558 |
| ELP-235-000026561 | to | ELP-235-000026563 |
| ELP-235-000026565 | to | ELP-235-000026565 |
| ELP-235-000026567 | to | ELP-235-000026576 |
| ELP-235-000026580 | to | ELP-235-000026582 |
| ELP-235-000026584 | to | ELP-235-000026591 |
| ELP-235-000026593 | to | ELP-235-000026593 |
| ELP-235-000026604 | to | ELP-235-000026610 |
| ELP-235-000026612 | to | ELP-235-000026621 |
| ELP-235-000026625 | to | ELP-235-000026628 |
| ELP-235-000026630 | to | ELP-235-000026631 |
| ELP-235-000026633 | to | ELP-235-000026633 |
| ELP-235-000026635 | to | ELP-235-000026639 |
| ELP-235-000026643 | to | ELP-235-000026644 |
| ELP-235-000026647 | to | ELP-235-000026649 |
| ELP-235-000026651 | to | ELP-235-000026652 |
| ELP-235-000026654 | to | ELP-235-000026654 |
| ELP-235-000026657 | to | ELP-235-000026657 |
| ELP-235-000026665 | to | ELP-235-000026665 |
| ELP-235-000026670 | to | ELP-235-000026670 |
| ELP-235-000026674 | to | ELP-235-000026683 |
| ELP-235-000026685 | to | ELP-235-000026686 |

| | | |
|---|---|---|
| ELP-235-000026688 | to | ELP-235-000026696 |
| ELP-235-000026704 | to | ELP-235-000026705 |
| ELP-235-000026707 | to | ELP-235-000026707 |
| ELP-235-000026709 | to | ELP-235-000026713 |
| ELP-235-000026720 | to | ELP-235-000026720 |
| ELP-235-000026723 | to | ELP-235-000026731 |
| ELP-235-000026734 | to | ELP-235-000026735 |
| ELP-235-000026738 | to | ELP-235-000026739 |
| ELP-235-000026744 | to | ELP-235-000026749 |
| ELP-235-000026751 | to | ELP-235-000026751 |
| ELP-235-000026753 | to | ELP-235-000026759 |
| ELP-235-000026767 | to | ELP-235-000026767 |
| ELP-235-000026778 | to | ELP-235-000026778 |
| ELP-235-000026782 | to | ELP-235-000026783 |
| ELP-235-000026785 | to | ELP-235-000026790 |
| ELP-235-000026792 | to | ELP-235-000026792 |
| ELP-235-000026794 | to | ELP-235-000026796 |
| ELP-235-000026802 | to | ELP-235-000026810 |
| ELP-235-000026813 | to | ELP-235-000026832 |
| ELP-235-000026835 | to | ELP-235-000026836 |
| ELP-235-000026838 | to | ELP-235-000026840 |
| ELP-235-000026849 | to | ELP-235-000026859 |
| ELP-235-000026863 | to | ELP-235-000026869 |
| ELP-235-000026871 | to | ELP-235-000026871 |
| ELP-235-000026873 | to | ELP-235-000026886 |
| ELP-235-000026889 | to | ELP-235-000026889 |
| ELP-235-000026892 | to | ELP-235-000026892 |
| ELP-235-000026899 | to | ELP-235-000026906 |
| ELP-235-000026910 | to | ELP-235-000026910 |
| ELP-235-000026912 | to | ELP-235-000026915 |
| ELP-235-000026919 | to | ELP-235-000026923 |
| ELP-235-000026926 | to | ELP-235-000026928 |
| ELP-235-000026934 | to | ELP-235-000026934 |
| ELP-235-000026937 | to | ELP-235-000026938 |
| ELP-235-000026942 | to | ELP-235-000026943 |
| ELP-235-000026945 | to | ELP-235-000026946 |
| ELP-235-000026957 | to | ELP-235-000026958 |
| ELP-235-000026960 | to | ELP-235-000026968 |
| ELP-235-000026970 | to | ELP-235-000026973 |
| ELP-235-000026975 | to | ELP-235-000026978 |
| ELP-235-000026985 | to | ELP-235-000026986 |
| ELP-235-000026988 | to | ELP-235-000026989 |
| ELP-235-000026992 | to | ELP-235-000026992 |
| ELP-235-000026995 | to | ELP-235-000026996 |

| | | |
|---|---|---|
| ELP-235-000027001 | to | ELP-235-000027019 |
| ELP-235-000027023 | to | ELP-235-000027024 |
| ELP-235-000027026 | to | ELP-235-000027030 |
| ELP-235-000027032 | to | ELP-235-000027039 |
| ELP-235-000027041 | to | ELP-235-000027056 |
| ELP-235-000027061 | to | ELP-235-000027061 |
| ELP-235-000027064 | to | ELP-235-000027070 |
| ELP-235-000027072 | to | ELP-235-000027074 |
| ELP-235-000027077 | to | ELP-235-000027079 |
| ELP-235-000027081 | to | ELP-235-000027081 |
| ELP-235-000027083 | to | ELP-235-000027084 |
| ELP-235-000027087 | to | ELP-235-000027087 |
| ELP-235-000027090 | to | ELP-235-000027090 |
| ELP-235-000027092 | to | ELP-235-000027106 |
| ELP-235-000027108 | to | ELP-235-000027108 |
| ELP-235-000027111 | to | ELP-235-000027112 |
| ELP-235-000027114 | to | ELP-235-000027114 |
| ELP-235-000027117 | to | ELP-235-000027122 |
| ELP-235-000027124 | to | ELP-235-000027140 |
| ELP-235-000027143 | to | ELP-235-000027144 |
| ELP-235-000027150 | to | ELP-235-000027156 |
| ELP-235-000027158 | to | ELP-235-000027160 |
| ELP-235-000027162 | to | ELP-235-000027162 |
| ELP-235-000027164 | to | ELP-235-000027165 |
| ELP-235-000027169 | to | ELP-235-000027169 |
| ELP-235-000027171 | to | ELP-235-000027171 |
| ELP-235-000027176 | to | ELP-235-000027176 |
| ELP-235-000027180 | to | ELP-235-000027180 |
| ELP-235-000027183 | to | ELP-235-000027189 |
| ELP-235-000027191 | to | ELP-235-000027200 |
| ELP-235-000027204 | to | ELP-235-000027207 |
| ELP-235-000027212 | to | ELP-235-000027214 |
| ELP-235-000027221 | to | ELP-235-000027234 |
| ELP-235-000027237 | to | ELP-235-000027244 |
| ELP-235-000027246 | to | ELP-235-000027246 |
| ELP-235-000027248 | to | ELP-235-000027248 |
| ELP-235-000027254 | to | ELP-235-000027255 |
| ELP-235-000027259 | to | ELP-235-000027263 |
| ELP-235-000027265 | to | ELP-235-000027270 |
| ELP-235-000027284 | to | ELP-235-000027287 |
| ELP-235-000027294 | to | ELP-235-000027294 |
| ELP-235-000027297 | to | ELP-235-000027300 |
| ELP-235-000027305 | to | ELP-235-000027317 |
| ELP-235-000027319 | to | ELP-235-000027323 |

| | | |
|---|---|---|
| ELP-235-000027325 | to | ELP-235-000027326 |
| ELP-235-000027328 | to | ELP-235-000027328 |
| ELP-235-000027330 | to | ELP-235-000027353 |
| ELP-235-000027355 | to | ELP-235-000027366 |
| ELP-235-000027371 | to | ELP-235-000027373 |
| ELP-235-000027376 | to | ELP-235-000027387 |
| ELP-235-000027392 | to | ELP-235-000027393 |
| ELP-235-000027397 | to | ELP-235-000027402 |
| ELP-235-000027408 | to | ELP-235-000027408 |
| ELP-235-000027410 | to | ELP-235-000027413 |
| ELP-235-000027415 | to | ELP-235-000027415 |
| ELP-235-000027417 | to | ELP-235-000027417 |
| ELP-235-000027420 | to | ELP-235-000027420 |
| ELP-235-000027422 | to | ELP-235-000027422 |
| ELP-235-000027427 | to | ELP-235-000027442 |
| ELP-235-000027444 | to | ELP-235-000027444 |
| ELP-235-000027446 | to | ELP-235-000027448 |
| ELP-235-000027461 | to | ELP-235-000027461 |
| ELP-235-000027464 | to | ELP-235-000027464 |
| ELP-235-000027480 | to | ELP-235-000027485 |
| ELP-235-000027488 | to | ELP-235-000027490 |
| ELP-235-000027492 | to | ELP-235-000027492 |
| ELP-235-000027495 | to | ELP-235-000027503 |
| ELP-235-000027505 | to | ELP-235-000027505 |
| ELP-235-000027507 | to | ELP-235-000027508 |
| ELP-235-000027510 | to | ELP-235-000027517 |
| ELP-235-000027526 | to | ELP-235-000027526 |
| ELP-235-000027528 | to | ELP-235-000027537 |
| ELP-235-000027539 | to | ELP-235-000027542 |
| ELP-235-000027544 | to | ELP-235-000027544 |
| ELP-235-000027546 | to | ELP-235-000027547 |
| ELP-235-000027549 | to | ELP-235-000027553 |
| ELP-235-000027555 | to | ELP-235-000027572 |
| ELP-235-000027574 | to | ELP-235-000027576 |
| ELP-235-000027578 | to | ELP-235-000027588 |
| ELP-235-000027590 | to | ELP-235-000027604 |
| ELP-235-000027606 | to | ELP-235-000027606 |
| ELP-235-000027611 | to | ELP-235-000027612 |
| ELP-235-000027614 | to | ELP-235-000027618 |
| ELP-235-000027636 | to | ELP-235-000027639 |
| ELP-235-000027641 | to | ELP-235-000027650 |
| ELP-235-000027652 | to | ELP-235-000027664 |
| ELP-235-000027669 | to | ELP-235-000027670 |
| ELP-235-000027672 | to | ELP-235-000027681 |

| | | |
|---|---|---|
| ELP-235-000027683 | to | ELP-235-000027684 |
| ELP-235-000027689 | to | ELP-235-000027690 |
| ELP-235-000027692 | to | ELP-235-000027692 |
| ELP-235-000027702 | to | ELP-235-000027702 |
| ELP-235-000027704 | to | ELP-235-000027709 |
| ELP-235-000027713 | to | ELP-235-000027713 |
| ELP-235-000027715 | to | ELP-235-000027715 |
| ELP-235-000027717 | to | ELP-235-000027717 |
| ELP-235-000027723 | to | ELP-235-000027723 |
| ELP-235-000027726 | to | ELP-235-000027727 |
| ELP-235-000027729 | to | ELP-235-000027729 |
| ELP-235-000027733 | to | ELP-235-000027735 |
| ELP-235-000027741 | to | ELP-235-000027743 |
| ELP-235-000027746 | to | ELP-235-000027751 |
| ELP-235-000027753 | to | ELP-235-000027756 |
| ELP-235-000027759 | to | ELP-235-000027759 |
| ELP-235-000027762 | to | ELP-235-000027762 |
| ELP-235-000027764 | to | ELP-235-000027764 |
| ELP-235-000027766 | to | ELP-235-000027766 |
| ELP-235-000027769 | to | ELP-235-000027773 |
| ELP-235-000027775 | to | ELP-235-000027786 |
| ELP-235-000027788 | to | ELP-235-000027788 |
| ELP-235-000027798 | to | ELP-235-000027798 |
| ELP-235-000027801 | to | ELP-235-000027813 |
| ELP-235-000027815 | to | ELP-235-000027815 |
| ELP-235-000027817 | to | ELP-235-000027818 |
| ELP-235-000027821 | to | ELP-235-000027822 |
| ELP-235-000027824 | to | ELP-235-000027825 |
| ELP-235-000027827 | to | ELP-235-000027829 |
| ELP-235-000027834 | to | ELP-235-000027839 |
| ELP-235-000027841 | to | ELP-235-000027855 |
| ELP-235-000027857 | to | ELP-235-000027857 |
| ELP-235-000027859 | to | ELP-235-000027859 |
| ELP-235-000027864 | to | ELP-235-000027868 |
| ELP-235-000027870 | to | ELP-235-000027870 |
| ELP-235-000027873 | to | ELP-235-000027873 |
| ELP-235-000027875 | to | ELP-235-000027877 |
| ELP-235-000027882 | to | ELP-235-000027882 |
| ELP-235-000027884 | to | ELP-235-000027891 |
| ELP-235-000027893 | to | ELP-235-000027896 |
| ELP-235-000027900 | to | ELP-235-000027910 |
| ELP-235-000027912 | to | ELP-235-000027917 |
| ELP-235-000027919 | to | ELP-235-000027919 |
| ELP-235-000027921 | to | ELP-235-000027927 |

| | | |
|---|---|---|
| ELP-235-000027929 | to | ELP-235-000027931 |
| ELP-235-000027935 | to | ELP-235-000027935 |
| ELP-235-000027939 | to | ELP-235-000027941 |
| ELP-235-000027943 | to | ELP-235-000027947 |
| ELP-235-000027949 | to | ELP-235-000027949 |
| ELP-235-000027951 | to | ELP-235-000027951 |
| ELP-235-000027957 | to | ELP-235-000027961 |
| ELP-235-000027963 | to | ELP-235-000027977 |
| ELP-235-000027979 | to | ELP-235-000027985 |
| ELP-235-000027988 | to | ELP-235-000027993 |
| ELP-235-000027997 | to | ELP-235-000028000 |
| ELP-235-000028002 | to | ELP-235-000028005 |
| ELP-235-000028007 | to | ELP-235-000028007 |
| ELP-235-000028009 | to | ELP-235-000028009 |
| ELP-235-000028015 | to | ELP-235-000028021 |
| ELP-235-000028024 | to | ELP-235-000028026 |
| ELP-235-000028028 | to | ELP-235-000028031 |
| ELP-235-000028033 | to | ELP-235-000028044 |
| ELP-235-000028047 | to | ELP-235-000028051 |
| ELP-235-000028053 | to | ELP-235-000028053 |
| ELP-235-000028055 | to | ELP-235-000028055 |
| ELP-235-000028057 | to | ELP-235-000028058 |
| ELP-235-000028060 | to | ELP-235-000028060 |
| ELP-235-000028062 | to | ELP-235-000028066 |
| ELP-235-000028068 | to | ELP-235-000028070 |
| ELP-235-000028072 | to | ELP-235-000028082 |
| ELP-235-000028084 | to | ELP-235-000028093 |
| ELP-235-000028095 | to | ELP-235-000028099 |
| ELP-235-000028102 | to | ELP-235-000028105 |
| ELP-235-000028107 | to | ELP-235-000028108 |
| ELP-235-000028111 | to | ELP-235-000028112 |
| ELP-235-000028114 | to | ELP-235-000028115 |
| ELP-235-000028117 | to | ELP-235-000028117 |
| ELP-235-000028119 | to | ELP-235-000028126 |
| ELP-235-000028128 | to | ELP-235-000028129 |
| ELP-235-000028133 | to | ELP-235-000028137 |
| ELP-235-000028142 | to | ELP-235-000028142 |
| ELP-235-000028144 | to | ELP-235-000028151 |
| ELP-235-000028153 | to | ELP-235-000028153 |
| ELP-235-000028157 | to | ELP-235-000028157 |
| ELP-235-000028159 | to | ELP-235-000028167 |
| ELP-235-000028169 | to | ELP-235-000028183 |
| ELP-235-000028186 | to | ELP-235-000028194 |
| ELP-235-000028196 | to | ELP-235-000028196 |

| | | |
|---|---|---|
| ELP-235-000028200 | to | ELP-235-000028200 |
| ELP-235-000028204 | to | ELP-235-000028205 |
| ELP-235-000028207 | to | ELP-235-000028216 |
| ELP-235-000028218 | to | ELP-235-000028221 |
| ELP-235-000028224 | to | ELP-235-000028226 |
| ELP-235-000028228 | to | ELP-235-000028229 |
| ELP-235-000028231 | to | ELP-235-000028233 |
| ELP-235-000028236 | to | ELP-235-000028244 |
| ELP-235-000028248 | to | ELP-235-000028252 |
| ELP-235-000028255 | to | ELP-235-000028257 |
| ELP-235-000028263 | to | ELP-235-000028264 |
| ELP-235-000028268 | to | ELP-235-000028268 |
| ELP-235-000028271 | to | ELP-235-000028272 |
| ELP-235-000028277 | to | ELP-235-000028280 |
| ELP-235-000028282 | to | ELP-235-000028282 |
| ELP-235-000028284 | to | ELP-235-000028291 |
| ELP-235-000028302 | to | ELP-235-000028303 |
| ELP-235-000028307 | to | ELP-235-000028307 |
| ELP-235-000028309 | to | ELP-235-000028312 |
| ELP-235-000028314 | to | ELP-235-000028315 |
| ELP-235-000028318 | to | ELP-235-000028321 |
| ELP-235-000028323 | to | ELP-235-000028326 |
| ELP-235-000028328 | to | ELP-235-000028333 |
| ELP-235-000028340 | to | ELP-235-000028340 |
| ELP-235-000028342 | to | ELP-235-000028342 |
| ELP-235-000028345 | to | ELP-235-000028346 |
| ELP-235-000028348 | to | ELP-235-000028348 |
| ELP-235-000028350 | to | ELP-235-000028359 |
| ELP-235-000028361 | to | ELP-235-000028362 |
| ELP-235-000028364 | to | ELP-235-000028364 |
| ELP-235-000028366 | to | ELP-235-000028366 |
| ELP-235-000028368 | to | ELP-235-000028373 |
| ELP-235-000028377 | to | ELP-235-000028379 |
| ELP-235-000028381 | to | ELP-235-000028383 |
| ELP-235-000028385 | to | ELP-235-000028389 |
| ELP-235-000028391 | to | ELP-235-000028391 |
| ELP-235-000028393 | to | ELP-235-000028403 |
| ELP-235-000028407 | to | ELP-235-000028439 |
| ELP-235-000028441 | to | ELP-235-000028442 |
| ELP-235-000028445 | to | ELP-235-000028447 |
| ELP-235-000028449 | to | ELP-235-000028453 |
| ELP-235-000028455 | to | ELP-235-000028465 |
| ELP-235-000028469 | to | ELP-235-000028471 |
| ELP-235-000028475 | to | ELP-235-000028476 |

| | | |
|---|---|---|
| ELP-235-000028478 | to | ELP-235-000028478 |
| ELP-235-000028480 | to | ELP-235-000028482 |
| ELP-235-000028484 | to | ELP-235-000028488 |
| ELP-235-000028490 | to | ELP-235-000028492 |
| ELP-235-000028494 | to | ELP-235-000028495 |
| ELP-235-000028497 | to | ELP-235-000028497 |
| ELP-235-000028500 | to | ELP-235-000028500 |
| ELP-235-000028503 | to | ELP-235-000028505 |
| ELP-235-000028508 | to | ELP-235-000028510 |
| ELP-235-000028512 | to | ELP-235-000028513 |
| ELP-235-000028515 | to | ELP-235-000028518 |
| ELP-235-000028520 | to | ELP-235-000028520 |
| ELP-235-000028522 | to | ELP-235-000028538 |
| ELP-235-000028540 | to | ELP-235-000028540 |
| ELP-235-000028546 | to | ELP-235-000028546 |
| ELP-235-000028548 | to | ELP-235-000028548 |
| ELP-235-000028550 | to | ELP-235-000028554 |
| ELP-235-000028556 | to | ELP-235-000028560 |
| ELP-235-000028563 | to | ELP-235-000028564 |
| ELP-235-000028566 | to | ELP-235-000028568 |
| ELP-235-000028570 | to | ELP-235-000028578 |
| ELP-235-000028582 | to | ELP-235-000028590 |
| ELP-235-000028594 | to | ELP-235-000028594 |
| ELP-235-000028598 | to | ELP-235-000028598 |
| ELP-235-000028602 | to | ELP-235-000028606 |
| ELP-235-000028609 | to | ELP-235-000028609 |
| ELP-235-000028611 | to | ELP-235-000028611 |
| ELP-235-000028613 | to | ELP-235-000028622 |
| ELP-235-000028624 | to | ELP-235-000028625 |
| ELP-235-000028627 | to | ELP-235-000028627 |
| ELP-235-000028646 | to | ELP-235-000028647 |
| ELP-235-000028649 | to | ELP-235-000028650 |
| ELP-235-000028652 | to | ELP-235-000028656 |
| ELP-235-000028658 | to | ELP-235-000028660 |
| ELP-235-000028663 | to | ELP-235-000028668 |
| ELP-235-000028671 | to | ELP-235-000028673 |
| ELP-235-000028677 | to | ELP-235-000028680 |
| ELP-235-000028682 | to | ELP-235-000028691 |
| ELP-235-000028693 | to | ELP-235-000028695 |
| ELP-235-000028698 | to | ELP-235-000028699 |
| ELP-235-000028702 | to | ELP-235-000028707 |
| ELP-235-000028714 | to | ELP-235-000028714 |
| ELP-235-000028719 | to | ELP-235-000028730 |
| ELP-235-000028733 | to | ELP-235-000028734 |

| | | |
|---|---|---|
| ELP-235-000028736 | to | ELP-235-000028738 |
| ELP-235-000028740 | to | ELP-235-000028740 |
| ELP-235-000028742 | to | ELP-235-000028743 |
| ELP-235-000028746 | to | ELP-235-000028746 |
| ELP-235-000028748 | to | ELP-235-000028754 |
| ELP-235-000028756 | to | ELP-235-000028760 |
| ELP-235-000028763 | to | ELP-235-000028764 |
| ELP-235-000028767 | to | ELP-235-000028767 |
| ELP-235-000028769 | to | ELP-235-000028769 |
| ELP-235-000028773 | to | ELP-235-000028775 |
| ELP-235-000028777 | to | ELP-235-000028777 |
| ELP-235-000028779 | to | ELP-235-000028780 |
| ELP-235-000028782 | to | ELP-235-000028782 |
| ELP-235-000028784 | to | ELP-235-000028784 |
| ELP-235-000028786 | to | ELP-235-000028789 |
| ELP-235-000028791 | to | ELP-235-000028791 |
| ELP-235-000028793 | to | ELP-235-000028801 |
| ELP-235-000028804 | to | ELP-235-000028805 |
| ELP-235-000028807 | to | ELP-235-000028812 |
| ELP-235-000028815 | to | ELP-235-000028817 |
| ELP-235-000028819 | to | ELP-235-000028821 |
| ELP-235-000028826 | to | ELP-235-000028826 |
| ELP-235-000028828 | to | ELP-235-000028830 |
| ELP-235-000028832 | to | ELP-235-000028832 |
| ELP-235-000028835 | to | ELP-235-000028847 |
| ELP-235-000028849 | to | ELP-235-000028849 |
| ELP-235-000028851 | to | ELP-235-000028854 |
| ELP-235-000028858 | to | ELP-235-000028859 |
| ELP-235-000028862 | to | ELP-235-000028865 |
| ELP-235-000028867 | to | ELP-235-000028874 |
| ELP-235-000028876 | to | ELP-235-000028876 |
| ELP-235-000028878 | to | ELP-235-000028882 |
| ELP-235-000028884 | to | ELP-235-000028895 |
| ELP-235-000028897 | to | ELP-235-000028897 |
| ELP-235-000028899 | to | ELP-235-000028913 |
| ELP-235-000028916 | to | ELP-235-000028936 |
| ELP-235-000028938 | to | ELP-235-000028947 |
| ELP-235-000028952 | to | ELP-235-000028954 |
| ELP-235-000028958 | to | ELP-235-000028959 |
| ELP-235-000028961 | to | ELP-235-000028961 |
| ELP-235-000028963 | to | ELP-235-000028963 |
| ELP-235-000028966 | to | ELP-235-000028975 |
| ELP-235-000028977 | to | ELP-235-000028977 |
| ELP-235-000028979 | to | ELP-235-000028980 |

| | | |
|---|---|---|
| ELP-235-000028986 | to | ELP-235-000028986 |
| ELP-235-000028991 | to | ELP-235-000028993 |
| ELP-235-000028995 | to | ELP-235-000029000 |
| ELP-235-000029009 | to | ELP-235-000029014 |
| ELP-235-000029016 | to | ELP-235-000029024 |
| ELP-235-000029027 | to | ELP-235-000029027 |
| ELP-235-000029030 | to | ELP-235-000029030 |
| ELP-235-000029035 | to | ELP-235-000029039 |
| ELP-235-000029044 | to | ELP-235-000029054 |
| ELP-235-000029056 | to | ELP-235-000029057 |
| ELP-235-000029060 | to | ELP-235-000029061 |
| ELP-235-000029065 | to | ELP-235-000029067 |
| ELP-235-000029070 | to | ELP-235-000029073 |
| ELP-235-000029075 | to | ELP-235-000029075 |
| ELP-235-000029077 | to | ELP-235-000029083 |
| ELP-235-000029089 | to | ELP-235-000029089 |
| ELP-235-000029093 | to | ELP-235-000029093 |
| ELP-235-000029095 | to | ELP-235-000029095 |
| ELP-235-000029097 | to | ELP-235-000029097 |
| ELP-235-000029099 | to | ELP-235-000029099 |
| ELP-235-000029102 | to | ELP-235-000029109 |
| ELP-235-000029111 | to | ELP-235-000029115 |
| ELP-235-000029117 | to | ELP-235-000029117 |
| ELP-235-000029119 | to | ELP-235-000029120 |
| ELP-235-000029122 | to | ELP-235-000029123 |
| ELP-235-000029125 | to | ELP-235-000029125 |
| ELP-235-000029127 | to | ELP-235-000029127 |
| ELP-235-000029132 | to | ELP-235-000029134 |
| ELP-235-000029136 | to | ELP-235-000029137 |
| ELP-235-000029139 | to | ELP-235-000029142 |
| ELP-235-000029145 | to | ELP-235-000029148 |
| ELP-235-000029151 | to | ELP-235-000029151 |
| ELP-235-000029153 | to | ELP-235-000029153 |
| ELP-235-000029157 | to | ELP-235-000029173 |
| ELP-235-000029175 | to | ELP-235-000029182 |
| ELP-235-000029184 | to | ELP-235-000029197 |
| ELP-235-000029199 | to | ELP-235-000029199 |
| ELP-235-000029201 | to | ELP-235-000029202 |
| ELP-235-000029204 | to | ELP-235-000029205 |
| ELP-235-000029209 | to | ELP-235-000029210 |
| ELP-235-000029212 | to | ELP-235-000029219 |
| ELP-235-000029221 | to | ELP-235-000029243 |
| ELP-235-000029246 | to | ELP-235-000029247 |
| ELP-235-000029252 | to | ELP-235-000029254 |

| | | |
|---|---|---|
| ELP-235-000029256 | to | ELP-235-000029258 |
| ELP-235-000029261 | to | ELP-235-000029261 |
| ELP-235-000029263 | to | ELP-235-000029265 |
| ELP-235-000029269 | to | ELP-235-000029271 |
| ELP-235-000029276 | to | ELP-235-000029288 |
| ELP-235-000029290 | to | ELP-235-000029290 |
| ELP-235-000029294 | to | ELP-235-000029297 |
| ELP-235-000029299 | to | ELP-235-000029302 |
| ELP-235-000029304 | to | ELP-235-000029306 |
| ELP-235-000029308 | to | ELP-235-000029310 |
| ELP-235-000029312 | to | ELP-235-000029313 |
| ELP-235-000029318 | to | ELP-235-000029320 |
| ELP-235-000029322 | to | ELP-235-000029322 |
| ELP-235-000029324 | to | ELP-235-000029324 |
| ELP-235-000029326 | to | ELP-235-000029327 |
| ELP-235-000029331 | to | ELP-235-000029338 |
| ELP-235-000029340 | to | ELP-235-000029348 |
| ELP-235-000029350 | to | ELP-235-000029351 |
| ELP-235-000029354 | to | ELP-235-000029358 |
| ELP-235-000029360 | to | ELP-235-000029367 |
| ELP-235-000029371 | to | ELP-235-000029374 |
| ELP-235-000029382 | to | ELP-235-000029417 |
| ELP-235-000029419 | to | ELP-235-000029443 |
| ELP-235-000029447 | to | ELP-235-000029448 |
| ELP-235-000029451 | to | ELP-235-000029459 |
| ELP-235-000029461 | to | ELP-235-000029473 |
| ELP-235-000029475 | to | ELP-235-000029482 |
| ELP-235-000029484 | to | ELP-235-000029484 |
| ELP-235-000029486 | to | ELP-235-000029489 |
| ELP-235-000029491 | to | ELP-235-000029492 |
| ELP-235-000029494 | to | ELP-235-000029495 |
| ELP-235-000029497 | to | ELP-235-000029497 |
| ELP-235-000029499 | to | ELP-235-000029500 |
| ELP-235-000029503 | to | ELP-235-000029505 |
| ELP-235-000029508 | to | ELP-235-000029510 |
| ELP-235-000029512 | to | ELP-235-000029515 |
| ELP-235-000029519 | to | ELP-235-000029531 |
| ELP-235-000029534 | to | ELP-235-000029554 |
| ELP-235-000029557 | to | ELP-235-000029568 |
| ELP-235-000029570 | to | ELP-235-000029570 |
| ELP-235-000029573 | to | ELP-235-000029584 |
| ELP-235-000029586 | to | ELP-235-000029587 |
| ELP-235-000029589 | to | ELP-235-000029592 |
| ELP-235-000029595 | to | ELP-235-000029595 |

| | | |
|---|---|---|
| ELP-235-000029600 | to | ELP-235-000029600 |
| ELP-235-000029602 | to | ELP-235-000029616 |
| ELP-235-000029619 | to | ELP-235-000029633 |
| ELP-235-000029635 | to | ELP-235-000029635 |
| ELP-235-000029638 | to | ELP-235-000029639 |
| ELP-235-000029642 | to | ELP-235-000029645 |
| ELP-235-000029647 | to | ELP-235-000029649 |
| ELP-235-000029652 | to | ELP-235-000029657 |
| ELP-235-000029671 | to | ELP-235-000029673 |
| ELP-235-000029677 | to | ELP-235-000029678 |
| ELP-235-000029680 | to | ELP-235-000029683 |
| ELP-235-000029692 | to | ELP-235-000029692 |
| ELP-235-000029700 | to | ELP-235-000029701 |
| ELP-235-000029703 | to | ELP-235-000029704 |
| ELP-235-000029709 | to | ELP-235-000029712 |
| ELP-235-000029714 | to | ELP-235-000029714 |
| ELP-235-000029716 | to | ELP-235-000029731 |
| ELP-235-000029734 | to | ELP-235-000029735 |
| ELP-235-000029737 | to | ELP-235-000029737 |
| ELP-235-000029739 | to | ELP-235-000029741 |
| ELP-235-000029749 | to | ELP-235-000029758 |
| ELP-235-000029761 | to | ELP-235-000029762 |
| ELP-235-000029767 | to | ELP-235-000029772 |
| ELP-235-000029775 | to | ELP-235-000029779 |
| ELP-235-000029781 | to | ELP-235-000029818 |
| ELP-235-000029820 | to | ELP-235-000029836 |
| ELP-235-000029838 | to | ELP-235-000029854 |
| ELP-235-000029856 | to | ELP-235-000029865 |
| ELP-235-000029869 | to | ELP-235-000029879 |
| ELP-235-000029882 | to | ELP-235-000029899 |
| ELP-235-000029901 | to | ELP-235-000029902 |
| ELP-235-000029904 | to | ELP-235-000029908 |
| ELP-235-000029910 | to | ELP-235-000029910 |
| ELP-235-000029913 | to | ELP-235-000029924 |
| ELP-235-000029942 | to | ELP-235-000029956 |
| ELP-235-000029960 | to | ELP-235-000029961 |
| ELP-235-000029964 | to | ELP-235-000029973 |
| ELP-235-000029989 | to | ELP-235-000029991 |
| ELP-235-000030008 | to | ELP-235-000030012 |
| ELP-235-000030014 | to | ELP-235-000030017 |
| ELP-235-000030020 | to | ELP-235-000030028 |
| ELP-235-000030031 | to | ELP-235-000030048 |
| ELP-235-000030052 | to | ELP-235-000030082 |
| ELP-235-000030086 | to | ELP-235-000030086 |

| | | |
|---|---|---|
| ELP-235-000030088 | to | ELP-235-000030096 |
| ELP-235-000030101 | to | ELP-235-000030103 |
| ELP-235-000030109 | to | ELP-235-000030117 |
| ELP-235-000030119 | to | ELP-235-000030119 |
| ELP-235-000030135 | to | ELP-235-000030136 |
| ELP-235-000030140 | to | ELP-235-000030141 |
| ELP-235-000030149 | to | ELP-235-000030149 |
| ELP-235-000030152 | to | ELP-235-000030159 |
| ELP-235-000030162 | to | ELP-235-000030173 |
| ELP-235-000030176 | to | ELP-235-000030177 |
| ELP-235-000030189 | to | ELP-235-000030191 |
| ELP-235-000030193 | to | ELP-235-000030195 |
| ELP-235-000030197 | to | ELP-235-000030210 |
| ELP-235-000030212 | to | ELP-235-000030224 |
| ELP-235-000030226 | to | ELP-235-000030230 |
| ELP-235-000030235 | to | ELP-235-000030268 |
| ELP-235-000030270 | to | ELP-235-000030270 |
| ELP-235-000030273 | to | ELP-235-000030296 |
| ELP-235-000030298 | to | ELP-235-000030298 |
| ELP-235-000030301 | to | ELP-235-000030301 |
| ELP-235-000030305 | to | ELP-235-000030313 |
| ELP-235-000030315 | to | ELP-235-000030315 |
| ELP-235-000030317 | to | ELP-235-000030322 |
| ELP-236-000000001 | to | ELP-236-000000001 |
| ELP-236-000000003 | to | ELP-236-000000017 |
| ELP-236-000000019 | to | ELP-236-000000022 |
| ELP-236-000000025 | to | ELP-236-000000028 |
| ELP-236-000000030 | to | ELP-236-000000030 |
| ELP-236-000000032 | to | ELP-236-000000077 |
| ELP-236-000000079 | to | ELP-236-000000080 |
| ELP-236-000000082 | to | ELP-236-000000090 |
| ELP-236-000000092 | to | ELP-236-000000093 |
| ELP-236-000000095 | to | ELP-236-000000096 |
| ELP-236-000000099 | to | ELP-236-000000102 |
| ELP-236-000000104 | to | ELP-236-000000106 |
| ELP-236-000000108 | to | ELP-236-000000115 |
| ELP-236-000000117 | to | ELP-236-000000125 |
| ELP-236-000000128 | to | ELP-236-000000133 |
| ELP-236-000000135 | to | ELP-236-000000145 |
| ELP-236-000000148 | to | ELP-236-000000151 |
| ELP-236-000000153 | to | ELP-236-000000160 |
| ELP-236-000000162 | to | ELP-236-000000180 |
| ELP-236-000000182 | to | ELP-236-000000205 |
| ELP-236-000000208 | to | ELP-236-000000209 |

| | | |
|---|---|---|
| ELP-236-000000211 | to | ELP-236-000000214 |
| ELP-236-000000216 | to | ELP-236-000000221 |
| ELP-236-000000224 | to | ELP-236-000000224 |
| ELP-236-000000226 | to | ELP-236-000000232 |
| ELP-236-000000234 | to | ELP-236-000000235 |
| ELP-236-000000237 | to | ELP-236-000000239 |
| ELP-236-000000243 | to | ELP-236-000000244 |
| ELP-236-000000246 | to | ELP-236-000000247 |
| ELP-236-000000249 | to | ELP-236-000000260 |
| ELP-236-000000263 | to | ELP-236-000000271 |
| ELP-236-000000273 | to | ELP-236-000000278 |
| ELP-236-000000281 | to | ELP-236-000000281 |
| ELP-236-000000283 | to | ELP-236-000000290 |
| ELP-236-000000294 | to | ELP-236-000000296 |
| ELP-236-000000299 | to | ELP-236-000000311 |
| ELP-236-000000313 | to | ELP-236-000000313 |
| ELP-236-000000315 | to | ELP-236-000000325 |
| ELP-236-000000328 | to | ELP-236-000000331 |
| ELP-236-000000333 | to | ELP-236-000000344 |
| ELP-236-000000346 | to | ELP-236-000000380 |
| ELP-236-000000382 | to | ELP-236-000000386 |
| ELP-236-000000389 | to | ELP-236-000000389 |
| ELP-236-000000391 | to | ELP-236-000000397 |
| ELP-236-000000399 | to | ELP-236-000000406 |
| ELP-236-000000408 | to | ELP-236-000000423 |
| ELP-236-000000425 | to | ELP-236-000000430 |
| ELP-236-000000432 | to | ELP-236-000000432 |
| ELP-236-000000434 | to | ELP-236-000000436 |
| ELP-236-000000438 | to | ELP-236-000000455 |
| ELP-236-000000457 | to | ELP-236-000000466 |
| ELP-236-000000468 | to | ELP-236-000000481 |
| ELP-236-000000483 | to | ELP-236-000000483 |
| ELP-236-000000485 | to | ELP-236-000000488 |
| ELP-236-000000490 | to | ELP-236-000000498 |
| ELP-236-000000500 | to | ELP-236-000000503 |
| ELP-236-000000505 | to | ELP-236-000000512 |
| ELP-236-000000514 | to | ELP-236-000000524 |
| ELP-236-000000526 | to | ELP-236-000000541 |
| ELP-236-000000543 | to | ELP-236-000000547 |
| ELP-236-000000549 | to | ELP-236-000000576 |
| ELP-236-000000578 | to | ELP-236-000000624 |
| ELP-236-000000626 | to | ELP-236-000000634 |
| ELP-236-000000636 | to | ELP-236-000000646 |
| ELP-236-000000648 | to | ELP-236-000000653 |

| | | |
|---|---|---|
| ELP-236-000000655 | to | ELP-236-000000681 |
| ELP-236-000000683 | to | ELP-236-000000689 |
| ELP-236-000000691 | to | ELP-236-000000691 |
| ELP-236-000000693 | to | ELP-236-000000718 |
| ELP-236-000000720 | to | ELP-236-000000729 |
| ELP-236-000000731 | to | ELP-236-000000733 |
| ELP-236-000000735 | to | ELP-236-000000743 |
| ELP-236-000000745 | to | ELP-236-000000746 |
| ELP-236-000000748 | to | ELP-236-000000750 |
| ELP-236-000000752 | to | ELP-236-000000807 |
| ELP-236-000000809 | to | ELP-236-000000811 |
| ELP-236-000000813 | to | ELP-236-000000818 |
| ELP-236-000000820 | to | ELP-236-000000820 |
| ELP-236-000000822 | to | ELP-236-000000827 |
| ELP-236-000000829 | to | ELP-236-000000850 |
| ELP-236-000000852 | to | ELP-236-000000854 |
| ELP-236-000000856 | to | ELP-236-000000856 |
| ELP-236-000000858 | to | ELP-236-000000863 |
| ELP-236-000000866 | to | ELP-236-000000870 |
| ELP-236-000000872 | to | ELP-236-000000911 |
| ELP-236-000000913 | to | ELP-236-000000913 |
| ELP-236-000000915 | to | ELP-236-000000915 |
| ELP-236-000000917 | to | ELP-236-000000919 |
| ELP-236-000000921 | to | ELP-236-000000923 |
| ELP-236-000000925 | to | ELP-236-000000931 |
| ELP-236-000000933 | to | ELP-236-000000934 |
| ELP-236-000000938 | to | ELP-236-000000942 |
| ELP-236-000000944 | to | ELP-236-000000949 |
| ELP-236-000000951 | to | ELP-236-000000952 |
| ELP-236-000000954 | to | ELP-236-000000955 |
| ELP-236-000000957 | to | ELP-236-000000975 |
| ELP-236-000000977 | to | ELP-236-000000985 |
| ELP-236-000000988 | to | ELP-236-000000993 |
| ELP-236-000000995 | to | ELP-236-000000998 |
| ELP-236-000001000 | to | ELP-236-000001002 |
| ELP-236-000001004 | to | ELP-236-000001004 |
| ELP-236-000001006 | to | ELP-236-000001008 |
| ELP-236-000001010 | to | ELP-236-000001010 |
| ELP-236-000001012 | to | ELP-236-000001012 |
| ELP-236-000001014 | to | ELP-236-000001016 |
| ELP-236-000001018 | to | ELP-236-000001018 |
| ELP-236-000001020 | to | ELP-236-000001042 |
| ELP-236-000001044 | to | ELP-236-000001057 |
| ELP-236-000001059 | to | ELP-236-000001062 |

| | | |
|---|---|---|
| ELP-236-000001064 | to | ELP-236-000001064 |
| ELP-236-000001066 | to | ELP-236-000001067 |
| ELP-236-000001069 | to | ELP-236-000001085 |
| ELP-236-000001087 | to | ELP-236-000001087 |
| ELP-236-000001090 | to | ELP-236-000001091 |
| ELP-236-000001093 | to | ELP-236-000001095 |
| ELP-236-000001097 | to | ELP-236-000001097 |
| ELP-236-000001099 | to | ELP-236-000001104 |
| ELP-236-000001107 | to | ELP-236-000001109 |
| ELP-236-000001111 | to | ELP-236-000001116 |
| ELP-236-000001118 | to | ELP-236-000001118 |
| ELP-236-000001120 | to | ELP-236-000001138 |
| ELP-236-000001140 | to | ELP-236-000001152 |
| ELP-236-000001154 | to | ELP-236-000001154 |
| ELP-236-000001158 | to | ELP-236-000001159 |
| ELP-236-000001163 | to | ELP-236-000001164 |
| ELP-236-000001166 | to | ELP-236-000001167 |
| ELP-236-000001169 | to | ELP-236-000001171 |
| ELP-236-000001173 | to | ELP-236-000001173 |
| ELP-236-000001177 | to | ELP-236-000001178 |
| ELP-236-000001180 | to | ELP-236-000001182 |
| ELP-236-000001184 | to | ELP-236-000001189 |
| ELP-236-000001191 | to | ELP-236-000001201 |
| ELP-236-000001203 | to | ELP-236-000001282 |
| ELP-236-000001291 | to | ELP-236-000001294 |
| ELP-236-000001296 | to | ELP-236-000001301 |
| ELP-236-000001303 | to | ELP-236-000001307 |
| ELP-236-000001310 | to | ELP-236-000001314 |
| ELP-236-000001316 | to | ELP-236-000001316 |
| ELP-236-000001318 | to | ELP-236-000001324 |
| ELP-236-000001326 | to | ELP-236-000001336 |
| ELP-236-000001338 | to | ELP-236-000001341 |
| ELP-236-000001343 | to | ELP-236-000001346 |
| ELP-236-000001349 | to | ELP-236-000001364 |
| ELP-236-000001366 | to | ELP-236-000001368 |
| ELP-236-000001370 | to | ELP-236-000001374 |
| ELP-236-000001376 | to | ELP-236-000001411 |
| ELP-236-000001413 | to | ELP-236-000001414 |
| ELP-236-000001416 | to | ELP-236-000001437 |
| ELP-236-000001439 | to | ELP-236-000001441 |
| ELP-236-000001443 | to | ELP-236-000001451 |
| ELP-236-000001456 | to | ELP-236-000001459 |
| ELP-236-000001462 | to | ELP-236-000001467 |
| ELP-236-000001469 | to | ELP-236-000001491 |

| | | |
|---|---|---|
| ELP-236-000001493 | to | ELP-236-000001505 |
| ELP-236-000001508 | to | ELP-236-000001513 |
| ELP-236-000001515 | to | ELP-236-000001515 |
| ELP-236-000001517 | to | ELP-236-000001519 |
| ELP-236-000001521 | to | ELP-236-000001521 |
| ELP-236-000001524 | to | ELP-236-000001528 |
| ELP-236-000001530 | to | ELP-236-000001532 |
| ELP-236-000001534 | to | ELP-236-000001542 |
| ELP-236-000001544 | to | ELP-236-000001548 |
| ELP-236-000001554 | to | ELP-236-000001557 |
| ELP-236-000001559 | to | ELP-236-000001561 |
| ELP-236-000001564 | to | ELP-236-000001569 |
| ELP-236-000001571 | to | ELP-236-000001572 |
| ELP-236-000001574 | to | ELP-236-000001577 |
| ELP-236-000001579 | to | ELP-236-000001580 |
| ELP-236-000001582 | to | ELP-236-000001582 |
| ELP-236-000001584 | to | ELP-236-000001584 |
| ELP-236-000001586 | to | ELP-236-000001589 |
| ELP-236-000001591 | to | ELP-236-000001591 |
| ELP-236-000001593 | to | ELP-236-000001621 |
| ELP-236-000001623 | to | ELP-236-000001636 |
| ELP-236-000001639 | to | ELP-236-000001639 |
| ELP-236-000001641 | to | ELP-236-000001644 |
| ELP-236-000001647 | to | ELP-236-000001652 |
| ELP-236-000001654 | to | ELP-236-000001657 |
| ELP-236-000001659 | to | ELP-236-000001661 |
| ELP-236-000001664 | to | ELP-236-000001674 |
| ELP-236-000001676 | to | ELP-236-000001680 |
| ELP-236-000001682 | to | ELP-236-000001686 |
| ELP-236-000001688 | to | ELP-236-000001712 |
| ELP-236-000001714 | to | ELP-236-000001715 |
| ELP-236-000001717 | to | ELP-236-000001717 |
| ELP-236-000001719 | to | ELP-236-000001721 |
| ELP-236-000001723 | to | ELP-236-000001732 |
| ELP-236-000001734 | to | ELP-236-000001754 |
| ELP-236-000001756 | to | ELP-236-000001757 |
| ELP-236-000001759 | to | ELP-236-000001762 |
| ELP-236-000001764 | to | ELP-236-000001781 |
| ELP-236-000001783 | to | ELP-236-000001787 |
| ELP-236-000001789 | to | ELP-236-000001789 |
| ELP-236-000001791 | to | ELP-236-000001791 |
| ELP-236-000001793 | to | ELP-236-000001794 |
| ELP-236-000001796 | to | ELP-236-000001796 |
| ELP-236-000001798 | to | ELP-236-000001798 |

| | | |
|---|---|---|
| ELP-236-000001801 | to | ELP-236-000001815 |
| ELP-236-000001818 | to | ELP-236-000001819 |
| ELP-236-000001821 | to | ELP-236-000001824 |
| ELP-236-000001826 | to | ELP-236-000001830 |
| ELP-236-000001833 | to | ELP-236-000001833 |
| ELP-236-000001836 | to | ELP-236-000001841 |
| ELP-236-000001843 | to | ELP-236-000001852 |
| ELP-236-000001854 | to | ELP-236-000001864 |
| ELP-236-000001866 | to | ELP-236-000001866 |
| ELP-236-000001868 | to | ELP-236-000001868 |
| ELP-236-000001871 | to | ELP-236-000001872 |
| ELP-236-000001874 | to | ELP-236-000001894 |
| ELP-236-000001896 | to | ELP-236-000001901 |
| ELP-236-000001903 | to | ELP-236-000001906 |
| ELP-236-000001908 | to | ELP-236-000001920 |
| ELP-236-000001922 | to | ELP-236-000001925 |
| ELP-236-000001927 | to | ELP-236-000001934 |
| ELP-236-000001936 | to | ELP-236-000001937 |
| ELP-236-000001939 | to | ELP-236-000001941 |
| ELP-236-000001943 | to | ELP-236-000001948 |
| ELP-236-000001950 | to | ELP-236-000001957 |
| ELP-236-000001959 | to | ELP-236-000001968 |
| ELP-236-000001971 | to | ELP-236-000001974 |
| ELP-236-000001976 | to | ELP-236-000001977 |
| ELP-236-000001979 | to | ELP-236-000001985 |
| ELP-236-000001987 | to | ELP-236-000001995 |
| ELP-236-000001997 | to | ELP-236-000002004 |
| ELP-236-000002006 | to | ELP-236-000002007 |
| ELP-236-000002009 | to | ELP-236-000002013 |
| ELP-236-000002016 | to | ELP-236-000002022 |
| ELP-236-000002024 | to | ELP-236-000002028 |
| ELP-236-000002030 | to | ELP-236-000002036 |
| ELP-236-000002039 | to | ELP-236-000002043 |
| ELP-236-000002045 | to | ELP-236-000002047 |
| ELP-236-000002049 | to | ELP-236-000002050 |
| ELP-236-000002053 | to | ELP-236-000002066 |
| ELP-236-000002068 | to | ELP-236-000002072 |
| ELP-236-000002074 | to | ELP-236-000002080 |
| ELP-236-000002082 | to | ELP-236-000002090 |
| ELP-236-000002092 | to | ELP-236-000002092 |
| ELP-236-000002094 | to | ELP-236-000002098 |
| ELP-236-000002100 | to | ELP-236-000002100 |
| ELP-236-000002102 | to | ELP-236-000002109 |
| ELP-236-000002111 | to | ELP-236-000002111 |

| | | |
|---|---|---|
| ELP-236-000002113 | to | ELP-236-000002170 |
| ELP-236-000002172 | to | ELP-236-000002199 |
| ELP-236-000002201 | to | ELP-236-000002218 |
| ELP-236-000002221 | to | ELP-236-000002241 |
| ELP-236-000002243 | to | ELP-236-000002245 |
| ELP-236-000002247 | to | ELP-236-000002251 |
| ELP-236-000002253 | to | ELP-236-000002273 |
| ELP-236-000002275 | to | ELP-236-000002292 |
| ELP-236-000002295 | to | ELP-236-000002300 |
| ELP-236-000002303 | to | ELP-236-000002305 |
| ELP-236-000002307 | to | ELP-236-000002320 |
| ELP-236-000002322 | to | ELP-236-000002325 |
| ELP-236-000002332 | to | ELP-236-000002366 |
| ELP-236-000002368 | to | ELP-236-000002369 |
| ELP-236-000002371 | to | ELP-236-000002379 |
| ELP-236-000002384 | to | ELP-236-000002403 |
| ELP-236-000002405 | to | ELP-236-000002406 |
| ELP-236-000002411 | to | ELP-236-000002411 |
| ELP-236-000002414 | to | ELP-236-000002417 |
| ELP-236-000002420 | to | ELP-236-000002421 |
| ELP-236-000002423 | to | ELP-236-000002427 |
| ELP-236-000002429 | to | ELP-236-000002429 |
| ELP-236-000002431 | to | ELP-236-000002438 |
| ELP-236-000002441 | to | ELP-236-000002442 |
| ELP-236-000002448 | to | ELP-236-000002451 |
| ELP-236-000002453 | to | ELP-236-000002459 |
| ELP-236-000002461 | to | ELP-236-000002463 |
| ELP-236-000002465 | to | ELP-236-000002467 |
| ELP-236-000002469 | to | ELP-236-000002475 |
| ELP-236-000002477 | to | ELP-236-000002482 |
| ELP-236-000002484 | to | ELP-236-000002489 |
| ELP-236-000002491 | to | ELP-236-000002494 |
| ELP-236-000002497 | to | ELP-236-000002513 |
| ELP-236-000002515 | to | ELP-236-000002515 |
| ELP-236-000002518 | to | ELP-236-000002523 |
| ELP-236-000002525 | to | ELP-236-000002526 |
| ELP-236-000002528 | to | ELP-236-000002534 |
| ELP-236-000002536 | to | ELP-236-000002559 |
| ELP-236-000002561 | to | ELP-236-000002582 |
| ELP-236-000002584 | to | ELP-236-000002590 |
| ELP-236-000002592 | to | ELP-236-000002597 |
| ELP-236-000002600 | to | ELP-236-000002611 |
| ELP-236-000002613 | to | ELP-236-000002638 |
| ELP-236-000002640 | to | ELP-236-000002640 |

| | | |
|---|---|---|
| ELP-236-000002642 | to | ELP-236-000002644 |
| ELP-236-000002646 | to | ELP-236-000002661 |
| ELP-236-000002664 | to | ELP-236-000002665 |
| ELP-236-000002667 | to | ELP-236-000002670 |
| ELP-236-000002672 | to | ELP-236-000002678 |
| ELP-236-000002680 | to | ELP-236-000002683 |
| ELP-236-000002685 | to | ELP-236-000002685 |
| ELP-236-000002689 | to | ELP-236-000002692 |
| ELP-236-000002695 | to | ELP-236-000002696 |
| ELP-236-000002698 | to | ELP-236-000002699 |
| ELP-236-000002702 | to | ELP-236-000002705 |
| ELP-236-000002708 | to | ELP-236-000002710 |
| ELP-236-000002712 | to | ELP-236-000002713 |
| ELP-236-000002715 | to | ELP-236-000002722 |
| ELP-236-000002724 | to | ELP-236-000002728 |
| ELP-236-000002730 | to | ELP-236-000002730 |
| ELP-236-000002732 | to | ELP-236-000002736 |
| ELP-236-000002738 | to | ELP-236-000002739 |
| ELP-236-000002741 | to | ELP-236-000002741 |
| ELP-236-000002743 | to | ELP-236-000002744 |
| ELP-236-000002747 | to | ELP-236-000002753 |
| ELP-236-000002755 | to | ELP-236-000002759 |
| ELP-236-000002761 | to | ELP-236-000002772 |
| ELP-236-000002774 | to | ELP-236-000002774 |
| ELP-236-000002778 | to | ELP-236-000002779 |
| ELP-236-000002781 | to | ELP-236-000002788 |
| ELP-236-000002790 | to | ELP-236-000002791 |
| ELP-236-000002793 | to | ELP-236-000002796 |
| ELP-236-000002798 | to | ELP-236-000002803 |
| ELP-236-000002805 | to | ELP-236-000002820 |
| ELP-236-000002822 | to | ELP-236-000002822 |
| ELP-236-000002824 | to | ELP-236-000002824 |
| ELP-236-000002826 | to | ELP-236-000002848 |
| ELP-236-000002850 | to | ELP-236-000002855 |
| ELP-236-000002859 | to | ELP-236-000002860 |
| ELP-236-000002863 | to | ELP-236-000002863 |
| ELP-236-000002867 | to | ELP-236-000002868 |
| ELP-236-000002870 | to | ELP-236-000002870 |
| ELP-236-000002872 | to | ELP-236-000002889 |
| ELP-236-000002891 | to | ELP-236-000002896 |
| ELP-236-000002898 | to | ELP-236-000002901 |
| ELP-236-000002903 | to | ELP-236-000002904 |
| ELP-236-000002906 | to | ELP-236-000002908 |
| ELP-236-000002912 | to | ELP-236-000002921 |

| | | |
|---|---|---|
| ELP-236-000002923 | to | ELP-236-000002924 |
| ELP-236-000002926 | to | ELP-236-000002939 |
| ELP-236-000002941 | to | ELP-236-000002948 |
| ELP-236-000002950 | to | ELP-236-000002952 |
| ELP-236-000002955 | to | ELP-236-000002956 |
| ELP-236-000002959 | to | ELP-236-000002962 |
| ELP-236-000002964 | to | ELP-236-000002970 |
| ELP-236-000002972 | to | ELP-236-000002976 |
| ELP-236-000002978 | to | ELP-236-000002982 |
| ELP-236-000002984 | to | ELP-236-000003000 |
| ELP-236-000003002 | to | ELP-236-000003003 |
| ELP-236-000003005 | to | ELP-236-000003006 |
| ELP-236-000003009 | to | ELP-236-000003014 |
| ELP-236-000003016 | to | ELP-236-000003017 |
| ELP-236-000003020 | to | ELP-236-000003038 |
| ELP-236-000003040 | to | ELP-236-000003040 |
| ELP-236-000003042 | to | ELP-236-000003047 |
| ELP-236-000003049 | to | ELP-236-000003053 |
| ELP-236-000003055 | to | ELP-236-000003055 |
| ELP-236-000003059 | to | ELP-236-000003061 |
| ELP-236-000003064 | to | ELP-236-000003065 |
| ELP-236-000003067 | to | ELP-236-000003068 |
| ELP-236-000003070 | to | ELP-236-000003074 |
| ELP-236-000003078 | to | ELP-236-000003083 |
| ELP-236-000003086 | to | ELP-236-000003086 |
| ELP-236-000003088 | to | ELP-236-000003093 |
| ELP-236-000003096 | to | ELP-236-000003138 |
| ELP-236-000003141 | to | ELP-236-000003142 |
| ELP-236-000003144 | to | ELP-236-000003147 |
| ELP-236-000003149 | to | ELP-236-000003151 |
| ELP-236-000003153 | to | ELP-236-000003176 |
| ELP-236-000003179 | to | ELP-236-000003183 |
| ELP-236-000003185 | to | ELP-236-000003186 |
| ELP-236-000003188 | to | ELP-236-000003191 |
| ELP-236-000003193 | to | ELP-236-000003194 |
| ELP-236-000003196 | to | ELP-236-000003197 |
| ELP-236-000003199 | to | ELP-236-000003209 |
| ELP-236-000003211 | to | ELP-236-000003212 |
| ELP-236-000003215 | to | ELP-236-000003217 |
| ELP-236-000003220 | to | ELP-236-000003220 |
| ELP-236-000003224 | to | ELP-236-000003224 |
| ELP-236-000003226 | to | ELP-236-000003228 |
| ELP-236-000003230 | to | ELP-236-000003232 |
| ELP-236-000003234 | to | ELP-236-000003250 |

| | | |
|---|---|---|
| ELP-236-000003252 | to | ELP-236-000003252 |
| ELP-236-000003254 | to | ELP-236-000003254 |
| ELP-236-000003256 | to | ELP-236-000003256 |
| ELP-236-000003260 | to | ELP-236-000003260 |
| ELP-236-000003262 | to | ELP-236-000003274 |
| ELP-236-000003276 | to | ELP-236-000003281 |
| ELP-236-000003283 | to | ELP-236-000003284 |
| ELP-236-000003286 | to | ELP-236-000003291 |
| ELP-236-000003293 | to | ELP-236-000003294 |
| ELP-236-000003296 | to | ELP-236-000003308 |
| ELP-236-000003310 | to | ELP-236-000003332 |
| ELP-236-000003334 | to | ELP-236-000003335 |
| ELP-236-000003341 | to | ELP-236-000003341 |
| ELP-236-000003343 | to | ELP-236-000003343 |
| ELP-236-000003345 | to | ELP-236-000003352 |
| ELP-236-000003354 | to | ELP-236-000003356 |
| ELP-236-000003358 | to | ELP-236-000003364 |
| ELP-236-000003366 | to | ELP-236-000003367 |
| ELP-236-000003369 | to | ELP-236-000003369 |
| ELP-236-000003371 | to | ELP-236-000003373 |
| ELP-236-000003376 | to | ELP-236-000003376 |
| ELP-236-000003378 | to | ELP-236-000003397 |
| ELP-236-000003399 | to | ELP-236-000003400 |
| ELP-236-000003402 | to | ELP-236-000003403 |
| ELP-236-000003405 | to | ELP-236-000003417 |
| ELP-236-000003419 | to | ELP-236-000003458 |
| ELP-236-000003460 | to | ELP-236-000003462 |
| ELP-236-000003464 | to | ELP-236-000003470 |
| ELP-236-000003472 | to | ELP-236-000003476 |
| ELP-236-000003478 | to | ELP-236-000003505 |
| ELP-236-000003507 | to | ELP-236-000003509 |
| ELP-236-000003511 | to | ELP-236-000003528 |
| ELP-236-000003530 | to | ELP-236-000003548 |
| ELP-236-000003550 | to | ELP-236-000003551 |
| ELP-236-000003553 | to | ELP-236-000003554 |
| ELP-236-000003556 | to | ELP-236-000003562 |
| ELP-236-000003564 | to | ELP-236-000003564 |
| ELP-236-000003566 | to | ELP-236-000003573 |
| ELP-236-000003575 | to | ELP-236-000003600 |
| ELP-236-000003603 | to | ELP-236-000003603 |
| ELP-236-000003609 | to | ELP-236-000003645 |
| ELP-236-000003648 | to | ELP-236-000003655 |
| ELP-236-000003658 | to | ELP-236-000003664 |
| ELP-236-000003668 | to | ELP-236-000003670 |

| | | |
|---|---|---|
| ELP-236-000003672 | to | ELP-236-000003674 |
| ELP-236-000003676 | to | ELP-236-000003715 |
| ELP-236-000003717 | to | ELP-236-000003721 |
| ELP-236-000003723 | to | ELP-236-000003784 |
| ELP-236-000003789 | to | ELP-236-000003793 |
| ELP-236-000003797 | to | ELP-236-000003808 |
| ELP-236-000003810 | to | ELP-236-000003828 |
| ELP-236-000003830 | to | ELP-236-000003854 |
| ELP-236-000003856 | to | ELP-236-000003867 |
| ELP-236-000003869 | to | ELP-236-000003920 |
| ELP-236-000003923 | to | ELP-236-000003925 |
| ELP-236-000003927 | to | ELP-236-000003928 |
| ELP-236-000003933 | to | ELP-236-000003958 |
| ELP-236-000003960 | to | ELP-236-000003963 |
| ELP-236-000003965 | to | ELP-236-000003971 |
| ELP-236-000003973 | to | ELP-236-000003973 |
| ELP-236-000003976 | to | ELP-236-000003979 |
| ELP-236-000003981 | to | ELP-236-000003984 |
| ELP-236-000003989 | to | ELP-236-000003990 |
| ELP-236-000003993 | to | ELP-236-000003995 |
| ELP-236-000003999 | to | ELP-236-000004001 |
| ELP-236-000004007 | to | ELP-236-000004009 |
| ELP-236-000004011 | to | ELP-236-000004011 |
| ELP-236-000004013 | to | ELP-236-000004013 |
| ELP-236-000004016 | to | ELP-236-000004027 |
| ELP-236-000004029 | to | ELP-236-000004036 |
| ELP-236-000004038 | to | ELP-236-000004079 |
| ELP-236-000004083 | to | ELP-236-000004083 |
| ELP-236-000004085 | to | ELP-236-000004098 |
| ELP-236-000004105 | to | ELP-236-000004107 |
| ELP-236-000004110 | to | ELP-236-000004126 |
| ELP-236-000004128 | to | ELP-236-000004130 |
| ELP-236-000004132 | to | ELP-236-000004134 |
| ELP-236-000004137 | to | ELP-236-000004143 |
| ELP-236-000004145 | to | ELP-236-000004146 |
| ELP-236-000004148 | to | ELP-236-000004148 |
| ELP-236-000004154 | to | ELP-236-000004156 |
| ELP-236-000004159 | to | ELP-236-000004161 |
| ELP-236-000004164 | to | ELP-236-000004164 |
| ELP-236-000004169 | to | ELP-236-000004170 |
| ELP-236-000004172 | to | ELP-236-000004178 |
| ELP-236-000004180 | to | ELP-236-000004181 |
| ELP-236-000004185 | to | ELP-236-000004186 |
| ELP-236-000004189 | to | ELP-236-000004198 |

| | | |
|---|---|---|
| ELP-236-000004200 | to | ELP-236-000004202 |
| ELP-236-000004205 | to | ELP-236-000004205 |
| ELP-236-000004207 | to | ELP-236-000004210 |
| ELP-236-000004212 | to | ELP-236-000004223 |
| ELP-236-000004225 | to | ELP-236-000004229 |
| ELP-236-000004231 | to | ELP-236-000004232 |
| ELP-236-000004234 | to | ELP-236-000004235 |
| ELP-236-000004238 | to | ELP-236-000004238 |
| ELP-236-000004240 | to | ELP-236-000004241 |
| ELP-236-000004243 | to | ELP-236-000004260 |
| ELP-236-000004262 | to | ELP-236-000004273 |
| ELP-236-000004275 | to | ELP-236-000004277 |
| ELP-236-000004280 | to | ELP-236-000004283 |
| ELP-236-000004285 | to | ELP-236-000004297 |
| ELP-236-000004299 | to | ELP-236-000004299 |
| ELP-236-000004302 | to | ELP-236-000004302 |
| ELP-236-000004305 | to | ELP-236-000004307 |
| ELP-236-000004309 | to | ELP-236-000004309 |
| ELP-236-000004311 | to | ELP-236-000004330 |
| ELP-236-000004333 | to | ELP-236-000004340 |
| ELP-236-000004342 | to | ELP-236-000004345 |
| ELP-236-000004347 | to | ELP-236-000004347 |
| ELP-236-000004350 | to | ELP-236-000004351 |
| ELP-236-000004353 | to | ELP-236-000004354 |
| ELP-236-000004356 | to | ELP-236-000004366 |
| ELP-236-000004368 | to | ELP-236-000004374 |
| ELP-236-000004376 | to | ELP-236-000004379 |
| ELP-236-000004382 | to | ELP-236-000004392 |
| ELP-236-000004394 | to | ELP-236-000004411 |
| ELP-236-000004413 | to | ELP-236-000004422 |
| ELP-236-000004425 | to | ELP-236-000004427 |
| ELP-236-000004429 | to | ELP-236-000004457 |
| ELP-236-000004459 | to | ELP-236-000004466 |
| ELP-236-000004468 | to | ELP-236-000004468 |
| ELP-236-000004471 | to | ELP-236-000004473 |
| ELP-236-000004475 | to | ELP-236-000004478 |
| ELP-236-000004481 | to | ELP-236-000004516 |
| ELP-236-000004518 | to | ELP-236-000004521 |
| ELP-236-000004524 | to | ELP-236-000004528 |
| ELP-236-000004530 | to | ELP-236-000004530 |
| ELP-236-000004532 | to | ELP-236-000004536 |
| ELP-236-000004538 | to | ELP-236-000004539 |
| ELP-236-000004541 | to | ELP-236-000004543 |
| ELP-236-000004546 | to | ELP-236-000004549 |

| | | |
|---|---|---|
| ELP-236-000004551 | to | ELP-236-000004552 |
| ELP-236-000004554 | to | ELP-236-000004555 |
| ELP-236-000004557 | to | ELP-236-000004557 |
| ELP-236-000004559 | to | ELP-236-000004573 |
| ELP-236-000004575 | to | ELP-236-000004575 |
| ELP-236-000004577 | to | ELP-236-000004583 |
| ELP-236-000004585 | to | ELP-236-000004597 |
| ELP-236-000004601 | to | ELP-236-000004601 |
| ELP-236-000004604 | to | ELP-236-000004621 |
| ELP-236-000004623 | to | ELP-236-000004629 |
| ELP-236-000004631 | to | ELP-236-000004660 |
| ELP-236-000004662 | to | ELP-236-000004667 |
| ELP-236-000004671 | to | ELP-236-000004682 |
| ELP-236-000004684 | to | ELP-236-000004684 |
| ELP-236-000004686 | to | ELP-236-000004704 |
| ELP-236-000004706 | to | ELP-236-000004711 |
| ELP-236-000004714 | to | ELP-236-000004714 |
| ELP-236-000004716 | to | ELP-236-000004721 |
| ELP-236-000004724 | to | ELP-236-000004730 |
| ELP-236-000004733 | to | ELP-236-000004736 |
| ELP-236-000004738 | to | ELP-236-000004745 |
| ELP-236-000004747 | to | ELP-236-000004756 |
| ELP-236-000004758 | to | ELP-236-000004771 |
| ELP-236-000004773 | to | ELP-236-000004788 |
| ELP-236-000004790 | to | ELP-236-000004790 |
| ELP-236-000004792 | to | ELP-236-000004799 |
| ELP-236-000004801 | to | ELP-236-000004806 |
| ELP-236-000004808 | to | ELP-236-000004811 |
| ELP-236-000004813 | to | ELP-236-000004826 |
| ELP-236-000004828 | to | ELP-236-000004836 |
| ELP-236-000004838 | to | ELP-236-000004838 |
| ELP-236-000004840 | to | ELP-236-000004844 |
| ELP-236-000004847 | to | ELP-236-000004849 |
| ELP-236-000004851 | to | ELP-236-000004852 |
| ELP-236-000004854 | to | ELP-236-000004857 |
| ELP-236-000004859 | to | ELP-236-000004865 |
| ELP-236-000004867 | to | ELP-236-000004872 |
| ELP-236-000004874 | to | ELP-236-000004892 |
| ELP-236-000004894 | to | ELP-236-000004896 |
| ELP-236-000004899 | to | ELP-236-000004909 |
| ELP-236-000004911 | to | ELP-236-000004912 |
| ELP-236-000004915 | to | ELP-236-000004916 |
| ELP-236-000004918 | to | ELP-236-000004918 |
| ELP-236-000004921 | to | ELP-236-000004927 |

| | | |
|---|---|---|
| ELP-236-000004932 | to | ELP-236-000004933 |
| ELP-236-000004936 | to | ELP-236-000004936 |
| ELP-236-000004939 | to | ELP-236-000004941 |
| ELP-236-000004943 | to | ELP-236-000004943 |
| ELP-236-000004946 | to | ELP-236-000004947 |
| ELP-236-000004952 | to | ELP-236-000004956 |
| ELP-236-000004959 | to | ELP-236-000004964 |
| ELP-236-000004966 | to | ELP-236-000004966 |
| ELP-236-000004968 | to | ELP-236-000004975 |
| ELP-236-000004978 | to | ELP-236-000004983 |
| ELP-236-000004985 | to | ELP-236-000004989 |
| ELP-236-000004991 | to | ELP-236-000005004 |
| ELP-236-000005006 | to | ELP-236-000005009 |
| ELP-236-000005012 | to | ELP-236-000005018 |
| ELP-236-000005020 | to | ELP-236-000005029 |
| ELP-236-000005032 | to | ELP-236-000005035 |
| ELP-236-000005037 | to | ELP-236-000005037 |
| ELP-236-000005039 | to | ELP-236-000005050 |
| ELP-236-000005052 | to | ELP-236-000005061 |
| ELP-236-000005063 | to | ELP-236-000005066 |
| ELP-236-000005068 | to | ELP-236-000005069 |
| ELP-236-000005071 | to | ELP-236-000005078 |
| ELP-236-000005080 | to | ELP-236-000005094 |
| ELP-236-000005096 | to | ELP-236-000005105 |
| ELP-236-000005107 | to | ELP-236-000005122 |
| ELP-236-000005124 | to | ELP-236-000005132 |
| ELP-236-000005134 | to | ELP-236-000005134 |
| ELP-236-000005136 | to | ELP-236-000005136 |
| ELP-236-000005139 | to | ELP-236-000005147 |
| ELP-236-000005149 | to | ELP-236-000005149 |
| ELP-236-000005152 | to | ELP-236-000005152 |
| ELP-236-000005155 | to | ELP-236-000005155 |
| ELP-236-000005158 | to | ELP-236-000005158 |
| ELP-236-000005161 | to | ELP-236-000005165 |
| ELP-236-000005168 | to | ELP-236-000005171 |
| ELP-236-000005173 | to | ELP-236-000005175 |
| ELP-236-000005177 | to | ELP-236-000005186 |
| ELP-236-000005188 | to | ELP-236-000005188 |
| ELP-236-000005192 | to | ELP-236-000005199 |
| ELP-236-000005201 | to | ELP-236-000005209 |
| ELP-236-000005211 | to | ELP-236-000005213 |
| ELP-236-000005215 | to | ELP-236-000005220 |
| ELP-236-000005222 | to | ELP-236-000005224 |
| ELP-236-000005226 | to | ELP-236-000005228 |

| | | |
|---|---|---|
| ELP-236-000005230 | to | ELP-236-000005230 |
| ELP-236-000005233 | to | ELP-236-000005235 |
| ELP-236-000005239 | to | ELP-236-000005243 |
| ELP-236-000005246 | to | ELP-236-000005246 |
| ELP-236-000005248 | to | ELP-236-000005255 |
| ELP-236-000005257 | to | ELP-236-000005262 |
| ELP-236-000005264 | to | ELP-236-000005264 |
| ELP-236-000005266 | to | ELP-236-000005266 |
| ELP-236-000005268 | to | ELP-236-000005270 |
| ELP-236-000005272 | to | ELP-236-000005278 |
| ELP-236-000005280 | to | ELP-236-000005282 |
| ELP-236-000005284 | to | ELP-236-000005288 |
| ELP-236-000005290 | to | ELP-236-000005293 |
| ELP-236-000005296 | to | ELP-236-000005296 |
| ELP-236-000005299 | to | ELP-236-000005299 |
| ELP-236-000005301 | to | ELP-236-000005304 |
| ELP-236-000005308 | to | ELP-236-000005309 |
| ELP-236-000005312 | to | ELP-236-000005313 |
| ELP-236-000005315 | to | ELP-236-000005323 |
| ELP-236-000005325 | to | ELP-236-000005336 |
| ELP-236-000005338 | to | ELP-236-000005338 |
| ELP-236-000005340 | to | ELP-236-000005343 |
| ELP-236-000005346 | to | ELP-236-000005348 |
| ELP-236-000005350 | to | ELP-236-000005353 |
| ELP-236-000005356 | to | ELP-236-000005360 |
| ELP-236-000005362 | to | ELP-236-000005365 |
| ELP-236-000005367 | to | ELP-236-000005369 |
| ELP-236-000005372 | to | ELP-236-000005378 |
| ELP-236-000005381 | to | ELP-236-000005384 |
| ELP-236-000005386 | to | ELP-236-000005387 |
| ELP-236-000005389 | to | ELP-236-000005395 |
| ELP-236-000005397 | to | ELP-236-000005397 |
| ELP-236-000005399 | to | ELP-236-000005399 |
| ELP-236-000005401 | to | ELP-236-000005430 |
| ELP-236-000005433 | to | ELP-236-000005445 |
| ELP-236-000005447 | to | ELP-236-000005456 |
| ELP-236-000005458 | to | ELP-236-000005473 |
| ELP-236-000005475 | to | ELP-236-000005481 |
| ELP-236-000005483 | to | ELP-236-000005484 |
| ELP-236-000005487 | to | ELP-236-000005492 |
| ELP-236-000005494 | to | ELP-236-000005507 |
| ELP-236-000005509 | to | ELP-236-000005523 |
| ELP-236-000005525 | to | ELP-236-000005525 |
| ELP-236-000005527 | to | ELP-236-000005530 |

| | | |
|---|---|---|
| ELP-236-000005532 | to | ELP-236-000005532 |
| ELP-236-000005534 | to | ELP-236-000005537 |
| ELP-236-000005543 | to | ELP-236-000005545 |
| ELP-236-000005549 | to | ELP-236-000005555 |
| ELP-236-000005559 | to | ELP-236-000005568 |
| ELP-236-000005570 | to | ELP-236-000005587 |
| ELP-236-000005590 | to | ELP-236-000005590 |
| ELP-236-000005592 | to | ELP-236-000005597 |
| ELP-236-000005601 | to | ELP-236-000005601 |
| ELP-236-000005603 | to | ELP-236-000005614 |
| ELP-236-000005616 | to | ELP-236-000005617 |
| ELP-236-000005619 | to | ELP-236-000005633 |
| ELP-236-000005636 | to | ELP-236-000005674 |
| ELP-236-000005677 | to | ELP-236-000005677 |
| ELP-236-000005679 | to | ELP-236-000005679 |
| ELP-236-000005681 | to | ELP-236-000005692 |
| ELP-236-000005695 | to | ELP-236-000005695 |
| ELP-236-000005705 | to | ELP-236-000005710 |
| ELP-236-000005712 | to | ELP-236-000005712 |
| ELP-236-000005714 | to | ELP-236-000005737 |
| ELP-236-000005739 | to | ELP-236-000005739 |
| ELP-236-000005741 | to | ELP-236-000005747 |
| ELP-236-000005749 | to | ELP-236-000005750 |
| ELP-236-000005753 | to | ELP-236-000005767 |
| ELP-236-000005770 | to | ELP-236-000005792 |
| ELP-236-000005795 | to | ELP-236-000005796 |
| ELP-236-000005798 | to | ELP-236-000005813 |
| ELP-236-000005815 | to | ELP-236-000005828 |
| ELP-236-000005832 | to | ELP-236-000005861 |
| ELP-236-000005863 | to | ELP-236-000005886 |
| ELP-236-000005888 | to | ELP-236-000005894 |
| ELP-236-000005896 | to | ELP-236-000005904 |
| ELP-236-000005907 | to | ELP-236-000005909 |
| ELP-236-000005911 | to | ELP-236-000005911 |
| ELP-236-000005913 | to | ELP-236-000005923 |
| ELP-236-000005926 | to | ELP-236-000005926 |
| ELP-236-000005933 | to | ELP-236-000005934 |
| ELP-236-000005937 | to | ELP-236-000005948 |
| ELP-236-000005950 | to | ELP-236-000005951 |
| ELP-236-000005954 | to | ELP-236-000005958 |
| ELP-236-000005960 | to | ELP-236-000005997 |
| ELP-236-000005999 | to | ELP-236-000006002 |
| ELP-236-000006004 | to | ELP-236-000006005 |
| ELP-236-000006007 | to | ELP-236-000006010 |

| | | |
|---|---|---|
| ELP-236-000006012 | to | ELP-236-000006050 |
| ELP-236-000006058 | to | ELP-236-000006070 |
| ELP-236-000006072 | to | ELP-236-000006100 |
| ELP-236-000006102 | to | ELP-236-000006102 |
| ELP-236-000006110 | to | ELP-236-000006113 |
| ELP-236-000006115 | to | ELP-236-000006121 |
| ELP-236-000006124 | to | ELP-236-000006127 |
| ELP-236-000006130 | to | ELP-236-000006135 |
| ELP-236-000006143 | to | ELP-236-000006162 |
| ELP-236-000006164 | to | ELP-236-000006178 |
| ELP-236-000006181 | to | ELP-236-000006181 |
| ELP-236-000006183 | to | ELP-236-000006183 |
| ELP-236-000006185 | to | ELP-236-000006194 |
| ELP-236-000006196 | to | ELP-236-000006216 |
| ELP-236-000006218 | to | ELP-236-000006252 |
| ELP-236-000006256 | to | ELP-236-000006265 |
| ELP-236-000006267 | to | ELP-236-000006269 |
| ELP-236-000006271 | to | ELP-236-000006271 |
| ELP-236-000006275 | to | ELP-236-000006285 |
| ELP-236-000006287 | to | ELP-236-000006295 |
| ELP-236-000006297 | to | ELP-236-000006297 |
| ELP-236-000006299 | to | ELP-236-000006323 |
| ELP-236-000006325 | to | ELP-236-000006330 |
| ELP-236-000006349 | to | ELP-236-000006357 |
| ELP-236-000006359 | to | ELP-236-000006378 |
| ELP-236-000006382 | to | ELP-236-000006384 |
| ELP-236-000006387 | to | ELP-236-000006389 |
| ELP-236-000006391 | to | ELP-236-000006392 |
| ELP-236-000006395 | to | ELP-236-000006427 |
| ELP-236-000006429 | to | ELP-236-000006440 |
| ELP-236-000006442 | to | ELP-236-000006443 |
| ELP-236-000006455 | to | ELP-236-000006456 |
| ELP-236-000006459 | to | ELP-236-000006459 |
| ELP-236-000006462 | to | ELP-236-000006467 |
| ELP-236-000006469 | to | ELP-236-000006470 |
| ELP-236-000006483 | to | ELP-236-000006483 |
| ELP-236-000006485 | to | ELP-236-000006485 |
| ELP-236-000006487 | to | ELP-236-000006487 |
| ELP-236-000006494 | to | ELP-236-000006509 |
| ELP-236-000006511 | to | ELP-236-000006520 |
| ELP-236-000006522 | to | ELP-236-000006528 |
| ELP-236-000006530 | to | ELP-236-000006538 |
| ELP-236-000006540 | to | ELP-236-000006543 |
| ELP-236-000006545 | to | ELP-236-000006560 |

| | | |
|---|---|---|
| ELP-236-000006563 | to | ELP-236-000006572 |
| ELP-236-000006574 | to | ELP-236-000006601 |
| ELP-236-000006603 | to | ELP-236-000006606 |
| ELP-236-000006608 | to | ELP-236-000006612 |
| ELP-236-000006614 | to | ELP-236-000006643 |
| ELP-236-000006645 | to | ELP-236-000006669 |
| ELP-236-000006671 | to | ELP-236-000006673 |
| ELP-236-000006679 | to | ELP-236-000006687 |
| ELP-236-000006689 | to | ELP-236-000006739 |
| ELP-236-000006744 | to | ELP-236-000006759 |
| ELP-236-000006761 | to | ELP-236-000006762 |
| ELP-236-000006771 | to | ELP-236-000006771 |
| ELP-236-000006773 | to | ELP-236-000006773 |
| ELP-236-000006776 | to | ELP-236-000006783 |
| ELP-236-000006785 | to | ELP-236-000006832 |
| ELP-236-000006835 | to | ELP-236-000006835 |
| ELP-236-000006838 | to | ELP-236-000006840 |
| ELP-236-000006842 | to | ELP-236-000006869 |
| ELP-236-000006872 | to | ELP-236-000006927 |
| ELP-236-000006929 | to | ELP-236-000006933 |
| ELP-236-000006935 | to | ELP-236-000006945 |
| ELP-236-000006949 | to | ELP-236-000006951 |
| ELP-236-000006953 | to | ELP-236-000006963 |
| ELP-236-000006965 | to | ELP-236-000006985 |
| ELP-236-000006987 | to | ELP-236-000007009 |
| ELP-236-000007011 | to | ELP-236-000007055 |
| ELP-236-000007057 | to | ELP-236-000007061 |
| ELP-236-000007063 | to | ELP-236-000007063 |
| ELP-236-000007066 | to | ELP-236-000007077 |
| ELP-236-000007079 | to | ELP-236-000007088 |
| ELP-236-000007092 | to | ELP-236-000007092 |
| ELP-236-000007094 | to | ELP-236-000007137 |
| ELP-236-000007141 | to | ELP-236-000007141 |
| ELP-236-000007144 | to | ELP-236-000007147 |
| ELP-236-000007149 | to | ELP-236-000007169 |
| ELP-236-000007171 | to | ELP-236-000007177 |
| ELP-236-000007179 | to | ELP-236-000007210 |
| ELP-236-000007212 | to | ELP-236-000007212 |
| ELP-236-000007214 | to | ELP-236-000007215 |
| ELP-236-000007217 | to | ELP-236-000007217 |
| ELP-236-000007219 | to | ELP-236-000007233 |
| ELP-236-000007236 | to | ELP-236-000007247 |
| ELP-236-000007250 | to | ELP-236-000007254 |
| ELP-236-000007256 | to | ELP-236-000007269 |

| | | |
|---|---|---|
| ELP-236-000007271 | to | ELP-236-000007279 |
| ELP-236-000007281 | to | ELP-236-000007287 |
| ELP-236-000007290 | to | ELP-236-000007328 |
| ELP-236-000007332 | to | ELP-236-000007361 |
| ELP-236-000007363 | to | ELP-236-000007433 |
| ELP-236-000007435 | to | ELP-236-000007440 |
| ELP-236-000007442 | to | ELP-236-000007454 |
| ELP-236-000007456 | to | ELP-236-000007462 |
| ELP-236-000007466 | to | ELP-236-000007466 |
| ELP-236-000007468 | to | ELP-236-000007476 |
| ELP-236-000007478 | to | ELP-236-000007478 |
| ELP-236-000007481 | to | ELP-236-000007494 |
| ELP-236-000007496 | to | ELP-236-000007498 |
| ELP-236-000007500 | to | ELP-236-000007518 |
| ELP-236-000007520 | to | ELP-236-000007566 |
| ELP-236-000007568 | to | ELP-236-000007597 |
| ELP-236-000007599 | to | ELP-236-000007638 |
| ELP-236-000007641 | to | ELP-236-000007766 |
| ELP-236-000007768 | to | ELP-236-000007768 |
| ELP-236-000007770 | to | ELP-236-000007780 |
| ELP-236-000007794 | to | ELP-236-000007811 |
| ELP-236-000007813 | to | ELP-236-000007814 |
| ELP-236-000007817 | to | ELP-236-000007817 |
| ELP-236-000007819 | to | ELP-236-000007860 |
| ELP-236-000007863 | to | ELP-236-000007872 |
| ELP-236-000007874 | to | ELP-236-000007880 |
| ELP-236-000007882 | to | ELP-236-000007884 |
| ELP-236-000007886 | to | ELP-236-000007888 |
| ELP-236-000007892 | to | ELP-236-000007893 |
| ELP-236-000007895 | to | ELP-236-000007898 |
| ELP-236-000007900 | to | ELP-236-000007900 |
| ELP-236-000007902 | to | ELP-236-000007915 |
| ELP-236-000007917 | to | ELP-236-000007959 |
| ELP-236-000007961 | to | ELP-236-000007961 |
| ELP-236-000007964 | to | ELP-236-000007964 |
| ELP-236-000007966 | to | ELP-236-000007966 |
| ELP-236-000007977 | to | ELP-236-000007978 |
| ELP-236-000007980 | to | ELP-236-000007980 |
| ELP-236-000007982 | to | ELP-236-000007982 |
| ELP-236-000007984 | to | ELP-236-000007984 |
| ELP-236-000007986 | to | ELP-236-000007986 |
| ELP-236-000007990 | to | ELP-236-000007990 |
| ELP-236-000008002 | to | ELP-236-000008006 |
| ELP-236-000008010 | to | ELP-236-000008014 |

| | | |
|---|---|---|
| ELP-236-000008016 | to | ELP-236-000008031 |
| ELP-236-000008033 | to | ELP-236-000008034 |
| ELP-236-000008038 | to | ELP-236-000008054 |
| ELP-236-000008056 | to | ELP-236-000008095 |
| ELP-236-000008097 | to | ELP-236-000008104 |
| ELP-236-000008106 | to | ELP-236-000008108 |
| ELP-236-000008110 | to | ELP-236-000008116 |
| ELP-236-000008121 | to | ELP-236-000008121 |
| ELP-236-000008123 | to | ELP-236-000008152 |
| ELP-236-000008154 | to | ELP-236-000008177 |
| ELP-236-000008182 | to | ELP-236-000008182 |
| ELP-236-000008184 | to | ELP-236-000008187 |
| ELP-236-000008200 | to | ELP-236-000008257 |
| ELP-236-000008259 | to | ELP-236-000008310 |
| ELP-236-000008312 | to | ELP-236-000008342 |
| ELP-236-000008344 | to | ELP-236-000008377 |
| ELP-236-000008379 | to | ELP-236-000008379 |
| ELP-236-000008381 | to | ELP-236-000008389 |
| ELP-236-000008391 | to | ELP-236-000008396 |
| ELP-236-000008399 | to | ELP-236-000008399 |
| ELP-236-000008401 | to | ELP-236-000008466 |
| ELP-236-000008468 | to | ELP-236-000008487 |
| ELP-236-000008490 | to | ELP-236-000008500 |
| ELP-236-000008502 | to | ELP-236-000008502 |
| ELP-236-000008505 | to | ELP-236-000008509 |
| ELP-236-000008511 | to | ELP-236-000008523 |
| ELP-236-000008525 | to | ELP-236-000008543 |
| ELP-236-000008545 | to | ELP-236-000008555 |
| ELP-236-000008557 | to | ELP-236-000008558 |
| ELP-236-000008560 | to | ELP-236-000008560 |
| ELP-236-000008562 | to | ELP-236-000008563 |
| ELP-236-000008565 | to | ELP-236-000008565 |
| ELP-236-000008568 | to | ELP-236-000008573 |
| ELP-236-000008575 | to | ELP-236-000008608 |
| ELP-236-000008610 | to | ELP-236-000008615 |
| ELP-236-000008627 | to | ELP-236-000008633 |
| ELP-236-000008635 | to | ELP-236-000008635 |
| ELP-236-000008637 | to | ELP-236-000008654 |
| ELP-236-000008657 | to | ELP-236-000008671 |
| ELP-236-000008673 | to | ELP-236-000008681 |
| ELP-236-000008683 | to | ELP-236-000008685 |
| ELP-236-000008687 | to | ELP-236-000008702 |
| ELP-236-000008704 | to | ELP-236-000008724 |
| ELP-236-000008726 | to | ELP-236-000008734 |

| | | |
|---|---|---|
| ELP-236-000008737 | to | ELP-236-000008737 |
| ELP-236-000008739 | to | ELP-236-000008763 |
| ELP-236-000008766 | to | ELP-236-000008767 |
| ELP-236-000008777 | to | ELP-236-000008777 |
| ELP-236-000008779 | to | ELP-236-000008779 |
| ELP-236-000008781 | to | ELP-236-000008805 |
| ELP-236-000008807 | to | ELP-236-000008807 |
| ELP-236-000008809 | to | ELP-236-000008820 |
| ELP-236-000008822 | to | ELP-236-000008844 |
| ELP-236-000008847 | to | ELP-236-000008849 |
| ELP-236-000008852 | to | ELP-236-000008883 |
| ELP-236-000008886 | to | ELP-236-000008898 |
| ELP-236-000008900 | to | ELP-236-000008941 |
| ELP-236-000008943 | to | ELP-236-000008948 |
| ELP-236-000008950 | to | ELP-236-000008956 |
| ELP-236-000008959 | to | ELP-236-000008959 |
| ELP-236-000008976 | to | ELP-236-000008976 |
| ELP-236-000008989 | to | ELP-236-000008990 |
| ELP-236-000008992 | to | ELP-236-000008992 |
| ELP-236-000008998 | to | ELP-236-000009012 |
| ELP-236-000009014 | to | ELP-236-000009043 |
| ELP-236-000009045 | to | ELP-236-000009046 |
| ELP-236-000009048 | to | ELP-236-000009068 |
| ELP-236-000009070 | to | ELP-236-000009070 |
| ELP-236-000009072 | to | ELP-236-000009072 |
| ELP-236-000009074 | to | ELP-236-000009074 |
| ELP-236-000009079 | to | ELP-236-000009090 |
| ELP-236-000009092 | to | ELP-236-000009095 |
| ELP-236-000009097 | to | ELP-236-000009109 |
| ELP-236-000009111 | to | ELP-236-000009112 |
| ELP-236-000009115 | to | ELP-236-000009125 |
| ELP-236-000009127 | to | ELP-236-000009139 |
| ELP-236-000009141 | to | ELP-236-000009151 |
| ELP-236-000009154 | to | ELP-236-000009171 |
| ELP-236-000009173 | to | ELP-236-000009186 |
| ELP-236-000009188 | to | ELP-236-000009188 |
| ELP-236-000009190 | to | ELP-236-000009200 |
| ELP-236-000009207 | to | ELP-236-000009220 |
| ELP-236-000009222 | to | ELP-236-000009277 |
| ELP-236-000009279 | to | ELP-236-000009288 |
| ELP-236-000009290 | to | ELP-236-000009298 |
| ELP-236-000009301 | to | ELP-236-000009304 |
| ELP-236-000009306 | to | ELP-236-000009306 |
| ELP-236-000009308 | to | ELP-236-000009320 |

| | | |
|---|---|---|
| ELP-236-000009322 | to | ELP-236-000009325 |
| ELP-236-000009327 | to | ELP-236-000009340 |
| ELP-236-000009342 | to | ELP-236-000009342 |
| ELP-236-000009345 | to | ELP-236-000009352 |
| ELP-236-000009354 | to | ELP-236-000009354 |
| ELP-236-000009356 | to | ELP-236-000009364 |
| ELP-236-000009366 | to | ELP-236-000009366 |
| ELP-236-000009368 | to | ELP-236-000009388 |
| ELP-236-000009390 | to | ELP-236-000009390 |
| ELP-236-000009395 | to | ELP-236-000009395 |
| ELP-236-000009399 | to | ELP-236-000009418 |
| ELP-236-000009420 | to | ELP-236-000009478 |
| ELP-236-000009480 | to | ELP-236-000009480 |
| ELP-236-000009482 | to | ELP-236-000009483 |
| ELP-236-000009485 | to | ELP-236-000009503 |
| ELP-236-000009505 | to | ELP-236-000009515 |
| ELP-236-000009518 | to | ELP-236-000009519 |
| ELP-236-000009524 | to | ELP-236-000009524 |
| ELP-236-000009538 | to | ELP-236-000009538 |
| ELP-236-000009541 | to | ELP-236-000009552 |
| ELP-236-000009554 | to | ELP-236-000009554 |
| ELP-236-000009556 | to | ELP-236-000009556 |
| ELP-236-000009558 | to | ELP-236-000009558 |
| ELP-236-000009560 | to | ELP-236-000009570 |
| ELP-236-000009572 | to | ELP-236-000009573 |
| ELP-236-000009575 | to | ELP-236-000009583 |
| ELP-236-000009586 | to | ELP-236-000009587 |
| ELP-236-000009590 | to | ELP-236-000009590 |
| ELP-236-000009592 | to | ELP-236-000009593 |
| ELP-236-000009597 | to | ELP-236-000009597 |
| ELP-236-000009600 | to | ELP-236-000009600 |
| ELP-236-000009602 | to | ELP-236-000009602 |
| ELP-236-000009604 | to | ELP-236-000009604 |
| ELP-236-000009607 | to | ELP-236-000009607 |
| ELP-236-000009611 | to | ELP-236-000009612 |
| ELP-236-000009615 | to | ELP-236-000009615 |
| ELP-236-000009617 | to | ELP-236-000009617 |
| ELP-236-000009619 | to | ELP-236-000009620 |
| ELP-236-000009623 | to | ELP-236-000009624 |
| ELP-236-000009627 | to | ELP-236-000009631 |
| ELP-236-000009634 | to | ELP-236-000009640 |
| ELP-236-000009642 | to | ELP-236-000009642 |
| ELP-236-000009644 | to | ELP-236-000009646 |
| ELP-236-000009650 | to | ELP-236-000009650 |

| | | |
|---|---|---|
| ELP-236-000009652 | to | ELP-236-000009665 |
| ELP-236-000009669 | to | ELP-236-000009669 |
| ELP-236-000009675 | to | ELP-236-000009689 |
| ELP-236-000009692 | to | ELP-236-000009693 |
| ELP-236-000009698 | to | ELP-236-000009706 |
| ELP-236-000009709 | to | ELP-236-000009718 |
| ELP-236-000009722 | to | ELP-236-000009726 |
| ELP-236-000009729 | to | ELP-236-000009733 |
| ELP-236-000009735 | to | ELP-236-000009735 |
| ELP-236-000009738 | to | ELP-236-000009753 |
| ELP-236-000009764 | to | ELP-236-000009764 |
| ELP-236-000009767 | to | ELP-236-000009767 |
| ELP-236-000009769 | to | ELP-236-000009769 |
| ELP-236-000009771 | to | ELP-236-000009773 |
| ELP-236-000009775 | to | ELP-236-000009786 |
| ELP-236-000009788 | to | ELP-236-000009788 |
| ELP-236-000009790 | to | ELP-236-000009791 |
| ELP-236-000009794 | to | ELP-236-000009795 |
| ELP-236-000009800 | to | ELP-236-000009800 |
| ELP-236-000009802 | to | ELP-236-000009821 |
| ELP-236-000009823 | to | ELP-236-000009831 |
| ELP-236-000009836 | to | ELP-236-000009836 |
| ELP-236-000009838 | to | ELP-236-000009838 |
| ELP-236-000009841 | to | ELP-236-000009842 |
| ELP-236-000009845 | to | ELP-236-000009846 |
| ELP-236-000009848 | to | ELP-236-000009859 |
| ELP-236-000009862 | to | ELP-236-000009862 |
| ELP-236-000009864 | to | ELP-236-000009873 |
| ELP-236-000009875 | to | ELP-236-000009877 |
| ELP-236-000009879 | to | ELP-236-000009890 |
| ELP-236-000009897 | to | ELP-236-000009901 |
| ELP-236-000009905 | to | ELP-236-000009915 |
| ELP-236-000009917 | to | ELP-236-000009921 |
| ELP-236-000009923 | to | ELP-236-000009923 |
| ELP-236-000009925 | to | ELP-236-000009963 |
| ELP-236-000009965 | to | ELP-236-000009971 |
| ELP-236-000009977 | to | ELP-236-000009990 |
| ELP-236-000009992 | to | ELP-236-000009992 |
| ELP-236-000009994 | to | ELP-236-000009994 |
| ELP-236-000009996 | to | ELP-236-000009999 |
| ELP-236-000010001 | to | ELP-236-000010005 |
| ELP-236-000010008 | to | ELP-236-000010032 |
| ELP-236-000010038 | to | ELP-236-000010038 |
| ELP-236-000010040 | to | ELP-236-000010040 |

| | | |
|---|---|---|
| ELP-236-000010042 | to | ELP-236-000010049 |
| ELP-236-000010051 | to | ELP-236-000010070 |
| ELP-236-000010072 | to | ELP-236-000010072 |
| ELP-236-000010074 | to | ELP-236-000010075 |
| ELP-236-000010077 | to | ELP-236-000010087 |
| ELP-236-000010093 | to | ELP-236-000010093 |
| ELP-236-000010097 | to | ELP-236-000010097 |
| ELP-236-000010099 | to | ELP-236-000010111 |
| ELP-236-000010113 | to | ELP-236-000010129 |
| ELP-236-000010131 | to | ELP-236-000010133 |
| ELP-236-000010136 | to | ELP-236-000010202 |
| ELP-236-000010204 | to | ELP-236-000010217 |
| ELP-236-000010219 | to | ELP-236-000010225 |
| ELP-236-000010227 | to | ELP-236-000010258 |
| ELP-236-000010260 | to | ELP-236-000010280 |
| ELP-236-000010282 | to | ELP-236-000010283 |
| ELP-236-000010286 | to | ELP-236-000010290 |
| ELP-236-000010293 | to | ELP-236-000010309 |
| ELP-236-000010316 | to | ELP-236-000010317 |
| ELP-236-000010320 | to | ELP-236-000010320 |
| ELP-236-000010327 | to | ELP-236-000010329 |
| ELP-236-000010332 | to | ELP-236-000010341 |
| ELP-236-000010343 | to | ELP-236-000010345 |
| ELP-236-000010347 | to | ELP-236-000010350 |
| ELP-236-000010354 | to | ELP-236-000010362 |
| ELP-236-000010365 | to | ELP-236-000010370 |
| ELP-236-000010374 | to | ELP-236-000010388 |
| ELP-236-000010390 | to | ELP-236-000010399 |
| ELP-236-000010401 | to | ELP-236-000010401 |
| ELP-236-000010403 | to | ELP-236-000010403 |
| ELP-236-000010405 | to | ELP-236-000010410 |
| ELP-236-000010412 | to | ELP-236-000010412 |
| ELP-236-000010414 | to | ELP-236-000010416 |
| ELP-236-000010418 | to | ELP-236-000010427 |
| ELP-236-000010429 | to | ELP-236-000010444 |
| ELP-236-000010452 | to | ELP-236-000010498 |
| ELP-236-000010500 | to | ELP-236-000010526 |
| ELP-236-000010528 | to | ELP-236-000010528 |
| ELP-236-000010530 | to | ELP-236-000010530 |
| ELP-236-000010533 | to | ELP-236-000010533 |
| ELP-236-000010538 | to | ELP-236-000010559 |
| ELP-236-000010561 | to | ELP-236-000010561 |
| ELP-236-000010564 | to | ELP-236-000010573 |
| ELP-236-000010579 | to | ELP-236-000010581 |

| | | |
|---|---|---|
| ELP-236-000010584 | to | ELP-236-000010593 |
| ELP-236-000010596 | to | ELP-236-000010596 |
| ELP-236-000010601 | to | ELP-236-000010601 |
| ELP-236-000010604 | to | ELP-236-000010604 |
| ELP-236-000010606 | to | ELP-236-000010607 |
| ELP-236-000010613 | to | ELP-236-000010634 |
| ELP-236-000010636 | to | ELP-236-000010643 |
| ELP-236-000010645 | to | ELP-236-000010645 |
| ELP-236-000010647 | to | ELP-236-000010648 |
| ELP-236-000010650 | to | ELP-236-000010651 |
| ELP-236-000010653 | to | ELP-236-000010653 |
| ELP-236-000010662 | to | ELP-236-000010688 |
| ELP-236-000010690 | to | ELP-236-000010693 |
| ELP-236-000010695 | to | ELP-236-000010719 |
| ELP-236-000010721 | to | ELP-236-000010727 |
| ELP-236-000010729 | to | ELP-236-000010753 |
| ELP-236-000010762 | to | ELP-236-000010764 |
| ELP-236-000010766 | to | ELP-236-000010767 |
| ELP-236-000010769 | to | ELP-236-000010777 |
| ELP-236-000010780 | to | ELP-236-000010791 |
| ELP-236-000010794 | to | ELP-236-000010794 |
| ELP-236-000010797 | to | ELP-236-000010797 |
| ELP-236-000010800 | to | ELP-236-000010800 |
| ELP-236-000010803 | to | ELP-236-000010803 |
| ELP-236-000010805 | to | ELP-236-000010813 |
| ELP-236-000010815 | to | ELP-236-000010820 |
| ELP-236-000010822 | to | ELP-236-000010827 |
| ELP-236-000010829 | to | ELP-236-000010829 |
| ELP-236-000010832 | to | ELP-236-000010843 |
| ELP-236-000010847 | to | ELP-236-000010848 |
| ELP-236-000010852 | to | ELP-236-000010853 |
| ELP-236-000010855 | to | ELP-236-000010858 |
| ELP-236-000010864 | to | ELP-236-000010869 |
| ELP-236-000010874 | to | ELP-236-000010895 |
| ELP-236-000010898 | to | ELP-236-000010898 |
| ELP-236-000010900 | to | ELP-236-000010908 |
| ELP-236-000010916 | to | ELP-236-000010922 |
| ELP-236-000010925 | to | ELP-236-000010925 |
| ELP-236-000010927 | to | ELP-236-000010932 |
| ELP-236-000010934 | to | ELP-236-000010934 |
| ELP-236-000010937 | to | ELP-236-000010937 |
| ELP-236-000010939 | to | ELP-236-000010942 |
| ELP-236-000010948 | to | ELP-236-000010949 |
| ELP-236-000010951 | to | ELP-236-000010975 |

| | | |
|---|---|---|
| ELP-236-000010978 | to | ELP-236-000010995 |
| ELP-236-000010997 | to | ELP-236-000011003 |
| ELP-236-000011005 | to | ELP-236-000011013 |
| ELP-236-000011017 | to | ELP-236-000011018 |
| ELP-236-000011020 | to | ELP-236-000011020 |
| ELP-236-000011025 | to | ELP-236-000011032 |
| ELP-236-000011034 | to | ELP-236-000011035 |
| ELP-236-000011040 | to | ELP-236-000011040 |
| ELP-236-000011048 | to | ELP-236-000011098 |
| ELP-236-000011100 | to | ELP-236-000011103 |
| ELP-236-000011105 | to | ELP-236-000011106 |
| ELP-236-000011108 | to | ELP-236-000011128 |
| ELP-236-000011130 | to | ELP-236-000011141 |
| ELP-236-000011144 | to | ELP-236-000011146 |
| ELP-236-000011149 | to | ELP-236-000011149 |
| ELP-236-000011151 | to | ELP-236-000011153 |
| ELP-236-000011155 | to | ELP-236-000011165 |
| ELP-236-000011168 | to | ELP-236-000011170 |
| ELP-236-000011172 | to | ELP-236-000011178 |
| ELP-236-000011182 | to | ELP-236-000011204 |
| ELP-236-000011206 | to | ELP-236-000011207 |
| ELP-236-000011209 | to | ELP-236-000011216 |
| ELP-236-000011228 | to | ELP-236-000011228 |
| ELP-236-000011231 | to | ELP-236-000011232 |
| ELP-236-000011239 | to | ELP-236-000011241 |
| ELP-236-000011243 | to | ELP-236-000011250 |
| ELP-236-000011252 | to | ELP-236-000011252 |
| ELP-236-000011256 | to | ELP-236-000011280 |
| ELP-236-000011283 | to | ELP-236-000011300 |
| ELP-236-000011302 | to | ELP-236-000011304 |
| ELP-236-000011310 | to | ELP-236-000011311 |
| ELP-236-000011316 | to | ELP-236-000011318 |
| ELP-236-000011320 | to | ELP-236-000011320 |
| ELP-236-000011322 | to | ELP-236-000011326 |
| ELP-236-000011328 | to | ELP-236-000011332 |
| ELP-236-000011334 | to | ELP-236-000011335 |
| ELP-236-000011337 | to | ELP-236-000011341 |
| ELP-236-000011343 | to | ELP-236-000011354 |
| ELP-236-000011356 | to | ELP-236-000011357 |
| ELP-236-000011359 | to | ELP-236-000011364 |
| ELP-236-000011368 | to | ELP-236-000011377 |
| ELP-236-000011380 | to | ELP-236-000011424 |
| ELP-236-000011426 | to | ELP-236-000011430 |
| ELP-236-000011433 | to | ELP-236-000011435 |

| | | |
|---|---|---|
| ELP-236-000011438 | to | ELP-236-000011441 |
| ELP-236-000011443 | to | ELP-236-000011450 |
| ELP-236-000011455 | to | ELP-236-000011460 |
| ELP-236-000011462 | to | ELP-236-000011465 |
| ELP-236-000011467 | to | ELP-236-000011471 |
| ELP-236-000011473 | to | ELP-236-000011529 |
| ELP-236-000011531 | to | ELP-236-000011531 |
| ELP-236-000011533 | to | ELP-236-000011548 |
| ELP-236-000011550 | to | ELP-236-000011577 |
| ELP-236-000011579 | to | ELP-236-000011644 |
| ELP-236-000011646 | to | ELP-236-000011647 |
| ELP-236-000011649 | to | ELP-236-000011657 |
| ELP-236-000011661 | to | ELP-236-000011666 |
| ELP-236-000011668 | to | ELP-236-000011780 |
| ELP-236-000011783 | to | ELP-236-000011956 |
| ELP-236-000011960 | to | ELP-236-000011984 |
| ELP-236-000011986 | to | ELP-236-000011989 |
| ELP-236-000011992 | to | ELP-236-000011997 |
| ELP-236-000011999 | to | ELP-236-000011999 |
| ELP-236-000012001 | to | ELP-236-000012010 |
| ELP-236-000012012 | to | ELP-236-000012012 |
| ELP-236-000012014 | to | ELP-236-000012021 |
| ELP-236-000012024 | to | ELP-236-000012051 |
| ELP-236-000012053 | to | ELP-236-000012064 |
| ELP-236-000012066 | to | ELP-236-000012071 |
| ELP-236-000012074 | to | ELP-236-000012075 |
| ELP-236-000012077 | to | ELP-236-000012093 |
| ELP-236-000012095 | to | ELP-236-000012095 |
| ELP-236-000012098 | to | ELP-236-000012102 |
| ELP-236-000012104 | to | ELP-236-000012104 |
| ELP-236-000012106 | to | ELP-236-000012107 |
| ELP-236-000012109 | to | ELP-236-000012127 |
| ELP-236-000012130 | to | ELP-236-000012130 |
| ELP-236-000012133 | to | ELP-236-000012133 |
| ELP-236-000012138 | to | ELP-236-000012139 |
| ELP-236-000012142 | to | ELP-236-000012144 |
| ELP-236-000012146 | to | ELP-236-000012146 |
| ELP-236-000012148 | to | ELP-236-000012148 |
| ELP-236-000012150 | to | ELP-236-000012154 |
| ELP-236-000012156 | to | ELP-236-000012167 |
| ELP-236-000012169 | to | ELP-236-000012170 |
| ELP-236-000012172 | to | ELP-236-000012173 |
| ELP-236-000012175 | to | ELP-236-000012183 |
| ELP-236-000012185 | to | ELP-236-000012186 |

| | | |
|---|---|---|
| ELP-236-000012188 | to | ELP-236-000012194 |
| ELP-236-000012196 | to | ELP-236-000012202 |
| ELP-236-000012204 | to | ELP-236-000012214 |
| ELP-236-000012216 | to | ELP-236-000012261 |
| ELP-236-000012264 | to | ELP-236-000012268 |
| ELP-236-000012270 | to | ELP-236-000012289 |
| ELP-236-000012292 | to | ELP-236-000012295 |
| ELP-236-000012301 | to | ELP-236-000012352 |
| ELP-236-000012355 | to | ELP-236-000012374 |
| ELP-236-000012376 | to | ELP-236-000012377 |
| ELP-236-000012380 | to | ELP-236-000012382 |
| ELP-236-000012385 | to | ELP-236-000012412 |
| ELP-236-000012419 | to | ELP-236-000012428 |
| ELP-236-000012431 | to | ELP-236-000012432 |
| ELP-236-000012436 | to | ELP-236-000012446 |
| ELP-236-000012449 | to | ELP-236-000012450 |
| ELP-236-000012455 | to | ELP-236-000012481 |
| ELP-236-000012484 | to | ELP-236-000012487 |
| ELP-236-000012492 | to | ELP-236-000012515 |
| ELP-236-000012518 | to | ELP-236-000012533 |
| ELP-236-000012537 | to | ELP-236-000012543 |
| ELP-236-000012550 | to | ELP-236-000012575 |
| ELP-236-000012578 | to | ELP-236-000012578 |
| ELP-236-000012581 | to | ELP-236-000012672 |
| ELP-237-000000003 | to | ELP-237-000000005 |
| ELP-237-000000007 | to | ELP-237-000000013 |
| ELP-237-000000018 | to | ELP-237-000000023 |
| ELP-237-000000025 | to | ELP-237-000000053 |
| ELP-237-000000055 | to | ELP-237-000000071 |
| ELP-237-000000073 | to | ELP-237-000000075 |
| ELP-237-000000077 | to | ELP-237-000000106 |
| ELP-237-000000108 | to | ELP-237-000000110 |
| ELP-237-000000112 | to | ELP-237-000000112 |
| ELP-237-000000114 | to | ELP-237-000000114 |
| ELP-237-000000116 | to | ELP-237-000000129 |
| ELP-237-000000131 | to | ELP-237-000000134 |
| ELP-237-000000136 | to | ELP-237-000000136 |
| ELP-237-000000138 | to | ELP-237-000000213 |
| ELP-237-000000222 | to | ELP-237-000000228 |
| ELP-237-000000230 | to | ELP-237-000000244 |
| ELP-237-000000246 | to | ELP-237-000000252 |
| ELP-237-000000254 | to | ELP-237-000000256 |
| ELP-237-000000258 | to | ELP-237-000000258 |
| ELP-237-000000260 | to | ELP-237-000000260 |

| | | |
|---|---|---|
| ELP-237-000000262 | to | ELP-237-000000262 |
| ELP-237-000000264 | to | ELP-237-000000266 |
| ELP-237-000000268 | to | ELP-237-000000271 |
| ELP-237-000000273 | to | ELP-237-000000275 |
| ELP-237-000000278 | to | ELP-237-000000278 |
| ELP-237-000000282 | to | ELP-237-000000282 |
| ELP-237-000000284 | to | ELP-237-000000285 |
| ELP-237-000000288 | to | ELP-237-000000296 |
| ELP-237-000000299 | to | ELP-237-000000328 |
| ELP-237-000000330 | to | ELP-237-000000345 |
| ELP-237-000000347 | to | ELP-237-000000354 |
| ELP-237-000000357 | to | ELP-237-000000361 |
| ELP-237-000000363 | to | ELP-237-000000371 |
| ELP-237-000000373 | to | ELP-237-000000382 |
| ELP-237-000000387 | to | ELP-237-000000387 |
| ELP-237-000000389 | to | ELP-237-000000389 |
| ELP-237-000000391 | to | ELP-237-000000391 |
| ELP-237-000000393 | to | ELP-237-000000407 |
| ELP-237-000000409 | to | ELP-237-000000411 |
| ELP-237-000000413 | to | ELP-237-000000414 |
| ELP-237-000000416 | to | ELP-237-000000417 |
| ELP-237-000000419 | to | ELP-237-000000425 |
| ELP-237-000000427 | to | ELP-237-000000430 |
| ELP-237-000000432 | to | ELP-237-000000435 |
| ELP-237-000000437 | to | ELP-237-000000437 |
| ELP-237-000000439 | to | ELP-237-000000446 |
| ELP-237-000000449 | to | ELP-237-000000451 |
| ELP-237-000000453 | to | ELP-237-000000457 |
| ELP-237-000000459 | to | ELP-237-000000459 |
| ELP-237-000000463 | to | ELP-237-000000463 |
| ELP-237-000000466 | to | ELP-237-000000473 |
| ELP-237-000000476 | to | ELP-237-000000476 |
| ELP-237-000000479 | to | ELP-237-000000479 |
| ELP-237-000000481 | to | ELP-237-000000486 |
| ELP-237-000000488 | to | ELP-237-000000488 |
| ELP-237-000000490 | to | ELP-237-000000537 |
| ELP-237-000000539 | to | ELP-237-000000572 |
| ELP-237-000000574 | to | ELP-237-000000581 |
| ELP-237-000000584 | to | ELP-237-000000611 |
| ELP-237-000000613 | to | ELP-237-000000614 |
| ELP-237-000000616 | to | ELP-237-000000616 |
| ELP-237-000000618 | to | ELP-237-000000619 |
| ELP-237-000000621 | to | ELP-237-000000644 |
| ELP-237-000000647 | to | ELP-237-000000649 |

| | | |
|---|---|---|
| ELP-237-000000651 | to | ELP-237-000000652 |
| ELP-237-000000654 | to | ELP-237-000000669 |
| ELP-237-000000671 | to | ELP-237-000000680 |
| ELP-237-000000682 | to | ELP-237-000000684 |
| ELP-237-000000686 | to | ELP-237-000000689 |
| ELP-237-000000692 | to | ELP-237-000000705 |
| ELP-237-000000707 | to | ELP-237-000000752 |
| ELP-237-000000755 | to | ELP-237-000000756 |
| ELP-237-000000758 | to | ELP-237-000000769 |
| ELP-237-000000772 | to | ELP-237-000000779 |
| ELP-237-000000781 | to | ELP-237-000000781 |
| ELP-237-000000784 | to | ELP-237-000000788 |
| ELP-237-000000791 | to | ELP-237-000000804 |
| ELP-237-000000808 | to | ELP-237-000000824 |
| ELP-237-000000828 | to | ELP-237-000000829 |
| ELP-237-000000832 | to | ELP-237-000000854 |
| ELP-237-000000856 | to | ELP-237-000000856 |
| ELP-237-000000858 | to | ELP-237-000000870 |
| ELP-237-000000873 | to | ELP-237-000000887 |
| ELP-237-000000889 | to | ELP-237-000000889 |
| ELP-237-000000891 | to | ELP-237-000000894 |
| ELP-237-000000896 | to | ELP-237-000000910 |
| ELP-237-000000914 | to | ELP-237-000000914 |
| ELP-237-000000918 | to | ELP-237-000000920 |
| ELP-237-000000925 | to | ELP-237-000000928 |
| ELP-237-000000932 | to | ELP-237-000000938 |
| ELP-237-000000940 | to | ELP-237-000000955 |
| ELP-237-000000958 | to | ELP-237-000000958 |
| ELP-237-000000960 | to | ELP-237-000000976 |
| ELP-237-000000978 | to | ELP-237-000000978 |
| ELP-237-000000980 | to | ELP-237-000000982 |
| ELP-237-000000984 | to | ELP-237-000000995 |
| ELP-237-000000998 | to | ELP-237-000001003 |
| ELP-237-000001006 | to | ELP-237-000001015 |
| ELP-237-000001017 | to | ELP-237-000001017 |
| ELP-237-000001019 | to | ELP-237-000001053 |
| ELP-237-000001056 | to | ELP-237-000001084 |
| ELP-237-000001086 | to | ELP-237-000001108 |
| ELP-237-000001110 | to | ELP-237-000001113 |
| ELP-237-000001115 | to | ELP-237-000001167 |
| ELP-237-000001170 | to | ELP-237-000001173 |
| ELP-237-000001175 | to | ELP-237-000001175 |
| ELP-237-000001182 | to | ELP-237-000001182 |
| ELP-237-000001184 | to | ELP-237-000001189 |

| | | |
|---|---|---|
| ELP-237-000001191 | to | ELP-237-000001289 |
| ELP-237-000001291 | to | ELP-237-000001301 |
| ELP-237-000001303 | to | ELP-237-000001306 |
| ELP-237-000001308 | to | ELP-237-000001311 |
| ELP-237-000001313 | to | ELP-237-000001314 |
| ELP-237-000001319 | to | ELP-237-000001319 |
| ELP-237-000001322 | to | ELP-237-000001324 |
| ELP-237-000001326 | to | ELP-237-000001326 |
| ELP-237-000001328 | to | ELP-237-000001328 |
| ELP-237-000001330 | to | ELP-237-000001331 |
| ELP-237-000001333 | to | ELP-237-000001339 |
| ELP-237-000001345 | to | ELP-237-000001349 |
| ELP-237-000001352 | to | ELP-237-000001352 |
| ELP-237-000001354 | to | ELP-237-000001354 |
| ELP-237-000001356 | to | ELP-237-000001356 |
| ELP-237-000001366 | to | ELP-237-000001366 |
| ELP-237-000001370 | to | ELP-237-000001371 |
| ELP-237-000001373 | to | ELP-237-000001376 |
| ELP-237-000001381 | to | ELP-237-000001381 |
| ELP-237-000001383 | to | ELP-237-000001383 |
| ELP-237-000001385 | to | ELP-237-000001388 |
| ELP-237-000001404 | to | ELP-237-000001404 |
| ELP-237-000001406 | to | ELP-237-000001407 |
| ELP-237-000001410 | to | ELP-237-000001414 |
| ELP-237-000001416 | to | ELP-237-000001417 |
| ELP-237-000001420 | to | ELP-237-000001421 |
| ELP-237-000001425 | to | ELP-237-000001428 |
| ELP-237-000001430 | to | ELP-237-000001432 |
| ELP-237-000001434 | to | ELP-237-000001435 |
| ELP-237-000001437 | to | ELP-237-000001437 |
| ELP-237-000001439 | to | ELP-237-000001479 |
| ELP-237-000001482 | to | ELP-237-000001520 |
| ELP-237-000001539 | to | ELP-237-000001543 |
| ELP-237-000001547 | to | ELP-237-000001550 |
| ELP-237-000001552 | to | ELP-237-000001553 |
| ELP-237-000001558 | to | ELP-237-000001631 |
| ELP-237-000001634 | to | ELP-237-000001634 |
| ELP-237-000001636 | to | ELP-237-000001638 |
| ELP-237-000001640 | to | ELP-237-000001718 |
| ELP-237-000001723 | to | ELP-237-000001730 |
| ELP-237-000001732 | to | ELP-237-000001737 |
| ELP-237-000001739 | to | ELP-237-000001801 |
| ELP-237-000001806 | to | ELP-237-000001806 |
| ELP-237-000001808 | to | ELP-237-000001825 |

| | | |
|---|---|---|
| ELP-237-000001832 | to | ELP-237-000001834 |
| ELP-237-000001837 | to | ELP-237-000001841 |
| ELP-237-000001843 | to | ELP-237-000001847 |
| ELP-237-000001852 | to | ELP-237-000001855 |
| ELP-237-000001871 | to | ELP-237-000001871 |
| ELP-237-000001873 | to | ELP-237-000001932 |
| ELP-237-000001934 | to | ELP-237-000001973 |
| ELP-237-000001975 | to | ELP-237-000001986 |
| ELP-237-000001990 | to | ELP-237-000002017 |
| ELP-237-000002020 | to | ELP-237-000002026 |
| ELP-237-000002033 | to | ELP-237-000002033 |
| ELP-237-000002035 | to | ELP-237-000002037 |
| ELP-237-000002039 | to | ELP-237-000002191 |
| ELP-237-000002194 | to | ELP-237-000002201 |
| ELP-237-000002206 | to | ELP-237-000002208 |
| ELP-237-000002211 | to | ELP-237-000002211 |
| ELP-237-000002213 | to | ELP-237-000002214 |
| ELP-237-000002216 | to | ELP-237-000002238 |
| ELP-237-000002242 | to | ELP-237-000002274 |
| ELP-237-000002277 | to | ELP-237-000002277 |
| ELP-237-000002279 | to | ELP-237-000002283 |
| ELP-237-000002286 | to | ELP-237-000002286 |
| ELP-237-000002289 | to | ELP-237-000002305 |
| ELP-237-000002307 | to | ELP-237-000002313 |
| ELP-237-000002315 | to | ELP-237-000002315 |
| ELP-237-000002317 | to | ELP-237-000002317 |
| ELP-237-000002320 | to | ELP-237-000002321 |
| ELP-237-000002326 | to | ELP-237-000002326 |
| ELP-237-000002334 | to | ELP-237-000002343 |
| ELP-237-000002345 | to | ELP-237-000002360 |
| ELP-237-000002364 | to | ELP-237-000002372 |
| ELP-237-000002376 | to | ELP-237-000002377 |
| ELP-237-000002379 | to | ELP-237-000002384 |
| ELP-237-000002387 | to | ELP-237-000002409 |
| ELP-237-000002412 | to | ELP-237-000002434 |
| ELP-237-000002436 | to | ELP-237-000002469 |
| ELP-237-000002471 | to | ELP-237-000002472 |
| ELP-237-000002474 | to | ELP-237-000002477 |
| ELP-237-000002479 | to | ELP-237-000002479 |
| ELP-237-000002481 | to | ELP-237-000002491 |
| ELP-237-000002494 | to | ELP-237-000002502 |
| ELP-237-000002507 | to | ELP-237-000002507 |
| ELP-237-000002509 | to | ELP-237-000002517 |
| ELP-237-000002520 | to | ELP-237-000002524 |

| | | |
|---|---|---|
| ELP-237-000002526 | to | ELP-237-000002528 |
| ELP-237-000002530 | to | ELP-237-000002539 |
| ELP-237-000002541 | to | ELP-237-000002542 |
| ELP-237-000002544 | to | ELP-237-000002545 |
| ELP-237-000002547 | to | ELP-237-000002551 |
| ELP-237-000002554 | to | ELP-237-000002565 |
| ELP-237-000002568 | to | ELP-237-000002568 |
| ELP-237-000002570 | to | ELP-237-000002571 |
| ELP-237-000002575 | to | ELP-237-000002580 |
| ELP-237-000002586 | to | ELP-237-000002591 |
| ELP-237-000002593 | to | ELP-237-000002594 |
| ELP-237-000002596 | to | ELP-237-000002597 |
| ELP-237-000002599 | to | ELP-237-000002617 |
| ELP-237-000002619 | to | ELP-237-000002620 |
| ELP-237-000002623 | to | ELP-237-000002623 |
| ELP-237-000002625 | to | ELP-237-000002628 |
| ELP-237-000002630 | to | ELP-237-000002631 |
| ELP-237-000002634 | to | ELP-237-000002686 |
| ELP-237-000002688 | to | ELP-237-000002702 |
| ELP-237-000002705 | to | ELP-237-000002729 |
| ELP-237-000002731 | to | ELP-237-000002745 |
| ELP-237-000002749 | to | ELP-237-000002755 |
| ELP-237-000002759 | to | ELP-237-000002798 |
| ELP-237-000002800 | to | ELP-237-000002846 |
| ELP-237-000002848 | to | ELP-237-000002854 |
| ELP-237-000002856 | to | ELP-237-000002931 |
| ELP-237-000002933 | to | ELP-237-000002952 |
| ELP-237-000002954 | to | ELP-237-000002956 |
| ELP-237-000002958 | to | ELP-237-000002966 |
| ELP-237-000002968 | to | ELP-237-000002969 |
| ELP-237-000002971 | to | ELP-237-000003015 |
| ELP-237-000003018 | to | ELP-237-000003038 |
| ELP-237-000003040 | to | ELP-237-000003088 |
| ELP-237-000003094 | to | ELP-237-000003102 |
| ELP-237-000003104 | to | ELP-237-000003115 |
| ELP-237-000003117 | to | ELP-237-000003120 |
| ELP-237-000003122 | to | ELP-237-000003123 |
| ELP-237-000003125 | to | ELP-237-000003129 |
| ELP-237-000003131 | to | ELP-237-000003139 |
| ELP-237-000003141 | to | ELP-237-000003141 |
| ELP-237-000003143 | to | ELP-237-000003148 |
| ELP-237-000003150 | to | ELP-237-000003163 |
| ELP-237-000003165 | to | ELP-237-000003172 |
| ELP-237-000003206 | to | ELP-237-000003222 |

| | | |
|---|---|---|
| ELP-237-000003259 | to | ELP-237-000003260 |
| ELP-237-000003262 | to | ELP-237-000003287 |
| ELP-237-000003289 | to | ELP-237-000003298 |
| ELP-237-000003300 | to | ELP-237-000003350 |
| ELP-237-000003352 | to | ELP-237-000003368 |
| ELP-237-000003370 | to | ELP-237-000003374 |
| ELP-237-000003376 | to | ELP-237-000003386 |
| ELP-237-000003388 | to | ELP-237-000003397 |
| ELP-237-000003400 | to | ELP-237-000003400 |
| ELP-237-000003402 | to | ELP-237-000003410 |
| ELP-237-000003412 | to | ELP-237-000003431 |
| ELP-237-000003433 | to | ELP-237-000003446 |
| ELP-237-000003448 | to | ELP-237-000003467 |
| ELP-237-000003469 | to | ELP-237-000003475 |
| ELP-237-000003478 | to | ELP-237-000003547 |
| ELP-237-000003549 | to | ELP-237-000003573 |
| ELP-237-000003575 | to | ELP-237-000003579 |
| ELP-237-000003581 | to | ELP-237-000003605 |
| ELP-237-000003607 | to | ELP-237-000003607 |
| ELP-237-000003609 | to | ELP-237-000003787 |
| ELP-237-000003790 | to | ELP-237-000003795 |
| ELP-237-000003797 | to | ELP-237-000003817 |
| ELP-237-000003819 | to | ELP-237-000003819 |
| ELP-237-000003821 | to | ELP-237-000003835 |
| ELP-237-000003837 | to | ELP-237-000003845 |
| ELP-237-000003847 | to | ELP-237-000003848 |
| ELP-237-000003851 | to | ELP-237-000003851 |
| ELP-237-000003853 | to | ELP-237-000003865 |
| ELP-237-000003869 | to | ELP-237-000003870 |
| ELP-237-000003872 | to | ELP-237-000003873 |
| ELP-237-000003877 | to | ELP-237-000003889 |
| ELP-237-000003891 | to | ELP-237-000003913 |
| ELP-237-000003915 | to | ELP-237-000003915 |
| ELP-237-000003917 | to | ELP-237-000003963 |
| ELP-237-000003965 | to | ELP-237-000003965 |
| ELP-237-000003967 | to | ELP-237-000003991 |
| ELP-237-000003993 | to | ELP-237-000004073 |
| ELP-237-000004075 | to | ELP-237-000004075 |
| ELP-237-000004077 | to | ELP-237-000004093 |
| ELP-237-000004097 | to | ELP-237-000004291 |
| ELP-237-000004293 | to | ELP-237-000004330 |
| ELP-237-000004332 | to | ELP-237-000004368 |
| ELP-237-000004372 | to | ELP-237-000004372 |
| ELP-237-000004376 | to | ELP-237-000004377 |

| ELP-237-000004379 | to | ELP-237-000004455 |
|---|---|---|
| ELP-237-000004458 | to | ELP-237-000004465 |
| ELP-237-000004467 | to | ELP-237-000004489 |
| ELP-237-000004491 | to | ELP-237-000004496 |
| ELP-237-000004499 | to | ELP-237-000004500 |
| ELP-237-000004503 | to | ELP-237-000004507 |
| ELP-237-000004509 | to | ELP-237-000004509 |
| ELP-237-000004513 | to | ELP-237-000004524 |
| ELP-237-000004527 | to | ELP-237-000004532 |
| ELP-237-000004534 | to | ELP-237-000004534 |
| ELP-237-000004536 | to | ELP-237-000004536 |
| ELP-237-000004538 | to | ELP-237-000004546 |
| ELP-237-000004548 | to | ELP-237-000004548 |
| ELP-237-000004550 | to | ELP-237-000004551 |
| ELP-237-000004554 | to | ELP-237-000004556 |
| ELP-237-000004558 | to | ELP-237-000004561 |
| ELP-237-000004563 | to | ELP-237-000004563 |
| ELP-237-000004566 | to | ELP-237-000004567 |
| ELP-237-000004571 | to | ELP-237-000004571 |
| ELP-237-000004578 | to | ELP-237-000004578 |
| ELP-237-000004582 | to | ELP-237-000004585 |
| ELP-237-000004588 | to | ELP-237-000004588 |
| ELP-237-000004600 | to | ELP-237-000004601 |
| ELP-237-000004616 | to | ELP-237-000004616 |
| ELP-237-000004618 | to | ELP-237-000004620 |
| ELP-237-000004624 | to | ELP-237-000004626 |
| ELP-237-000004628 | to | ELP-237-000004632 |
| ELP-237-000004634 | to | ELP-237-000004638 |
| ELP-237-000004643 | to | ELP-237-000004643 |
| ELP-237-000004645 | to | ELP-237-000004651 |
| ELP-237-000004653 | to | ELP-237-000004654 |
| ELP-237-000004656 | to | ELP-237-000004660 |
| ELP-237-000004662 | to | ELP-237-000004663 |
| ELP-237-000004665 | to | ELP-237-000004665 |
| ELP-237-000004668 | to | ELP-237-000004668 |
| ELP-237-000004676 | to | ELP-237-000004676 |
| ELP-237-000004679 | to | ELP-237-000004679 |
| ELP-237-000004681 | to | ELP-237-000004692 |
| ELP-237-000004694 | to | ELP-237-000004694 |
| ELP-237-000004699 | to | ELP-237-000004704 |
| ELP-237-000004706 | to | ELP-237-000004712 |
| ELP-237-000004714 | to | ELP-237-000004714 |
| ELP-237-000004722 | to | ELP-237-000004733 |
| ELP-237-000004736 | to | ELP-237-000004757 |

| | | |
|---|---|---|
| ELP-237-000004760 | to | ELP-237-000004760 |
| ELP-237-000004762 | to | ELP-237-000004764 |
| ELP-237-000004766 | to | ELP-237-000004787 |
| ELP-237-000004789 | to | ELP-237-000004790 |
| ELP-237-000004792 | to | ELP-237-000004810 |
| ELP-237-000004812 | to | ELP-237-000004813 |
| ELP-237-000004815 | to | ELP-237-000004828 |
| ELP-237-000004830 | to | ELP-237-000004831 |
| ELP-237-000004835 | to | ELP-237-000004840 |
| ELP-237-000004843 | to | ELP-237-000004846 |
| ELP-237-000004849 | to | ELP-237-000004852 |
| ELP-237-000004859 | to | ELP-237-000004859 |
| ELP-237-000004861 | to | ELP-237-000004863 |
| ELP-237-000004878 | to | ELP-237-000004878 |
| ELP-237-000004889 | to | ELP-237-000004889 |
| ELP-237-000004892 | to | ELP-237-000004892 |
| ELP-237-000004897 | to | ELP-237-000004897 |
| ELP-237-000004905 | to | ELP-237-000004906 |
| ELP-237-000004923 | to | ELP-237-000004923 |
| ELP-237-000004927 | to | ELP-237-000004930 |
| ELP-237-000004935 | to | ELP-237-000004967 |
| ELP-237-000004969 | to | ELP-237-000004977 |
| ELP-237-000004979 | to | ELP-237-000004985 |
| ELP-237-000004988 | to | ELP-237-000004994 |
| ELP-237-000004996 | to | ELP-237-000005001 |
| ELP-237-000005003 | to | ELP-237-000005003 |
| ELP-237-000005006 | to | ELP-237-000005007 |
| ELP-237-000005009 | to | ELP-237-000005010 |
| ELP-237-000005012 | to | ELP-237-000005013 |
| ELP-237-000005015 | to | ELP-237-000005017 |
| ELP-237-000005019 | to | ELP-237-000005020 |
| ELP-237-000005022 | to | ELP-237-000005022 |
| ELP-237-000005026 | to | ELP-237-000005027 |
| ELP-237-000005029 | to | ELP-237-000005029 |
| ELP-237-000005032 | to | ELP-237-000005032 |
| ELP-237-000005034 | to | ELP-237-000005034 |
| ELP-237-000005038 | to | ELP-237-000005038 |
| ELP-237-000005041 | to | ELP-237-000005041 |
| ELP-237-000005043 | to | ELP-237-000005043 |
| ELP-237-000005047 | to | ELP-237-000005048 |
| ELP-237-000005050 | to | ELP-237-000005050 |
| ELP-237-000005052 | to | ELP-237-000005052 |
| ELP-237-000005057 | to | ELP-237-000005063 |
| ELP-237-000005065 | to | ELP-237-000005065 |

| | | |
|---|---|---|
| ELP-237-000005067 | to | ELP-237-000005073 |
| ELP-237-000005076 | to | ELP-237-000005086 |
| ELP-237-000005089 | to | ELP-237-000005090 |
| ELP-237-000005092 | to | ELP-237-000005216 |
| ELP-237-000005218 | to | ELP-237-000005219 |
| ELP-237-000005221 | to | ELP-237-000005228 |
| ELP-237-000005230 | to | ELP-237-000005231 |
| ELP-237-000005233 | to | ELP-237-000005234 |
| ELP-237-000005236 | to | ELP-237-000005236 |
| ELP-237-000005238 | to | ELP-237-000005257 |
| ELP-237-000005259 | to | ELP-237-000005267 |
| ELP-237-000005269 | to | ELP-237-000005269 |
| ELP-237-000005273 | to | ELP-237-000005273 |
| ELP-237-000005275 | to | ELP-237-000005276 |
| ELP-237-000005280 | to | ELP-237-000005280 |
| ELP-237-000005282 | to | ELP-237-000005291 |
| ELP-237-000005293 | to | ELP-237-000005294 |
| ELP-237-000005296 | to | ELP-237-000005297 |
| ELP-237-000005299 | to | ELP-237-000005320 |
| ELP-237-000005323 | to | ELP-237-000005324 |
| ELP-237-000005326 | to | ELP-237-000005328 |
| ELP-237-000005330 | to | ELP-237-000005354 |
| ELP-237-000005359 | to | ELP-237-000005367 |
| ELP-237-000005369 | to | ELP-237-000005370 |
| ELP-237-000005372 | to | ELP-237-000005376 |
| ELP-237-000005378 | to | ELP-237-000005381 |
| ELP-237-000005383 | to | ELP-237-000005414 |
| ELP-237-000005416 | to | ELP-237-000005421 |
| ELP-237-000005423 | to | ELP-237-000005424 |
| ELP-237-000005426 | to | ELP-237-000005426 |
| ELP-237-000005428 | to | ELP-237-000005428 |
| ELP-237-000005431 | to | ELP-237-000005431 |
| ELP-237-000005434 | to | ELP-237-000005438 |
| ELP-237-000005440 | to | ELP-237-000005441 |
| ELP-237-000005444 | to | ELP-237-000005448 |
| ELP-237-000005450 | to | ELP-237-000005450 |
| ELP-237-000005452 | to | ELP-237-000005456 |
| ELP-237-000005458 | to | ELP-237-000005465 |
| ELP-237-000005468 | to | ELP-237-000005561 |
| ELP-237-000005563 | to | ELP-237-000005564 |
| ELP-237-000005566 | to | ELP-237-000005571 |
| ELP-237-000005573 | to | ELP-237-000005581 |
| ELP-237-000005583 | to | ELP-237-000005584 |
| ELP-237-000005587 | to | ELP-237-000005591 |

| | | |
|---|---|---|
| ELP-237-000005593 | to | ELP-237-000005611 |
| ELP-237-000005614 | to | ELP-237-000005887 |
| ELP-237-000005889 | to | ELP-237-000005899 |
| ELP-237-000005901 | to | ELP-237-000005907 |
| ELP-237-000005909 | to | ELP-237-000005954 |
| ELP-237-000005956 | to | ELP-237-000005967 |
| ELP-237-000005969 | to | ELP-237-000005970 |
| ELP-237-000005972 | to | ELP-237-000005975 |
| ELP-237-000005977 | to | ELP-237-000005980 |
| ELP-237-000005983 | to | ELP-237-000005987 |
| ELP-237-000005989 | to | ELP-237-000005999 |
| ELP-237-000006002 | to | ELP-237-000006003 |
| ELP-237-000006006 | to | ELP-237-000006010 |
| ELP-237-000006013 | to | ELP-237-000006023 |
| ELP-237-000006025 | to | ELP-237-000006028 |
| ELP-237-000006030 | to | ELP-237-000006039 |
| ELP-237-000006041 | to | ELP-237-000006080 |
| ELP-237-000006082 | to | ELP-237-000006120 |
| ELP-237-000006122 | to | ELP-237-000006123 |
| ELP-237-000006126 | to | ELP-237-000006127 |
| ELP-237-000006129 | to | ELP-237-000006139 |
| ELP-237-000006141 | to | ELP-237-000006142 |
| ELP-237-000006144 | to | ELP-237-000006149 |
| ELP-237-000006151 | to | ELP-237-000006155 |
| ELP-237-000006157 | to | ELP-237-000006158 |
| ELP-237-000006160 | to | ELP-237-000006172 |
| ELP-237-000006174 | to | ELP-237-000006180 |
| ELP-237-000006182 | to | ELP-237-000006197 |
| ELP-237-000006202 | to | ELP-237-000006202 |
| ELP-237-000006204 | to | ELP-237-000006205 |
| ELP-237-000006207 | to | ELP-237-000006207 |
| ELP-237-000006210 | to | ELP-237-000006217 |
| ELP-237-000006225 | to | ELP-237-000006232 |
| ELP-237-000006234 | to | ELP-237-000006234 |
| ELP-237-000006238 | to | ELP-237-000006245 |
| ELP-237-000006247 | to | ELP-237-000006256 |
| ELP-237-000006258 | to | ELP-237-000006327 |
| ELP-237-000006329 | to | ELP-237-000006331 |
| ELP-237-000006334 | to | ELP-237-000006342 |
| ELP-237-000006345 | to | ELP-237-000006351 |
| ELP-237-000006353 | to | ELP-237-000006356 |
| ELP-237-000006358 | to | ELP-237-000006376 |
| ELP-237-000006378 | to | ELP-237-000006413 |
| ELP-237-000006415 | to | ELP-237-000006416 |

147

| | | |
|---|---|---|
| ELP-237-000006418 | to | ELP-237-000006439 |
| ELP-237-000006442 | to | ELP-237-000006442 |
| ELP-237-000006444 | to | ELP-237-000006460 |
| ELP-237-000006462 | to | ELP-237-000006485 |
| ELP-237-000006487 | to | ELP-237-000006491 |
| ELP-237-000006493 | to | ELP-237-000006494 |
| ELP-237-000006496 | to | ELP-237-000006496 |
| ELP-237-000006500 | to | ELP-237-000006500 |
| ELP-237-000006532 | to | ELP-237-000006532 |
| ELP-237-000006534 | to | ELP-237-000006540 |
| ELP-237-000006542 | to | ELP-237-000006544 |
| ELP-237-000006546 | to | ELP-237-000006546 |
| ELP-237-000006548 | to | ELP-237-000006559 |
| ELP-237-000006564 | to | ELP-237-000006564 |
| ELP-237-000006566 | to | ELP-237-000006567 |
| ELP-237-000006569 | to | ELP-237-000006584 |
| ELP-237-000006588 | to | ELP-237-000006588 |
| ELP-237-000006590 | to | ELP-237-000006597 |
| ELP-237-000006600 | to | ELP-237-000006600 |
| ELP-237-000006603 | to | ELP-237-000006603 |
| ELP-237-000006608 | to | ELP-237-000006611 |
| ELP-237-000006614 | to | ELP-237-000006637 |
| ELP-237-000006639 | to | ELP-237-000006670 |
| ELP-237-000006672 | to | ELP-237-000006701 |
| ELP-237-000006703 | to | ELP-237-000006709 |
| ELP-237-000006711 | to | ELP-237-000006722 |
| ELP-237-000006724 | to | ELP-237-000006727 |
| ELP-237-000006729 | to | ELP-237-000006742 |
| ELP-237-000006744 | to | ELP-237-000006764 |
| ELP-237-000006766 | to | ELP-237-000006774 |
| ELP-237-000006777 | to | ELP-237-000006777 |
| ELP-237-000006779 | to | ELP-237-000006784 |
| ELP-237-000006786 | to | ELP-237-000006787 |
| ELP-237-000006789 | to | ELP-237-000006789 |
| ELP-237-000006791 | to | ELP-237-000006821 |
| ELP-237-000006823 | to | ELP-237-000006836 |
| ELP-237-000006838 | to | ELP-237-000006838 |
| ELP-237-000006840 | to | ELP-237-000006844 |
| ELP-237-000006847 | to | ELP-237-000006848 |
| ELP-237-000006853 | to | ELP-237-000006856 |
| ELP-237-000006858 | to | ELP-237-000006865 |
| ELP-237-000006868 | to | ELP-237-000006872 |
| ELP-237-000006874 | to | ELP-237-000006888 |
| ELP-237-000006891 | to | ELP-237-000006893 |

| | | |
|---|---|---|
| ELP-237-000006895 | to | ELP-237-000006905 |
| ELP-237-000006907 | to | ELP-237-000006919 |
| ELP-237-000006922 | to | ELP-237-000006927 |
| ELP-237-000006929 | to | ELP-237-000006932 |
| ELP-237-000006934 | to | ELP-237-000006941 |
| ELP-237-000006943 | to | ELP-237-000006944 |
| ELP-237-000006948 | to | ELP-237-000006948 |
| ELP-237-000006950 | to | ELP-237-000006951 |
| ELP-237-000006953 | to | ELP-237-000006958 |
| ELP-237-000006960 | to | ELP-237-000006966 |
| ELP-237-000006968 | to | ELP-237-000006982 |
| ELP-237-000006984 | to | ELP-237-000006987 |
| ELP-237-000006989 | to | ELP-237-000007001 |
| ELP-237-000007003 | to | ELP-237-000007018 |
| ELP-237-000007020 | to | ELP-237-000007030 |
| ELP-237-000007032 | to | ELP-237-000007034 |
| ELP-237-000007036 | to | ELP-237-000007040 |
| ELP-237-000007042 | to | ELP-237-000007054 |
| ELP-237-000007056 | to | ELP-237-000007056 |
| ELP-237-000007059 | to | ELP-237-000007060 |
| ELP-237-000007062 | to | ELP-237-000007062 |
| ELP-237-000007064 | to | ELP-237-000007073 |
| ELP-237-000007075 | to | ELP-237-000007076 |
| ELP-237-000007078 | to | ELP-237-000007104 |
| ELP-237-000007106 | to | ELP-237-000007109 |
| ELP-237-000007111 | to | ELP-237-000007116 |
| ELP-237-000007118 | to | ELP-237-000007124 |
| ELP-237-000007126 | to | ELP-237-000007146 |
| ELP-237-000007148 | to | ELP-237-000007155 |
| ELP-237-000007159 | to | ELP-237-000007159 |
| ELP-237-000007169 | to | ELP-237-000007170 |
| ELP-237-000007172 | to | ELP-237-000007175 |
| ELP-237-000007181 | to | ELP-237-000007205 |
| ELP-237-000007208 | to | ELP-237-000007208 |
| ELP-237-000007210 | to | ELP-237-000007213 |
| ELP-237-000007215 | to | ELP-237-000007215 |
| ELP-237-000007217 | to | ELP-237-000007217 |
| ELP-237-000007222 | to | ELP-237-000007222 |
| ELP-237-000007226 | to | ELP-237-000007244 |
| ELP-237-000007246 | to | ELP-237-000007246 |
| ELP-237-000007260 | to | ELP-237-000007261 |
| ELP-237-000007264 | to | ELP-237-000007264 |
| ELP-237-000007266 | to | ELP-237-000007273 |
| ELP-237-000007275 | to | ELP-237-000007276 |

| | | |
|---|---|---|
| ELP-237-000007279 | to | ELP-237-000007317 |
| ELP-237-000007321 | to | ELP-237-000007322 |
| ELP-237-000007327 | to | ELP-237-000007330 |
| ELP-237-000007334 | to | ELP-237-000007358 |
| ELP-237-000007360 | to | ELP-237-000007363 |
| ELP-237-000007365 | to | ELP-237-000007365 |
| ELP-237-000007369 | to | ELP-237-000007370 |
| ELP-237-000007373 | to | ELP-237-000007373 |
| ELP-237-000007375 | to | ELP-237-000007382 |
| ELP-237-000007384 | to | ELP-237-000007385 |
| ELP-237-000007388 | to | ELP-237-000007388 |
| ELP-237-000007390 | to | ELP-237-000007392 |
| ELP-237-000007394 | to | ELP-237-000007394 |
| ELP-237-000007396 | to | ELP-237-000007396 |
| ELP-237-000007398 | to | ELP-237-000007410 |
| ELP-237-000007412 | to | ELP-237-000007416 |
| ELP-237-000007418 | to | ELP-237-000007419 |
| ELP-237-000007421 | to | ELP-237-000007421 |
| ELP-237-000007423 | to | ELP-237-000007424 |
| ELP-237-000007426 | to | ELP-237-000007434 |
| ELP-237-000007436 | to | ELP-237-000007450 |
| ELP-237-000007452 | to | ELP-237-000007457 |
| ELP-237-000007459 | to | ELP-237-000007466 |
| ELP-237-000007468 | to | ELP-237-000007468 |
| ELP-237-000007471 | to | ELP-237-000007480 |
| ELP-237-000007482 | to | ELP-237-000007488 |
| ELP-237-000007490 | to | ELP-237-000007496 |
| ELP-237-000007498 | to | ELP-237-000007498 |
| ELP-237-000007500 | to | ELP-237-000007572 |
| ELP-237-000007575 | to | ELP-237-000007581 |
| ELP-237-000007583 | to | ELP-237-000007597 |
| ELP-237-000007601 | to | ELP-237-000007601 |
| ELP-237-000007609 | to | ELP-237-000007609 |
| ELP-237-000007611 | to | ELP-237-000007627 |
| ELP-237-000007629 | to | ELP-237-000007651 |
| ELP-237-000007654 | to | ELP-237-000007654 |
| ELP-237-000007656 | to | ELP-237-000007659 |
| ELP-237-000007664 | to | ELP-237-000007665 |
| ELP-237-000007667 | to | ELP-237-000007667 |
| ELP-237-000007669 | to | ELP-237-000007669 |
| ELP-237-000007672 | to | ELP-237-000007676 |
| ELP-237-000007678 | to | ELP-237-000007678 |
| ELP-237-000007682 | to | ELP-237-000007682 |
| ELP-237-000007684 | to | ELP-237-000007684 |

| | | |
|---|---|---|
| ELP-237-000007690 | to | ELP-237-000007693 |
| ELP-237-000007695 | to | ELP-237-000007696 |
| ELP-237-000007698 | to | ELP-237-000007704 |
| ELP-237-000007706 | to | ELP-237-000007707 |
| ELP-237-000007709 | to | ELP-237-000007757 |
| ELP-237-000007775 | to | ELP-237-000007801 |
| ELP-237-000007804 | to | ELP-237-000007805 |
| ELP-237-000007811 | to | ELP-237-000007812 |
| ELP-237-000007814 | to | ELP-237-000007825 |
| ELP-237-000007831 | to | ELP-237-000007839 |
| ELP-237-000007841 | to | ELP-237-000007870 |
| ELP-237-000007872 | to | ELP-237-000007872 |
| ELP-237-000007874 | to | ELP-237-000007874 |
| ELP-237-000007877 | to | ELP-237-000007877 |
| ELP-237-000007879 | to | ELP-237-000007881 |
| ELP-237-000007883 | to | ELP-237-000007886 |
| ELP-237-000007888 | to | ELP-237-000007890 |
| ELP-237-000007892 | to | ELP-237-000007900 |
| ELP-237-000007902 | to | ELP-237-000007902 |
| ELP-237-000007904 | to | ELP-237-000007905 |
| ELP-237-000007907 | to | ELP-237-000007912 |
| ELP-237-000007915 | to | ELP-237-000007915 |
| ELP-237-000007917 | to | ELP-237-000007917 |
| ELP-237-000007919 | to | ELP-237-000007921 |
| ELP-237-000007924 | to | ELP-237-000007926 |
| ELP-237-000007935 | to | ELP-237-000007935 |
| ELP-237-000007939 | to | ELP-237-000007945 |
| ELP-237-000007951 | to | ELP-237-000007958 |
| ELP-237-000007960 | to | ELP-237-000007965 |
| ELP-237-000007967 | to | ELP-237-000007968 |
| ELP-237-000007970 | to | ELP-237-000007979 |
| ELP-237-000007981 | to | ELP-237-000007988 |
| ELP-237-000007998 | to | ELP-237-000007998 |
| ELP-237-000008000 | to | ELP-237-000008000 |
| ELP-237-000008002 | to | ELP-237-000008002 |
| ELP-237-000008004 | to | ELP-237-000008004 |
| ELP-237-000008006 | to | ELP-237-000008009 |
| ELP-237-000008011 | to | ELP-237-000008012 |
| ELP-237-000008014 | to | ELP-237-000008026 |
| ELP-237-000008029 | to | ELP-237-000008034 |
| ELP-237-000008036 | to | ELP-237-000008037 |
| ELP-237-000008039 | to | ELP-237-000008041 |
| ELP-237-000008049 | to | ELP-237-000008055 |
| ELP-237-000008059 | to | ELP-237-000008063 |

| | | |
|---|---|---|
| ELP-237-000008067 | to | ELP-237-000008067 |
| ELP-237-000008069 | to | ELP-237-000008071 |
| ELP-237-000008073 | to | ELP-237-000008080 |
| ELP-237-000008082 | to | ELP-237-000008082 |
| ELP-237-000008084 | to | ELP-237-000008084 |
| ELP-237-000008090 | to | ELP-237-000008091 |
| ELP-237-000008095 | to | ELP-237-000008095 |
| ELP-237-000008104 | to | ELP-237-000008106 |
| ELP-237-000008108 | to | ELP-237-000008113 |
| ELP-237-000008116 | to | ELP-237-000008120 |
| ELP-237-000008123 | to | ELP-237-000008126 |
| ELP-237-000008128 | to | ELP-237-000008128 |
| ELP-237-000008131 | to | ELP-237-000008131 |
| ELP-237-000008133 | to | ELP-237-000008134 |
| ELP-237-000008140 | to | ELP-237-000008141 |
| ELP-237-000008143 | to | ELP-237-000008144 |
| ELP-237-000008146 | to | ELP-237-000008164 |
| ELP-237-000008167 | to | ELP-237-000008180 |
| ELP-237-000008185 | to | ELP-237-000008194 |
| ELP-237-000008196 | to | ELP-237-000008196 |
| ELP-237-000008199 | to | ELP-237-000008208 |
| ELP-237-000008212 | to | ELP-237-000008218 |
| ELP-237-000008221 | to | ELP-237-000008222 |
| ELP-237-000008224 | to | ELP-237-000008230 |
| ELP-237-000008232 | to | ELP-237-000008234 |
| ELP-237-000008236 | to | ELP-237-000008238 |
| ELP-237-000008240 | to | ELP-237-000008245 |
| ELP-237-000008247 | to | ELP-237-000008264 |
| ELP-237-000008266 | to | ELP-237-000008272 |
| ELP-237-000008277 | to | ELP-237-000008280 |
| ELP-237-000008283 | to | ELP-237-000008284 |
| ELP-237-000008288 | to | ELP-237-000008289 |
| ELP-237-000008292 | to | ELP-237-000008292 |
| ELP-237-000008294 | to | ELP-237-000008294 |
| ELP-237-000008296 | to | ELP-237-000008307 |
| ELP-237-000008309 | to | ELP-237-000008315 |
| ELP-237-000008317 | to | ELP-237-000008317 |
| ELP-237-000008319 | to | ELP-237-000008319 |
| ELP-237-000008321 | to | ELP-237-000008323 |
| ELP-237-000008326 | to | ELP-237-000008327 |
| ELP-237-000008329 | to | ELP-237-000008333 |
| ELP-237-000008337 | to | ELP-237-000008337 |
| ELP-237-000008339 | to | ELP-237-000008340 |
| ELP-237-000008344 | to | ELP-237-000008344 |

| | | |
|---|---|---|
| ELP-237-000008353 | to | ELP-237-000008354 |
| ELP-237-000008356 | to | ELP-237-000008359 |
| ELP-237-000008365 | to | ELP-237-000008365 |
| ELP-237-000008367 | to | ELP-237-000008368 |
| ELP-237-000008370 | to | ELP-237-000008371 |
| ELP-237-000008374 | to | ELP-237-000008382 |
| ELP-237-000008384 | to | ELP-237-000008390 |
| ELP-237-000008392 | to | ELP-237-000008392 |
| ELP-237-000008404 | to | ELP-237-000008410 |
| ELP-237-000008412 | to | ELP-237-000008412 |
| ELP-237-000008414 | to | ELP-237-000008414 |
| ELP-237-000008417 | to | ELP-237-000008422 |
| ELP-237-000008424 | to | ELP-237-000008439 |
| ELP-237-000008442 | to | ELP-237-000008450 |
| ELP-237-000008452 | to | ELP-237-000008466 |
| ELP-237-000008468 | to | ELP-237-000008470 |
| ELP-237-000008472 | to | ELP-237-000008479 |
| ELP-237-000008487 | to | ELP-237-000008493 |
| ELP-237-000008495 | to | ELP-237-000008511 |
| ELP-237-000008515 | to | ELP-237-000008521 |
| ELP-237-000008534 | to | ELP-237-000008539 |
| ELP-237-000008541 | to | ELP-237-000008544 |
| ELP-237-000008546 | to | ELP-237-000008555 |
| ELP-237-000008557 | to | ELP-237-000008562 |
| ELP-237-000008565 | to | ELP-237-000008568 |
| ELP-237-000008572 | to | ELP-237-000008584 |
| ELP-237-000008586 | to | ELP-237-000008598 |
| ELP-237-000008600 | to | ELP-237-000008606 |
| ELP-237-000008608 | to | ELP-237-000008611 |
| ELP-237-000008614 | to | ELP-237-000008624 |
| ELP-237-000008627 | to | ELP-237-000008629 |
| ELP-237-000008631 | to | ELP-237-000008632 |
| ELP-237-000008638 | to | ELP-237-000008647 |
| ELP-237-000008649 | to | ELP-237-000008654 |
| ELP-237-000008659 | to | ELP-237-000008663 |
| ELP-237-000008665 | to | ELP-237-000008667 |
| ELP-237-000008671 | to | ELP-237-000008681 |
| ELP-237-000008683 | to | ELP-237-000008691 |
| ELP-237-000008693 | to | ELP-237-000008707 |
| ELP-237-000008710 | to | ELP-237-000008715 |
| ELP-237-000008717 | to | ELP-237-000008721 |
| ELP-237-000008724 | to | ELP-237-000008726 |
| ELP-237-000008728 | to | ELP-237-000008739 |
| ELP-237-000008741 | to | ELP-237-000008741 |

| | | |
|---|---|---|
| ELP-237-000008744 | to | ELP-237-000008749 |
| ELP-237-000008751 | to | ELP-237-000008751 |
| ELP-237-000008753 | to | ELP-237-000008753 |
| ELP-237-000008755 | to | ELP-237-000008760 |
| ELP-237-000008763 | to | ELP-237-000008766 |
| ELP-237-000008771 | to | ELP-237-000008771 |
| ELP-237-000008773 | to | ELP-237-000008778 |
| ELP-237-000008780 | to | ELP-237-000008784 |
| ELP-237-000008789 | to | ELP-237-000008792 |
| ELP-237-000008794 | to | ELP-237-000008794 |
| ELP-237-000008797 | to | ELP-237-000008799 |
| ELP-237-000008801 | to | ELP-237-000008808 |
| ELP-237-000008810 | to | ELP-237-000008811 |
| ELP-237-000008813 | to | ELP-237-000008821 |
| ELP-237-000008823 | to | ELP-237-000008830 |
| ELP-237-000008832 | to | ELP-237-000008832 |
| ELP-237-000008836 | to | ELP-237-000008837 |
| ELP-237-000008839 | to | ELP-237-000008840 |
| ELP-237-000008845 | to | ELP-237-000008845 |
| ELP-237-000008847 | to | ELP-237-000008848 |
| ELP-237-000008851 | to | ELP-237-000008852 |
| ELP-237-000008855 | to | ELP-237-000008855 |
| ELP-237-000008858 | to | ELP-237-000008869 |
| ELP-237-000008871 | to | ELP-237-000008875 |
| ELP-237-000008877 | to | ELP-237-000008880 |
| ELP-237-000008882 | to | ELP-237-000008907 |
| ELP-237-000008910 | to | ELP-237-000008912 |
| ELP-237-000008914 | to | ELP-237-000008915 |
| ELP-237-000008918 | to | ELP-237-000008921 |
| ELP-237-000008924 | to | ELP-237-000008932 |
| ELP-237-000008934 | to | ELP-237-000008936 |
| ELP-237-000008939 | to | ELP-237-000008939 |
| ELP-237-000008943 | to | ELP-237-000008944 |
| ELP-237-000008947 | to | ELP-237-000008948 |
| ELP-237-000008950 | to | ELP-237-000008950 |
| ELP-237-000008952 | to | ELP-237-000008954 |
| ELP-237-000008956 | to | ELP-237-000008957 |
| ELP-237-000008959 | to | ELP-237-000008959 |
| ELP-237-000008961 | to | ELP-237-000008961 |
| ELP-237-000008963 | to | ELP-237-000008969 |
| ELP-237-000008971 | to | ELP-237-000008972 |
| ELP-237-000008974 | to | ELP-237-000008974 |
| ELP-237-000008976 | to | ELP-237-000008976 |
| ELP-237-000008978 | to | ELP-237-000008979 |

| | | |
|---|---|---|
| ELP-237-000008981 | to | ELP-237-000008983 |
| ELP-237-000008985 | to | ELP-237-000008985 |
| ELP-237-000008993 | to | ELP-237-000009002 |
| ELP-237-000009004 | to | ELP-237-000009006 |
| ELP-237-000009008 | to | ELP-237-000009008 |
| ELP-237-000009010 | to | ELP-237-000009012 |
| ELP-237-000009015 | to | ELP-237-000009022 |
| ELP-237-000009024 | to | ELP-237-000009034 |
| ELP-237-000009037 | to | ELP-237-000009038 |
| ELP-237-000009041 | to | ELP-237-000009043 |
| ELP-237-000009045 | to | ELP-237-000009052 |
| ELP-237-000009054 | to | ELP-237-000009057 |
| ELP-237-000009059 | to | ELP-237-000009064 |
| ELP-237-000009067 | to | ELP-237-000009071 |
| ELP-237-000009073 | to | ELP-237-000009077 |
| ELP-237-000009079 | to | ELP-237-000009080 |
| ELP-237-000009085 | to | ELP-237-000009092 |
| ELP-237-000009095 | to | ELP-237-000009096 |
| ELP-237-000009098 | to | ELP-237-000009098 |
| ELP-237-000009100 | to | ELP-237-000009107 |
| ELP-237-000009109 | to | ELP-237-000009110 |
| ELP-237-000009113 | to | ELP-237-000009114 |
| ELP-237-000009128 | to | ELP-237-000009143 |
| ELP-237-000009145 | to | ELP-237-000009145 |
| ELP-237-000009147 | to | ELP-237-000009178 |
| ELP-237-000009180 | to | ELP-237-000009186 |
| ELP-237-000009189 | to | ELP-237-000009190 |
| ELP-237-000009192 | to | ELP-237-000009194 |
| ELP-237-000009196 | to | ELP-237-000009200 |
| ELP-237-000009202 | to | ELP-237-000009206 |
| ELP-237-000009208 | to | ELP-237-000009214 |
| ELP-237-000009216 | to | ELP-237-000009217 |
| ELP-237-000009233 | to | ELP-237-000009238 |
| ELP-237-000009242 | to | ELP-237-000009251 |
| ELP-237-000009255 | to | ELP-237-000009255 |
| ELP-237-000009257 | to | ELP-237-000009258 |
| ELP-237-000009262 | to | ELP-237-000009262 |
| ELP-237-000009269 | to | ELP-237-000009289 |
| ELP-237-000009297 | to | ELP-237-000009297 |
| ELP-237-000009299 | to | ELP-237-000009299 |
| ELP-237-000009301 | to | ELP-237-000009307 |
| ELP-237-000009311 | to | ELP-237-000009315 |
| ELP-237-000009317 | to | ELP-237-000009317 |
| ELP-237-000009320 | to | ELP-237-000009325 |

| | | |
|---|---|---|
| ELP-237-000009327 | to | ELP-237-000009345 |
| ELP-237-000009347 | to | ELP-237-000009358 |
| ELP-237-000009361 | to | ELP-237-000009361 |
| ELP-237-000009364 | to | ELP-237-000009373 |
| ELP-237-000009375 | to | ELP-237-000009375 |
| ELP-237-000009377 | to | ELP-237-000009381 |
| ELP-237-000009383 | to | ELP-237-000009386 |
| ELP-237-000009388 | to | ELP-237-000009388 |
| ELP-237-000009397 | to | ELP-237-000009399 |
| ELP-237-000009401 | to | ELP-237-000009433 |
| ELP-237-000009435 | to | ELP-237-000009442 |
| ELP-237-000009444 | to | ELP-237-000009445 |
| ELP-237-000009448 | to | ELP-237-000009453 |
| ELP-237-000009455 | to | ELP-237-000009457 |
| ELP-237-000009459 | to | ELP-237-000009462 |
| ELP-237-000009465 | to | ELP-237-000009469 |
| ELP-237-000009472 | to | ELP-237-000009485 |
| ELP-237-000009491 | to | ELP-237-000009495 |
| ELP-237-000009497 | to | ELP-237-000009499 |
| ELP-237-000009501 | to | ELP-237-000009501 |
| ELP-237-000009503 | to | ELP-237-000009543 |
| ELP-237-000009546 | to | ELP-237-000009548 |
| ELP-237-000009550 | to | ELP-237-000009550 |
| ELP-237-000009552 | to | ELP-237-000009560 |
| ELP-237-000009566 | to | ELP-237-000009566 |
| ELP-237-000009568 | to | ELP-237-000009570 |
| ELP-237-000009572 | to | ELP-237-000009572 |
| ELP-237-000009574 | to | ELP-237-000009600 |
| ELP-237-000009602 | to | ELP-237-000009619 |
| ELP-237-000009621 | to | ELP-237-000009621 |
| ELP-237-000009623 | to | ELP-237-000009624 |
| ELP-237-000009626 | to | ELP-237-000009626 |
| ELP-237-000009628 | to | ELP-237-000009650 |
| ELP-237-000009652 | to | ELP-237-000009677 |
| ELP-237-000009679 | to | ELP-237-000009702 |
| ELP-237-000009708 | to | ELP-237-000009733 |
| ELP-237-000009737 | to | ELP-237-000009745 |
| ELP-237-000009747 | to | ELP-237-000009782 |
| ELP-237-000009784 | to | ELP-237-000009820 |
| ELP-237-000009822 | to | ELP-237-000009829 |
| ELP-237-000009831 | to | ELP-237-000009875 |
| ELP-237-000009877 | to | ELP-237-000009877 |
| ELP-237-000009879 | to | ELP-237-000009968 |
| ELP-237-000009970 | to | ELP-237-000009990 |

156

| | | |
|---|---|---|
| ELP-237-000009992 | to | ELP-237-000009998 |
| ELP-237-000010001 | to | ELP-237-000010025 |
| ELP-237-000010027 | to | ELP-237-000010035 |
| ELP-237-000010037 | to | ELP-237-000010059 |
| ELP-237-000010062 | to | ELP-237-000010064 |
| ELP-237-000010066 | to | ELP-237-000010069 |
| ELP-237-000010071 | to | ELP-237-000010080 |
| ELP-237-000010084 | to | ELP-237-000010084 |
| ELP-237-000010086 | to | ELP-237-000010095 |
| ELP-237-000010097 | to | ELP-237-000010109 |
| ELP-237-000010111 | to | ELP-237-000010114 |
| ELP-237-000010116 | to | ELP-237-000010117 |
| ELP-237-000010119 | to | ELP-237-000010119 |
| ELP-237-000010122 | to | ELP-237-000010161 |
| ELP-237-000010163 | to | ELP-237-000010163 |
| ELP-237-000010168 | to | ELP-237-000010182 |
| ELP-237-000010188 | to | ELP-237-000010188 |
| ELP-237-000010190 | to | ELP-237-000010205 |
| ELP-237-000010207 | to | ELP-237-000010223 |
| ELP-237-000010226 | to | ELP-237-000010238 |
| ELP-237-000010240 | to | ELP-237-000010301 |
| ELP-237-000010303 | to | ELP-237-000010351 |
| ELP-237-000010353 | to | ELP-237-000010353 |
| ELP-237-000010355 | to | ELP-237-000010355 |
| ELP-237-000010357 | to | ELP-237-000010357 |
| ELP-237-000010359 | to | ELP-237-000010370 |
| ELP-237-000010372 | to | ELP-237-000010383 |
| ELP-237-000010385 | to | ELP-237-000010434 |
| ELP-237-000010437 | to | ELP-237-000010556 |
| ELP-237-000010558 | to | ELP-237-000010579 |
| ELP-237-000010582 | to | ELP-237-000010635 |
| ELP-237-000010637 | to | ELP-237-000010638 |
| ELP-237-000010640 | to | ELP-237-000010641 |
| ELP-237-000010644 | to | ELP-237-000010644 |
| ELP-237-000010646 | to | ELP-237-000010678 |
| ELP-237-000010680 | to | ELP-237-000010683 |
| ELP-237-000010687 | to | ELP-237-000010764 |
| ELP-237-000010766 | to | ELP-237-000010766 |
| ELP-237-000010769 | to | ELP-237-000010769 |
| ELP-237-000010771 | to | ELP-237-000010807 |
| ELP-237-000010810 | to | ELP-237-000010815 |
| ELP-237-000010817 | to | ELP-237-000010986 |
| ELP-237-000010988 | to | ELP-237-000011001 |
| ELP-237-000011003 | to | ELP-237-000011007 |

| | | |
|---|---|---|
| ELP-237-000011009 | to | ELP-237-000011046 |
| ELP-237-000011048 | to | ELP-237-000011054 |
| ELP-237-000011056 | to | ELP-237-000011066 |
| ELP-237-000011068 | to | ELP-237-000011078 |
| ELP-237-000011080 | to | ELP-237-000011082 |
| ELP-237-000011084 | to | ELP-237-000011084 |
| ELP-237-000011086 | to | ELP-237-000011089 |
| ELP-237-000011091 | to | ELP-237-000011101 |
| ELP-237-000011103 | to | ELP-237-000011119 |
| ELP-237-000011121 | to | ELP-237-000011191 |
| ELP-237-000011193 | to | ELP-237-000011232 |
| ELP-237-000011234 | to | ELP-237-000011244 |
| ELP-237-000011246 | to | ELP-237-000011321 |
| ELP-237-000011323 | to | ELP-237-000011345 |
| ELP-237-000011347 | to | ELP-237-000011385 |
| ELP-237-000011387 | to | ELP-237-000011405 |
| ELP-237-000011407 | to | ELP-237-000011457 |
| ELP-237-000011459 | to | ELP-237-000011475 |
| ELP-237-000011478 | to | ELP-237-000011484 |
| ELP-237-000011486 | to | ELP-237-000011488 |
| ELP-237-000011491 | to | ELP-237-000011491 |
| ELP-237-000011493 | to | ELP-237-000011509 |
| ELP-237-000011515 | to | ELP-237-000011515 |
| ELP-237-000011517 | to | ELP-237-000011529 |
| ELP-237-000011532 | to | ELP-237-000011562 |
| ELP-237-000011564 | to | ELP-237-000011565 |
| ELP-237-000011570 | to | ELP-237-000011590 |
| ELP-237-000011593 | to | ELP-237-000011617 |
| ELP-237-000011619 | to | ELP-237-000011619 |
| ELP-237-000011628 | to | ELP-237-000011632 |
| ELP-237-000011634 | to | ELP-237-000011638 |
| ELP-237-000011643 | to | ELP-237-000011643 |
| ELP-237-000011645 | to | ELP-237-000011653 |
| ELP-237-000011656 | to | ELP-237-000011675 |
| ELP-237-000011677 | to | ELP-237-000011700 |
| ELP-237-000011703 | to | ELP-237-000011703 |
| ELP-237-000011705 | to | ELP-237-000011713 |
| ELP-237-000011715 | to | ELP-237-000011719 |
| ELP-237-000011722 | to | ELP-237-000011726 |
| ELP-237-000011728 | to | ELP-237-000011732 |
| ELP-237-000011735 | to | ELP-237-000011737 |
| ELP-237-000011743 | to | ELP-237-000011772 |
| ELP-237-000011774 | to | ELP-237-000011789 |
| ELP-237-000011792 | to | ELP-237-000011794 |

| | | |
|---|---|---|
| ELP-237-000011796 | to | ELP-237-000011796 |
| ELP-237-000011798 | to | ELP-237-000011799 |
| ELP-237-000011801 | to | ELP-237-000011803 |
| ELP-237-000011805 | to | ELP-237-000011818 |
| ELP-237-000011820 | to | ELP-237-000011821 |
| ELP-237-000011823 | to | ELP-237-000011851 |
| ELP-237-000011854 | to | ELP-237-000011856 |
| ELP-237-000011860 | to | ELP-237-000011865 |
| ELP-237-000011867 | to | ELP-237-000011867 |
| ELP-237-000011873 | to | ELP-237-000011877 |
| ELP-237-000011879 | to | ELP-237-000011896 |
| ELP-237-000011898 | to | ELP-237-000011899 |
| ELP-237-000011902 | to | ELP-237-000011902 |
| ELP-237-000011905 | to | ELP-237-000011916 |
| ELP-237-000011922 | to | ELP-237-000011925 |
| ELP-237-000011927 | to | ELP-237-000011928 |
| ELP-237-000011930 | to | ELP-237-000011932 |
| ELP-237-000011934 | to | ELP-237-000011935 |
| ELP-237-000011937 | to | ELP-237-000011939 |
| ELP-237-000011942 | to | ELP-237-000011955 |
| ELP-237-000011957 | to | ELP-237-000011963 |
| ELP-237-000011965 | to | ELP-237-000011982 |
| ELP-237-000011984 | to | ELP-237-000011995 |
| ELP-237-000012000 | to | ELP-237-000012075 |
| ELP-237-000012077 | to | ELP-237-000012081 |
| ELP-237-000012083 | to | ELP-237-000012135 |
| ELP-238-000000001 | to | ELP-238-000000003 |
| ELP-238-000000005 | to | ELP-238-000000006 |
| ELP-238-000000008 | to | ELP-238-000000014 |
| ELP-238-000000016 | to | ELP-238-000000024 |
| ELP-238-000000026 | to | ELP-238-000000035 |
| ELP-238-000000040 | to | ELP-238-000000040 |
| ELP-238-000000047 | to | ELP-238-000000050 |
| ELP-238-000000053 | to | ELP-238-000000053 |
| ELP-238-000000055 | to | ELP-238-000000055 |
| ELP-238-000000059 | to | ELP-238-000000060 |
| ELP-238-000000062 | to | ELP-238-000000068 |
| ELP-238-000000070 | to | ELP-238-000000070 |
| ELP-238-000000072 | to | ELP-238-000000073 |
| ELP-238-000000075 | to | ELP-238-000000075 |
| ELP-238-000000077 | to | ELP-238-000000083 |
| ELP-238-000000085 | to | ELP-238-000000091 |
| ELP-238-000000093 | to | ELP-238-000000095 |
| ELP-238-000000097 | to | ELP-238-000000100 |

| | | |
|---|---|---|
| ELP-238-000000102 | to | ELP-238-000000103 |
| ELP-238-000000105 | to | ELP-238-000000107 |
| ELP-238-000000110 | to | ELP-238-000000111 |
| ELP-238-000000117 | to | ELP-238-000000120 |
| ELP-238-000000122 | to | ELP-238-000000123 |
| ELP-238-000000125 | to | ELP-238-000000125 |
| ELP-238-000000127 | to | ELP-238-000000127 |
| ELP-238-000000129 | to | ELP-238-000000129 |
| ELP-238-000000131 | to | ELP-238-000000133 |
| ELP-238-000000137 | to | ELP-238-000000139 |
| ELP-238-000000141 | to | ELP-238-000000142 |
| ELP-238-000000145 | to | ELP-238-000000147 |
| ELP-238-000000149 | to | ELP-238-000000150 |
| ELP-238-000000154 | to | ELP-238-000000158 |
| ELP-238-000000161 | to | ELP-238-000000161 |
| ELP-238-000000164 | to | ELP-238-000000174 |
| ELP-238-000000177 | to | ELP-238-000000181 |
| ELP-238-000000183 | to | ELP-238-000000191 |
| ELP-238-000000194 | to | ELP-238-000000196 |
| ELP-238-000000199 | to | ELP-238-000000200 |
| ELP-238-000000203 | to | ELP-238-000000203 |
| ELP-238-000000205 | to | ELP-238-000000236 |
| ELP-238-000000239 | to | ELP-238-000000246 |
| ELP-238-000000248 | to | ELP-238-000000250 |
| ELP-238-000000253 | to | ELP-238-000000255 |
| ELP-238-000000257 | to | ELP-238-000000257 |
| ELP-238-000000259 | to | ELP-238-000000263 |
| ELP-238-000000265 | to | ELP-238-000000283 |
| ELP-238-000000286 | to | ELP-238-000000286 |
| ELP-238-000000290 | to | ELP-238-000000291 |
| ELP-238-000000293 | to | ELP-238-000000311 |
| ELP-238-000000313 | to | ELP-238-000000315 |
| ELP-238-000000317 | to | ELP-238-000000328 |
| ELP-238-000000333 | to | ELP-238-000000341 |
| ELP-238-000000343 | to | ELP-238-000000349 |
| ELP-238-000000351 | to | ELP-238-000000353 |
| ELP-238-000000357 | to | ELP-238-000000362 |
| ELP-238-000000364 | to | ELP-238-000000380 |
| ELP-238-000000385 | to | ELP-238-000000385 |
| ELP-238-000000387 | to | ELP-238-000000396 |
| ELP-238-000000400 | to | ELP-238-000000410 |
| ELP-238-000000412 | to | ELP-238-000000418 |
| ELP-238-000000426 | to | ELP-238-000000427 |
| ELP-238-000000429 | to | ELP-238-000000449 |

| | | |
|---|---|---|
| ELP-238-000000452 | to | ELP-238-000000452 |
| ELP-238-000000454 | to | ELP-238-000000455 |
| ELP-238-000000458 | to | ELP-238-000000471 |
| ELP-238-000000473 | to | ELP-238-000000479 |
| ELP-238-000000482 | to | ELP-238-000000482 |
| ELP-238-000000484 | to | ELP-238-000000488 |
| ELP-238-000000491 | to | ELP-238-000000491 |
| ELP-238-000000493 | to | ELP-238-000000494 |
| ELP-238-000000496 | to | ELP-238-000000499 |
| ELP-238-000000501 | to | ELP-238-000000504 |
| ELP-238-000000507 | to | ELP-238-000000514 |
| ELP-238-000000516 | to | ELP-238-000000520 |
| ELP-238-000000523 | to | ELP-238-000000525 |
| ELP-238-000000527 | to | ELP-238-000000537 |
| ELP-238-000000539 | to | ELP-238-000000554 |
| ELP-238-000000557 | to | ELP-238-000000585 |
| ELP-238-000000587 | to | ELP-238-000000587 |
| ELP-238-000000590 | to | ELP-238-000000591 |
| ELP-238-000000593 | to | ELP-238-000000598 |
| ELP-238-000000603 | to | ELP-238-000000605 |
| ELP-238-000000610 | to | ELP-238-000000610 |
| ELP-238-000000612 | to | ELP-238-000000615 |
| ELP-238-000000617 | to | ELP-238-000000622 |
| ELP-238-000000624 | to | ELP-238-000000624 |
| ELP-238-000000627 | to | ELP-238-000000632 |
| ELP-238-000000634 | to | ELP-238-000000634 |
| ELP-238-000000645 | to | ELP-238-000000645 |
| ELP-238-000000648 | to | ELP-238-000000651 |
| ELP-238-000000657 | to | ELP-238-000000662 |
| ELP-238-000000664 | to | ELP-238-000000668 |
| ELP-238-000000670 | to | ELP-238-000000671 |
| ELP-238-000000673 | to | ELP-238-000000673 |
| ELP-238-000000675 | to | ELP-238-000000677 |
| ELP-238-000000679 | to | ELP-238-000000681 |
| ELP-238-000000683 | to | ELP-238-000000703 |
| ELP-238-000000705 | to | ELP-238-000000705 |
| ELP-238-000000709 | to | ELP-238-000000709 |
| ELP-238-000000711 | to | ELP-238-000000718 |
| ELP-238-000000720 | to | ELP-238-000000724 |
| ELP-238-000000737 | to | ELP-238-000000739 |
| ELP-238-000000741 | to | ELP-238-000000744 |
| ELP-238-000000746 | to | ELP-238-000000746 |
| ELP-238-000000748 | to | ELP-238-000000748 |
| ELP-238-000000760 | to | ELP-238-000000763 |

| | | |
|---|---|---|
| ELP-238-000000765 | to | ELP-238-000000765 |
| ELP-238-000000767 | to | ELP-238-000000774 |
| ELP-238-000000776 | to | ELP-238-000000789 |
| ELP-238-000000799 | to | ELP-238-000000803 |
| ELP-238-000000808 | to | ELP-238-000000809 |
| ELP-238-000000823 | to | ELP-238-000000824 |
| ELP-238-000000828 | to | ELP-238-000000828 |
| ELP-238-000000832 | to | ELP-238-000000836 |
| ELP-238-000000838 | to | ELP-238-000000840 |
| ELP-238-000000843 | to | ELP-238-000000844 |
| ELP-238-000000846 | to | ELP-238-000000847 |
| ELP-238-000000849 | to | ELP-238-000000850 |
| ELP-238-000000852 | to | ELP-238-000000852 |
| ELP-238-000000854 | to | ELP-238-000000865 |
| ELP-238-000000867 | to | ELP-238-000000868 |
| ELP-238-000000870 | to | ELP-238-000000878 |
| ELP-238-000000880 | to | ELP-238-000000882 |
| ELP-238-000000884 | to | ELP-238-000000887 |
| ELP-238-000000889 | to | ELP-238-000000889 |
| ELP-238-000000891 | to | ELP-238-000000892 |
| ELP-238-000000895 | to | ELP-238-000000895 |
| ELP-238-000000897 | to | ELP-238-000000898 |
| ELP-238-000000902 | to | ELP-238-000000923 |
| ELP-238-000000925 | to | ELP-238-000000926 |
| ELP-238-000000928 | to | ELP-238-000000928 |
| ELP-238-000000931 | to | ELP-238-000000931 |
| ELP-238-000000933 | to | ELP-238-000000949 |
| ELP-238-000000951 | to | ELP-238-000000952 |
| ELP-238-000000954 | to | ELP-238-000000956 |
| ELP-238-000000959 | to | ELP-238-000000964 |
| ELP-238-000000966 | to | ELP-238-000000966 |
| ELP-238-000000968 | to | ELP-238-000000970 |
| ELP-238-000000972 | to | ELP-238-000000996 |
| ELP-238-000000998 | to | ELP-238-000001013 |
| ELP-238-000001015 | to | ELP-238-000001017 |
| ELP-238-000001021 | to | ELP-238-000001027 |
| ELP-238-000001029 | to | ELP-238-000001031 |
| ELP-238-000001033 | to | ELP-238-000001062 |
| ELP-238-000001064 | to | ELP-238-000001066 |
| ELP-238-000001069 | to | ELP-238-000001069 |
| ELP-238-000001071 | to | ELP-238-000001077 |
| ELP-238-000001080 | to | ELP-238-000001091 |
| ELP-238-000001094 | to | ELP-238-000001096 |
| ELP-238-000001098 | to | ELP-238-000001099 |

| | | |
|---|---|---|
| ELP-238-000001101 | to | ELP-238-000001101 |
| ELP-238-000001103 | to | ELP-238-000001103 |
| ELP-238-000001111 | to | ELP-238-000001121 |
| ELP-238-000001123 | to | ELP-238-000001123 |
| ELP-238-000001125 | to | ELP-238-000001130 |
| ELP-238-000001132 | to | ELP-238-000001134 |
| ELP-238-000001136 | to | ELP-238-000001138 |
| ELP-238-000001140 | to | ELP-238-000001141 |
| ELP-238-000001143 | to | ELP-238-000001145 |
| ELP-238-000001149 | to | ELP-238-000001149 |
| ELP-238-000001152 | to | ELP-238-000001155 |
| ELP-238-000001158 | to | ELP-238-000001159 |
| ELP-238-000001161 | to | ELP-238-000001162 |
| ELP-238-000001174 | to | ELP-238-000001175 |
| ELP-238-000001178 | to | ELP-238-000001178 |
| ELP-238-000001181 | to | ELP-238-000001187 |
| ELP-238-000001189 | to | ELP-238-000001189 |
| ELP-238-000001191 | to | ELP-238-000001191 |
| ELP-238-000001193 | to | ELP-238-000001193 |
| ELP-238-000001195 | to | ELP-238-000001195 |
| ELP-238-000001200 | to | ELP-238-000001202 |
| ELP-238-000001205 | to | ELP-238-000001205 |
| ELP-238-000001211 | to | ELP-238-000001212 |
| ELP-238-000001218 | to | ELP-238-000001220 |
| ELP-238-000001222 | to | ELP-238-000001224 |
| ELP-238-000001229 | to | ELP-238-000001230 |
| ELP-238-000001233 | to | ELP-238-000001233 |
| ELP-238-000001236 | to | ELP-238-000001236 |
| ELP-238-000001238 | to | ELP-238-000001238 |
| ELP-238-000001241 | to | ELP-238-000001241 |
| ELP-238-000001248 | to | ELP-238-000001249 |
| ELP-238-000001251 | to | ELP-238-000001252 |
| ELP-238-000001254 | to | ELP-238-000001254 |
| ELP-238-000001256 | to | ELP-238-000001257 |
| ELP-238-000001259 | to | ELP-238-000001264 |
| ELP-238-000001267 | to | ELP-238-000001268 |
| ELP-238-000001270 | to | ELP-238-000001275 |
| ELP-238-000001277 | to | ELP-238-000001278 |
| ELP-238-000001280 | to | ELP-238-000001280 |
| ELP-238-000001285 | to | ELP-238-000001298 |
| ELP-238-000001300 | to | ELP-238-000001304 |
| ELP-238-000001306 | to | ELP-238-000001314 |
| ELP-238-000001318 | to | ELP-238-000001318 |
| ELP-238-000001320 | to | ELP-238-000001320 |

| | | |
|---|---|---|
| ELP-238-000001325 | to | ELP-238-000001326 |
| ELP-238-000001337 | to | ELP-238-000001343 |
| ELP-238-000001345 | to | ELP-238-000001346 |
| ELP-238-000001349 | to | ELP-238-000001359 |
| ELP-238-000001361 | to | ELP-238-000001363 |
| ELP-238-000001372 | to | ELP-238-000001375 |
| ELP-238-000001377 | to | ELP-238-000001377 |
| ELP-238-000001382 | to | ELP-238-000001382 |
| ELP-238-000001384 | to | ELP-238-000001384 |
| ELP-238-000001393 | to | ELP-238-000001394 |
| ELP-238-000001400 | to | ELP-238-000001405 |
| ELP-238-000001409 | to | ELP-238-000001409 |
| ELP-238-000001412 | to | ELP-238-000001412 |
| ELP-238-000001414 | to | ELP-238-000001415 |
| ELP-238-000001419 | to | ELP-238-000001419 |
| ELP-238-000001421 | to | ELP-238-000001421 |
| ELP-238-000001423 | to | ELP-238-000001423 |
| ELP-238-000001425 | to | ELP-238-000001428 |
| ELP-238-000001430 | to | ELP-238-000001430 |
| ELP-238-000001432 | to | ELP-238-000001432 |
| ELP-238-000001439 | to | ELP-238-000001440 |
| ELP-238-000001442 | to | ELP-238-000001443 |
| ELP-238-000001446 | to | ELP-238-000001446 |
| ELP-238-000001448 | to | ELP-238-000001449 |
| ELP-238-000001451 | to | ELP-238-000001451 |
| ELP-238-000001457 | to | ELP-238-000001457 |
| ELP-238-000001460 | to | ELP-238-000001463 |
| ELP-238-000001465 | to | ELP-238-000001465 |
| ELP-238-000001467 | to | ELP-238-000001476 |
| ELP-238-000001479 | to | ELP-238-000001479 |
| ELP-238-000001481 | to | ELP-238-000001482 |
| ELP-238-000001486 | to | ELP-238-000001486 |
| ELP-238-000001493 | to | ELP-238-000001494 |
| ELP-238-000001496 | to | ELP-238-000001502 |
| ELP-238-000001510 | to | ELP-238-000001510 |
| ELP-238-000001515 | to | ELP-238-000001516 |
| ELP-238-000001518 | to | ELP-238-000001518 |
| ELP-238-000001520 | to | ELP-238-000001520 |
| ELP-238-000001522 | to | ELP-238-000001522 |
| ELP-238-000001524 | to | ELP-238-000001527 |
| ELP-238-000001529 | to | ELP-238-000001529 |
| ELP-238-000001532 | to | ELP-238-000001532 |
| ELP-238-000001542 | to | ELP-238-000001542 |
| ELP-238-000001544 | to | ELP-238-000001548 |

| | | |
|---|---|---|
| ELP-238-000001550 | to | ELP-238-000001550 |
| ELP-238-000001553 | to | ELP-238-000001555 |
| ELP-238-000001557 | to | ELP-238-000001559 |
| ELP-238-000001561 | to | ELP-238-000001564 |
| ELP-238-000001566 | to | ELP-238-000001567 |
| ELP-238-000001569 | to | ELP-238-000001569 |
| ELP-238-000001571 | to | ELP-238-000001580 |
| ELP-238-000001584 | to | ELP-238-000001600 |
| ELP-238-000001602 | to | ELP-238-000001604 |
| ELP-238-000001606 | to | ELP-238-000001608 |
| ELP-238-000001610 | to | ELP-238-000001612 |
| ELP-238-000001615 | to | ELP-238-000001615 |
| ELP-238-000001618 | to | ELP-238-000001624 |
| ELP-238-000001629 | to | ELP-238-000001629 |
| ELP-238-000001631 | to | ELP-238-000001632 |
| ELP-238-000001634 | to | ELP-238-000001634 |
| ELP-238-000001636 | to | ELP-238-000001636 |
| ELP-238-000001638 | to | ELP-238-000001642 |
| ELP-238-000001644 | to | ELP-238-000001660 |
| ELP-238-000001662 | to | ELP-238-000001683 |
| ELP-238-000001686 | to | ELP-238-000001689 |
| ELP-238-000001695 | to | ELP-238-000001699 |
| ELP-238-000001702 | to | ELP-238-000001705 |
| ELP-238-000001708 | to | ELP-238-000001710 |
| ELP-238-000001712 | to | ELP-238-000001723 |
| ELP-238-000001725 | to | ELP-238-000001725 |
| ELP-238-000001727 | to | ELP-238-000001731 |
| ELP-238-000001733 | to | ELP-238-000001733 |
| ELP-238-000001735 | to | ELP-238-000001737 |
| ELP-238-000001739 | to | ELP-238-000001740 |
| ELP-238-000001743 | to | ELP-238-000001743 |
| ELP-238-000001745 | to | ELP-238-000001749 |
| ELP-238-000001753 | to | ELP-238-000001765 |
| ELP-238-000001767 | to | ELP-238-000001767 |
| ELP-238-000001769 | to | ELP-238-000001781 |
| ELP-238-000001783 | to | ELP-238-000001784 |
| ELP-238-000001786 | to | ELP-238-000001800 |
| ELP-238-000001802 | to | ELP-238-000001802 |
| ELP-238-000001804 | to | ELP-238-000001809 |
| ELP-238-000001813 | to | ELP-238-000001844 |
| ELP-238-000001846 | to | ELP-238-000001848 |
| ELP-238-000001851 | to | ELP-238-000001854 |
| ELP-238-000001856 | to | ELP-238-000001856 |
| ELP-238-000001862 | to | ELP-238-000001863 |

| | | |
|---|---|---|
| ELP-238-000001869 | to | ELP-238-000001870 |
| ELP-238-000001880 | to | ELP-238-000001880 |
| ELP-238-000001885 | to | ELP-238-000001888 |
| ELP-238-000001894 | to | ELP-238-000001894 |
| ELP-238-000001896 | to | ELP-238-000001897 |
| ELP-238-000001900 | to | ELP-238-000001901 |
| ELP-238-000001903 | to | ELP-238-000001903 |
| ELP-238-000001906 | to | ELP-238-000001906 |
| ELP-238-000001908 | to | ELP-238-000001924 |
| ELP-238-000001926 | to | ELP-238-000001927 |
| ELP-238-000001943 | to | ELP-238-000001943 |
| ELP-238-000001952 | to | ELP-238-000001953 |
| ELP-238-000001955 | to | ELP-238-000001956 |
| ELP-238-000001961 | to | ELP-238-000001967 |
| ELP-238-000001969 | to | ELP-238-000001975 |
| ELP-238-000001977 | to | ELP-238-000001978 |
| ELP-238-000001980 | to | ELP-238-000001994 |
| ELP-238-000001999 | to | ELP-238-000002003 |
| ELP-238-000002005 | to | ELP-238-000002013 |
| ELP-238-000002016 | to | ELP-238-000002019 |
| ELP-238-000002022 | to | ELP-238-000002027 |
| ELP-238-000002029 | to | ELP-238-000002033 |
| ELP-238-000002036 | to | ELP-238-000002036 |
| ELP-238-000002040 | to | ELP-238-000002043 |
| ELP-238-000002045 | to | ELP-238-000002045 |
| ELP-238-000002048 | to | ELP-238-000002051 |
| ELP-238-000002053 | to | ELP-238-000002053 |
| ELP-238-000002055 | to | ELP-238-000002059 |
| ELP-238-000002061 | to | ELP-238-000002070 |
| ELP-238-000002072 | to | ELP-238-000002072 |
| ELP-238-000002074 | to | ELP-238-000002075 |
| ELP-238-000002077 | to | ELP-238-000002077 |
| ELP-238-000002079 | to | ELP-238-000002079 |
| ELP-238-000002081 | to | ELP-238-000002081 |
| ELP-238-000002083 | to | ELP-238-000002120 |
| ELP-238-000002122 | to | ELP-238-000002136 |
| ELP-238-000002138 | to | ELP-238-000002149 |
| ELP-238-000002156 | to | ELP-238-000002159 |
| ELP-238-000002161 | to | ELP-238-000002167 |
| ELP-238-000002170 | to | ELP-238-000002195 |
| ELP-238-000002197 | to | ELP-238-000002199 |
| ELP-238-000002202 | to | ELP-238-000002203 |
| ELP-238-000002206 | to | ELP-238-000002213 |
| ELP-238-000002215 | to | ELP-238-000002220 |

| | | |
|---|---|---|
| ELP-238-000002222 | to | ELP-238-000002222 |
| ELP-238-000002224 | to | ELP-238-000002225 |
| ELP-238-000002227 | to | ELP-238-000002232 |
| ELP-238-000002234 | to | ELP-238-000002235 |
| ELP-238-000002237 | to | ELP-238-000002237 |
| ELP-238-000002239 | to | ELP-238-000002239 |
| ELP-238-000002243 | to | ELP-238-000002246 |
| ELP-238-000002249 | to | ELP-238-000002250 |
| ELP-238-000002253 | to | ELP-238-000002254 |
| ELP-238-000002258 | to | ELP-238-000002262 |
| ELP-238-000002265 | to | ELP-238-000002268 |
| ELP-238-000002270 | to | ELP-238-000002274 |
| ELP-238-000002276 | to | ELP-238-000002290 |
| ELP-238-000002292 | to | ELP-238-000002292 |
| ELP-238-000002297 | to | ELP-238-000002297 |
| ELP-238-000002300 | to | ELP-238-000002302 |
| ELP-238-000002306 | to | ELP-238-000002321 |
| ELP-238-000002330 | to | ELP-238-000002330 |
| ELP-238-000002335 | to | ELP-238-000002336 |
| ELP-238-000002340 | to | ELP-238-000002347 |
| ELP-238-000002349 | to | ELP-238-000002357 |
| ELP-238-000002360 | to | ELP-238-000002361 |
| ELP-238-000002366 | to | ELP-238-000002371 |
| ELP-238-000002378 | to | ELP-238-000002379 |
| ELP-238-000002382 | to | ELP-238-000002390 |
| ELP-238-000002395 | to | ELP-238-000002396 |
| ELP-238-000002399 | to | ELP-238-000002406 |
| ELP-238-000002410 | to | ELP-238-000002415 |
| ELP-238-000002417 | to | ELP-238-000002420 |
| ELP-238-000002422 | to | ELP-238-000002424 |
| ELP-238-000002426 | to | ELP-238-000002430 |
| ELP-238-000002434 | to | ELP-238-000002434 |
| ELP-238-000002438 | to | ELP-238-000002439 |
| ELP-238-000002441 | to | ELP-238-000002441 |
| ELP-238-000002445 | to | ELP-238-000002445 |
| ELP-238-000002447 | to | ELP-238-000002449 |
| ELP-238-000002454 | to | ELP-238-000002455 |
| ELP-238-000002462 | to | ELP-238-000002464 |
| ELP-238-000002467 | to | ELP-238-000002471 |
| ELP-238-000002473 | to | ELP-238-000002474 |
| ELP-238-000002477 | to | ELP-238-000002478 |
| ELP-238-000002483 | to | ELP-238-000002484 |
| ELP-238-000002493 | to | ELP-238-000002494 |
| ELP-238-000002499 | to | ELP-238-000002507 |

| | | |
|---|---|---|
| ELP-238-000002513 | to | ELP-238-000002514 |
| ELP-238-000002516 | to | ELP-238-000002519 |
| ELP-238-000002523 | to | ELP-238-000002524 |
| ELP-238-000002526 | to | ELP-238-000002536 |
| ELP-238-000002540 | to | ELP-238-000002542 |
| ELP-238-000002545 | to | ELP-238-000002546 |
| ELP-238-000002548 | to | ELP-238-000002551 |
| ELP-238-000002553 | to | ELP-238-000002561 |
| ELP-238-000002563 | to | ELP-238-000002565 |
| ELP-238-000002571 | to | ELP-238-000002571 |
| ELP-238-000002574 | to | ELP-238-000002581 |
| ELP-238-000002584 | to | ELP-238-000002584 |
| ELP-238-000002586 | to | ELP-238-000002604 |
| ELP-238-000002606 | to | ELP-238-000002606 |
| ELP-238-000002609 | to | ELP-238-000002615 |
| ELP-238-000002620 | to | ELP-238-000002623 |
| ELP-238-000002625 | to | ELP-238-000002630 |
| ELP-238-000002638 | to | ELP-238-000002638 |
| ELP-238-000002641 | to | ELP-238-000002646 |
| ELP-238-000002648 | to | ELP-238-000002648 |
| ELP-238-000002650 | to | ELP-238-000002666 |
| ELP-238-000002674 | to | ELP-238-000002674 |
| ELP-238-000002678 | to | ELP-238-000002678 |
| ELP-238-000002683 | to | ELP-238-000002684 |
| ELP-238-000002686 | to | ELP-238-000002686 |
| ELP-238-000002688 | to | ELP-238-000002688 |
| ELP-238-000002690 | to | ELP-238-000002693 |
| ELP-238-000002701 | to | ELP-238-000002701 |
| ELP-238-000002703 | to | ELP-238-000002706 |
| ELP-238-000002715 | to | ELP-238-000002727 |
| ELP-238-000002729 | to | ELP-238-000002732 |
| ELP-238-000002734 | to | ELP-238-000002735 |
| ELP-238-000002737 | to | ELP-238-000002738 |
| ELP-238-000002740 | to | ELP-238-000002741 |
| ELP-238-000002743 | to | ELP-238-000002743 |
| ELP-238-000002745 | to | ELP-238-000002745 |
| ELP-238-000002747 | to | ELP-238-000002747 |
| ELP-238-000002749 | to | ELP-238-000002749 |
| ELP-238-000002756 | to | ELP-238-000002757 |
| ELP-238-000002761 | to | ELP-238-000002766 |
| ELP-238-000002768 | to | ELP-238-000002768 |
| ELP-238-000002770 | to | ELP-238-000002770 |
| ELP-238-000002775 | to | ELP-238-000002775 |
| ELP-238-000002777 | to | ELP-238-000002811 |

| | | |
|---|---|---|
| ELP-238-000002813 | to | ELP-238-000002815 |
| ELP-238-000002818 | to | ELP-238-000002820 |
| ELP-238-000002822 | to | ELP-238-000002822 |
| ELP-238-000002825 | to | ELP-238-000002833 |
| ELP-238-000002835 | to | ELP-238-000002835 |
| ELP-238-000002842 | to | ELP-238-000002842 |
| ELP-238-000002850 | to | ELP-238-000002851 |
| ELP-238-000002853 | to | ELP-238-000002853 |
| ELP-238-000002856 | to | ELP-238-000002859 |
| ELP-238-000002865 | to | ELP-238-000002865 |
| ELP-238-000002873 | to | ELP-238-000002875 |
| ELP-238-000002877 | to | ELP-238-000002878 |
| ELP-238-000002880 | to | ELP-238-000002884 |
| ELP-238-000002888 | to | ELP-238-000002891 |
| ELP-238-000002893 | to | ELP-238-000002893 |
| ELP-238-000002895 | to | ELP-238-000002895 |
| ELP-238-000002899 | to | ELP-238-000002901 |
| ELP-238-000002906 | to | ELP-238-000002911 |
| ELP-238-000002914 | to | ELP-238-000002914 |
| ELP-238-000002920 | to | ELP-238-000002922 |
| ELP-238-000002924 | to | ELP-238-000002931 |
| ELP-238-000002933 | to | ELP-238-000002940 |
| ELP-238-000002944 | to | ELP-238-000002944 |
| ELP-238-000002953 | to | ELP-238-000002956 |
| ELP-238-000002958 | to | ELP-238-000002958 |
| ELP-238-000002961 | to | ELP-238-000002972 |
| ELP-238-000002974 | to | ELP-238-000002976 |
| ELP-238-000002979 | to | ELP-238-000002980 |
| ELP-238-000002982 | to | ELP-238-000002994 |
| ELP-238-000002997 | to | ELP-238-000002997 |
| ELP-238-000003001 | to | ELP-238-000003004 |
| ELP-238-000003006 | to | ELP-238-000003006 |
| ELP-238-000003008 | to | ELP-238-000003008 |
| ELP-238-000003010 | to | ELP-238-000003012 |
| ELP-238-000003014 | to | ELP-238-000003014 |
| ELP-238-000003016 | to | ELP-238-000003019 |
| ELP-238-000003021 | to | ELP-238-000003024 |
| ELP-238-000003026 | to | ELP-238-000003029 |
| ELP-238-000003031 | to | ELP-238-000003032 |
| ELP-238-000003034 | to | ELP-238-000003036 |
| ELP-238-000003038 | to | ELP-238-000003040 |
| ELP-238-000003044 | to | ELP-238-000003045 |
| ELP-238-000003047 | to | ELP-238-000003047 |
| ELP-238-000003049 | to | ELP-238-000003049 |

| | | |
|---|---|---|
| ELP-238-000003052 | to | ELP-238-000003052 |
| ELP-238-000003057 | to | ELP-238-000003057 |
| ELP-238-000003059 | to | ELP-238-000003059 |
| ELP-238-000003061 | to | ELP-238-000003061 |
| ELP-238-000003064 | to | ELP-238-000003064 |
| ELP-238-000003067 | to | ELP-238-000003074 |
| ELP-238-000003076 | to | ELP-238-000003077 |
| ELP-238-000003079 | to | ELP-238-000003082 |
| ELP-238-000003085 | to | ELP-238-000003085 |
| ELP-238-000003087 | to | ELP-238-000003087 |
| ELP-238-000003089 | to | ELP-238-000003089 |
| ELP-238-000003095 | to | ELP-238-000003095 |
| ELP-238-000003104 | to | ELP-238-000003104 |
| ELP-238-000003106 | to | ELP-238-000003106 |
| ELP-238-000003108 | to | ELP-238-000003109 |
| ELP-238-000003111 | to | ELP-238-000003112 |
| ELP-238-000003117 | to | ELP-238-000003120 |
| ELP-238-000003122 | to | ELP-238-000003125 |
| ELP-238-000003127 | to | ELP-238-000003134 |
| ELP-238-000003136 | to | ELP-238-000003136 |
| ELP-238-000003138 | to | ELP-238-000003138 |
| ELP-238-000003153 | to | ELP-238-000003153 |
| ELP-238-000003155 | to | ELP-238-000003167 |
| ELP-238-000003171 | to | ELP-238-000003180 |
| ELP-238-000003182 | to | ELP-238-000003182 |
| ELP-238-000003185 | to | ELP-238-000003185 |
| ELP-238-000003187 | to | ELP-238-000003187 |
| ELP-238-000003191 | to | ELP-238-000003209 |
| ELP-238-000003213 | to | ELP-238-000003215 |
| ELP-238-000003218 | to | ELP-238-000003223 |
| ELP-238-000003225 | to | ELP-238-000003229 |
| ELP-238-000003236 | to | ELP-238-000003238 |
| ELP-238-000003245 | to | ELP-238-000003246 |
| ELP-238-000003248 | to | ELP-238-000003249 |
| ELP-238-000003255 | to | ELP-238-000003255 |
| ELP-238-000003260 | to | ELP-238-000003260 |
| ELP-238-000003266 | to | ELP-238-000003268 |
| ELP-238-000003270 | to | ELP-238-000003272 |
| ELP-238-000003276 | to | ELP-238-000003277 |
| ELP-238-000003279 | to | ELP-238-000003279 |
| ELP-238-000003281 | to | ELP-238-000003281 |
| ELP-238-000003283 | to | ELP-238-000003284 |
| ELP-238-000003288 | to | ELP-238-000003288 |
| ELP-238-000003290 | to | ELP-238-000003291 |

| | | |
|---|---|---|
| ELP-238-000003295 | to | ELP-238-000003298 |
| ELP-238-000003300 | to | ELP-238-000003301 |
| ELP-238-000003303 | to | ELP-238-000003305 |
| ELP-238-000003310 | to | ELP-238-000003310 |
| ELP-238-000003315 | to | ELP-238-000003315 |
| ELP-238-000003317 | to | ELP-238-000003317 |
| ELP-238-000003323 | to | ELP-238-000003329 |
| ELP-238-000003331 | to | ELP-238-000003331 |
| ELP-238-000003333 | to | ELP-238-000003335 |
| ELP-238-000003337 | to | ELP-238-000003337 |
| ELP-238-000003339 | to | ELP-238-000003339 |
| ELP-238-000003341 | to | ELP-238-000003341 |
| ELP-238-000003345 | to | ELP-238-000003346 |
| ELP-238-000003352 | to | ELP-238-000003355 |
| ELP-238-000003359 | to | ELP-238-000003359 |
| ELP-238-000003361 | to | ELP-238-000003361 |
| ELP-238-000003366 | to | ELP-238-000003366 |
| ELP-238-000003368 | to | ELP-238-000003369 |
| ELP-238-000003374 | to | ELP-238-000003379 |
| ELP-238-000003386 | to | ELP-238-000003389 |
| ELP-238-000003391 | to | ELP-238-000003393 |
| ELP-238-000003395 | to | ELP-238-000003399 |
| ELP-238-000003402 | to | ELP-238-000003402 |
| ELP-238-000003404 | to | ELP-238-000003404 |
| ELP-238-000003406 | to | ELP-238-000003406 |
| ELP-238-000003408 | to | ELP-238-000003410 |
| ELP-238-000003412 | to | ELP-238-000003417 |
| ELP-238-000003419 | to | ELP-238-000003429 |
| ELP-238-000003432 | to | ELP-238-000003433 |
| ELP-238-000003441 | to | ELP-238-000003441 |
| ELP-238-000003444 | to | ELP-238-000003447 |
| ELP-238-000003449 | to | ELP-238-000003451 |
| ELP-238-000003455 | to | ELP-238-000003455 |
| ELP-238-000003457 | to | ELP-238-000003461 |
| ELP-238-000003465 | to | ELP-238-000003480 |
| ELP-238-000003490 | to | ELP-238-000003493 |
| ELP-238-000003495 | to | ELP-238-000003496 |
| ELP-238-000003500 | to | ELP-238-000003504 |
| ELP-238-000003509 | to | ELP-238-000003511 |
| ELP-238-000003513 | to | ELP-238-000003519 |
| ELP-238-000003521 | to | ELP-238-000003548 |
| ELP-238-000003550 | to | ELP-238-000003558 |
| ELP-238-000003562 | to | ELP-238-000003564 |
| ELP-238-000003569 | to | ELP-238-000003569 |

| | | |
|---|---|---|
| ELP-238-000003572 | to | ELP-238-000003573 |
| ELP-238-000003575 | to | ELP-238-000003580 |
| ELP-238-000003583 | to | ELP-238-000003583 |
| ELP-238-000003586 | to | ELP-238-000003587 |
| ELP-238-000003590 | to | ELP-238-000003590 |
| ELP-238-000003599 | to | ELP-238-000003601 |
| ELP-238-000003603 | to | ELP-238-000003605 |
| ELP-238-000003611 | to | ELP-238-000003613 |
| ELP-238-000003616 | to | ELP-238-000003621 |
| ELP-238-000003623 | to | ELP-238-000003623 |
| ELP-238-000003626 | to | ELP-238-000003627 |
| ELP-238-000003629 | to | ELP-238-000003629 |
| ELP-238-000003632 | to | ELP-238-000003636 |
| ELP-238-000003639 | to | ELP-238-000003641 |
| ELP-238-000003645 | to | ELP-238-000003647 |
| ELP-238-000003649 | to | ELP-238-000003658 |
| ELP-238-000003663 | to | ELP-238-000003663 |
| ELP-238-000003665 | to | ELP-238-000003665 |
| ELP-238-000003667 | to | ELP-238-000003667 |
| ELP-238-000003685 | to | ELP-238-000003689 |
| ELP-238-000003691 | to | ELP-238-000003696 |
| ELP-238-000003700 | to | ELP-238-000003701 |
| ELP-238-000003703 | to | ELP-238-000003713 |
| ELP-238-000003716 | to | ELP-238-000003721 |
| ELP-238-000003724 | to | ELP-238-000003725 |
| ELP-238-000003727 | to | ELP-238-000003728 |
| ELP-238-000003730 | to | ELP-238-000003734 |
| ELP-238-000003749 | to | ELP-238-000003751 |
| ELP-238-000003755 | to | ELP-238-000003755 |
| ELP-238-000003757 | to | ELP-238-000003763 |
| ELP-238-000003765 | to | ELP-238-000003767 |
| ELP-238-000003773 | to | ELP-238-000003773 |
| ELP-238-000003775 | to | ELP-238-000003776 |
| ELP-238-000003778 | to | ELP-238-000003778 |
| ELP-238-000003780 | to | ELP-238-000003785 |
| ELP-238-000003788 | to | ELP-238-000003788 |
| ELP-238-000003791 | to | ELP-238-000003791 |
| ELP-238-000003794 | to | ELP-238-000003794 |
| ELP-238-000003799 | to | ELP-238-000003799 |
| ELP-238-000003801 | to | ELP-238-000003801 |
| ELP-238-000003803 | to | ELP-238-000003812 |
| ELP-238-000003815 | to | ELP-238-000003818 |
| ELP-238-000003820 | to | ELP-238-000003821 |
| ELP-238-000003829 | to | ELP-238-000003829 |

| | | |
|---|---|---|
| ELP-238-000003831 | to | ELP-238-000003834 |
| ELP-238-000003836 | to | ELP-238-000003836 |
| ELP-238-000003840 | to | ELP-238-000003846 |
| ELP-238-000003848 | to | ELP-238-000003848 |
| ELP-238-000003850 | to | ELP-238-000003852 |
| ELP-238-000003854 | to | ELP-238-000003854 |
| ELP-238-000003859 | to | ELP-238-000003877 |
| ELP-238-000003879 | to | ELP-238-000003883 |
| ELP-238-000003885 | to | ELP-238-000003885 |
| ELP-238-000003887 | to | ELP-238-000003888 |
| ELP-238-000003890 | to | ELP-238-000003899 |
| ELP-238-000003907 | to | ELP-238-000003910 |
| ELP-238-000003912 | to | ELP-238-000003930 |
| ELP-238-000003932 | to | ELP-238-000003944 |
| ELP-238-000003948 | to | ELP-238-000003953 |
| ELP-238-000003955 | to | ELP-238-000003958 |
| ELP-238-000003960 | to | ELP-238-000004019 |
| ELP-238-000004021 | to | ELP-238-000004025 |
| ELP-238-000004029 | to | ELP-238-000004032 |
| ELP-238-000004034 | to | ELP-238-000004037 |
| ELP-238-000004039 | to | ELP-238-000004051 |
| ELP-238-000004057 | to | ELP-238-000004057 |
| ELP-238-000004060 | to | ELP-238-000004060 |
| ELP-238-000004062 | to | ELP-238-000004063 |
| ELP-238-000004065 | to | ELP-238-000004068 |
| ELP-238-000004070 | to | ELP-238-000004074 |
| ELP-238-000004077 | to | ELP-238-000004077 |
| ELP-238-000004080 | to | ELP-238-000004084 |
| ELP-238-000004086 | to | ELP-238-000004089 |
| ELP-238-000004094 | to | ELP-238-000004111 |
| ELP-238-000004119 | to | ELP-238-000004124 |
| ELP-238-000004130 | to | ELP-238-000004134 |
| ELP-238-000004136 | to | ELP-238-000004136 |
| ELP-238-000004138 | to | ELP-238-000004144 |
| ELP-238-000004149 | to | ELP-238-000004149 |
| ELP-238-000004156 | to | ELP-238-000004156 |
| ELP-238-000004158 | to | ELP-238-000004167 |
| ELP-238-000004169 | to | ELP-238-000004194 |
| ELP-238-000004198 | to | ELP-238-000004205 |
| ELP-238-000004209 | to | ELP-238-000004209 |
| ELP-238-000004211 | to | ELP-238-000004216 |
| ELP-238-000004219 | to | ELP-238-000004224 |
| ELP-238-000004226 | to | ELP-238-000004226 |
| ELP-238-000004235 | to | ELP-238-000004240 |

| | | |
|---|---|---|
| ELP-238-000004243 | to | ELP-238-000004243 |
| ELP-238-000004245 | to | ELP-238-000004247 |
| ELP-238-000004249 | to | ELP-238-000004249 |
| ELP-238-000004251 | to | ELP-238-000004251 |
| ELP-238-000004253 | to | ELP-238-000004255 |
| ELP-238-000004257 | to | ELP-238-000004258 |
| ELP-238-000004263 | to | ELP-238-000004266 |
| ELP-238-000004268 | to | ELP-238-000004270 |
| ELP-238-000004272 | to | ELP-238-000004277 |
| ELP-238-000004281 | to | ELP-238-000004283 |
| ELP-238-000004285 | to | ELP-238-000004285 |
| ELP-238-000004287 | to | ELP-238-000004287 |
| ELP-238-000004294 | to | ELP-238-000004297 |
| ELP-238-000004299 | to | ELP-238-000004300 |
| ELP-238-000004302 | to | ELP-238-000004302 |
| ELP-238-000004304 | to | ELP-238-000004304 |
| ELP-238-000004306 | to | ELP-238-000004307 |
| ELP-238-000004315 | to | ELP-238-000004315 |
| ELP-238-000004317 | to | ELP-238-000004318 |
| ELP-238-000004320 | to | ELP-238-000004323 |
| ELP-238-000004325 | to | ELP-238-000004325 |
| ELP-238-000004335 | to | ELP-238-000004340 |
| ELP-238-000004344 | to | ELP-238-000004344 |
| ELP-238-000004347 | to | ELP-238-000004351 |
| ELP-238-000004353 | to | ELP-238-000004358 |
| ELP-238-000004360 | to | ELP-238-000004361 |
| ELP-238-000004365 | to | ELP-238-000004368 |
| ELP-238-000004371 | to | ELP-238-000004391 |
| ELP-238-000004393 | to | ELP-238-000004394 |
| ELP-238-000004396 | to | ELP-238-000004397 |
| ELP-238-000004399 | to | ELP-238-000004400 |
| ELP-238-000004402 | to | ELP-238-000004409 |
| ELP-238-000004412 | to | ELP-238-000004414 |
| ELP-238-000004418 | to | ELP-238-000004418 |
| ELP-238-000004420 | to | ELP-238-000004424 |
| ELP-238-000004431 | to | ELP-238-000004431 |
| ELP-238-000004436 | to | ELP-238-000004443 |
| ELP-238-000004445 | to | ELP-238-000004445 |
| ELP-238-000004449 | to | ELP-238-000004451 |
| ELP-238-000004453 | to | ELP-238-000004459 |
| ELP-238-000004461 | to | ELP-238-000004463 |
| ELP-238-000004465 | to | ELP-238-000004467 |
| ELP-238-000004469 | to | ELP-238-000004469 |
| ELP-238-000004472 | to | ELP-238-000004474 |

| | | |
|---|---|---|
| ELP-238-000004477 | to | ELP-238-000004479 |
| ELP-238-000004481 | to | ELP-238-000004481 |
| ELP-238-000004483 | to | ELP-238-000004494 |
| ELP-238-000004496 | to | ELP-238-000004499 |
| ELP-238-000004501 | to | ELP-238-000004511 |
| ELP-238-000004522 | to | ELP-238-000004522 |
| ELP-238-000004524 | to | ELP-238-000004526 |
| ELP-238-000004532 | to | ELP-238-000004533 |
| ELP-238-000004539 | to | ELP-238-000004539 |
| ELP-238-000004546 | to | ELP-238-000004547 |
| ELP-238-000004549 | to | ELP-238-000004549 |
| ELP-238-000004553 | to | ELP-238-000004569 |
| ELP-238-000004575 | to | ELP-238-000004576 |
| ELP-238-000004578 | to | ELP-238-000004580 |
| ELP-238-000004583 | to | ELP-238-000004583 |
| ELP-238-000004585 | to | ELP-238-000004585 |
| ELP-238-000004587 | to | ELP-238-000004596 |
| ELP-238-000004599 | to | ELP-238-000004599 |
| ELP-238-000004602 | to | ELP-238-000004609 |
| ELP-238-000004613 | to | ELP-238-000004618 |
| ELP-238-000004620 | to | ELP-238-000004641 |
| ELP-238-000004643 | to | ELP-238-000004643 |
| ELP-238-000004645 | to | ELP-238-000004659 |
| ELP-238-000004664 | to | ELP-238-000004666 |
| ELP-238-000004668 | to | ELP-238-000004668 |
| ELP-238-000004671 | to | ELP-238-000004671 |
| ELP-238-000004674 | to | ELP-238-000004678 |
| ELP-238-000004682 | to | ELP-238-000004685 |
| ELP-238-000004689 | to | ELP-238-000004698 |
| ELP-238-000004701 | to | ELP-238-000004704 |
| ELP-238-000004706 | to | ELP-238-000004707 |
| ELP-238-000004710 | to | ELP-238-000004720 |
| ELP-238-000004722 | to | ELP-238-000004725 |
| ELP-238-000004727 | to | ELP-238-000004738 |
| ELP-238-000004740 | to | ELP-238-000004745 |
| ELP-238-000004747 | to | ELP-238-000004747 |
| ELP-238-000004749 | to | ELP-238-000004749 |
| ELP-238-000004752 | to | ELP-238-000004753 |
| ELP-238-000004755 | to | ELP-238-000004756 |
| ELP-238-000004758 | to | ELP-238-000004771 |
| ELP-238-000004774 | to | ELP-238-000004777 |
| ELP-238-000004780 | to | ELP-238-000004784 |
| ELP-238-000004787 | to | ELP-238-000004787 |
| ELP-238-000004791 | to | ELP-238-000004799 |

| | | |
|---|---|---|
| ELP-238-000004801 | to | ELP-238-000004801 |
| ELP-238-000004803 | to | ELP-238-000004803 |
| ELP-238-000004805 | to | ELP-238-000004806 |
| ELP-238-000004808 | to | ELP-238-000004812 |
| ELP-238-000004814 | to | ELP-238-000004820 |
| ELP-238-000004824 | to | ELP-238-000004828 |
| ELP-238-000004830 | to | ELP-238-000004835 |
| ELP-238-000004839 | to | ELP-238-000004840 |
| ELP-238-000004847 | to | ELP-238-000004847 |
| ELP-238-000004849 | to | ELP-238-000004850 |
| ELP-238-000004852 | to | ELP-238-000004865 |
| ELP-238-000004874 | to | ELP-238-000004876 |
| ELP-238-000004882 | to | ELP-238-000004886 |
| ELP-238-000004889 | to | ELP-238-000004890 |
| ELP-238-000004892 | to | ELP-238-000004907 |
| ELP-238-000004910 | to | ELP-238-000004913 |
| ELP-238-000004916 | to | ELP-238-000004916 |
| ELP-238-000004918 | to | ELP-238-000004919 |
| ELP-238-000004921 | to | ELP-238-000004922 |
| ELP-238-000004924 | to | ELP-238-000004925 |
| ELP-238-000004927 | to | ELP-238-000004933 |
| ELP-238-000004935 | to | ELP-238-000004936 |
| ELP-238-000004941 | to | ELP-238-000004947 |
| ELP-238-000004949 | to | ELP-238-000004958 |
| ELP-238-000004961 | to | ELP-238-000004968 |
| ELP-238-000004970 | to | ELP-238-000004973 |
| ELP-238-000004978 | to | ELP-238-000004980 |
| ELP-238-000004982 | to | ELP-238-000004983 |
| ELP-238-000004985 | to | ELP-238-000004995 |
| ELP-238-000004997 | to | ELP-238-000005025 |
| ELP-238-000005030 | to | ELP-238-000005047 |
| ELP-238-000005051 | to | ELP-238-000005064 |
| ELP-238-000005066 | to | ELP-238-000005066 |
| ELP-238-000005072 | to | ELP-238-000005074 |
| ELP-238-000005076 | to | ELP-238-000005077 |
| ELP-238-000005081 | to | ELP-238-000005085 |
| ELP-238-000005087 | to | ELP-238-000005092 |
| ELP-238-000005094 | to | ELP-238-000005095 |
| ELP-238-000005103 | to | ELP-238-000005105 |
| ELP-238-000005111 | to | ELP-238-000005118 |
| ELP-238-000005120 | to | ELP-238-000005138 |
| ELP-238-000005140 | to | ELP-238-000005153 |
| ELP-238-000005164 | to | ELP-238-000005164 |
| ELP-238-000005166 | to | ELP-238-000005169 |

176

| | | |
|---|---|---|
| ELP-238-000005181 | to | ELP-238-000005181 |
| ELP-238-000005187 | to | ELP-238-000005187 |
| ELP-238-000005205 | to | ELP-238-000005205 |
| ELP-238-000005216 | to | ELP-238-000005217 |
| ELP-238-000005223 | to | ELP-238-000005227 |
| ELP-238-000005230 | to | ELP-238-000005230 |
| ELP-238-000005236 | to | ELP-238-000005236 |
| ELP-238-000005240 | to | ELP-238-000005242 |
| ELP-238-000005246 | to | ELP-238-000005252 |
| ELP-238-000005254 | to | ELP-238-000005268 |
| ELP-238-000005270 | to | ELP-238-000005272 |
| ELP-238-000005275 | to | ELP-238-000005275 |
| ELP-238-000005277 | to | ELP-238-000005280 |
| ELP-238-000005282 | to | ELP-238-000005283 |
| ELP-238-000005286 | to | ELP-238-000005286 |
| ELP-238-000005288 | to | ELP-238-000005296 |
| ELP-238-000005298 | to | ELP-238-000005328 |
| ELP-238-000005332 | to | ELP-238-000005337 |
| ELP-238-000005339 | to | ELP-238-000005341 |
| ELP-238-000005343 | to | ELP-238-000005346 |
| ELP-238-000005352 | to | ELP-238-000005357 |
| ELP-238-000005359 | to | ELP-238-000005375 |
| ELP-238-000005377 | to | ELP-238-000005377 |
| ELP-238-000005387 | to | ELP-238-000005387 |
| ELP-238-000005393 | to | ELP-238-000005393 |
| ELP-238-000005396 | to | ELP-238-000005416 |
| ELP-238-000005418 | to | ELP-238-000005447 |
| ELP-238-000005449 | to | ELP-238-000005451 |
| ELP-238-000005454 | to | ELP-238-000005455 |
| ELP-238-000005457 | to | ELP-238-000005460 |
| ELP-238-000005462 | to | ELP-238-000005462 |
| ELP-238-000005465 | to | ELP-238-000005466 |
| ELP-238-000005468 | to | ELP-238-000005468 |
| ELP-238-000005470 | to | ELP-238-000005472 |
| ELP-238-000005474 | to | ELP-238-000005477 |
| ELP-238-000005479 | to | ELP-238-000005486 |
| ELP-238-000005488 | to | ELP-238-000005495 |
| ELP-238-000005498 | to | ELP-238-000005499 |
| ELP-238-000005502 | to | ELP-238-000005505 |
| ELP-238-000005507 | to | ELP-238-000005517 |
| ELP-238-000005519 | to | ELP-238-000005522 |
| ELP-238-000005524 | to | ELP-238-000005524 |
| ELP-238-000005528 | to | ELP-238-000005531 |
| ELP-238-000005533 | to | ELP-238-000005536 |

| | | |
|---|---|---|
| ELP-238-000005538 | to | ELP-238-000005548 |
| ELP-238-000005550 | to | ELP-238-000005556 |
| ELP-238-000005558 | to | ELP-238-000005561 |
| ELP-238-000005563 | to | ELP-238-000005589 |
| ELP-238-000005592 | to | ELP-238-000005597 |
| ELP-238-000005600 | to | ELP-238-000005603 |
| ELP-238-000005605 | to | ELP-238-000005610 |
| ELP-238-000005612 | to | ELP-238-000005618 |
| ELP-238-000005620 | to | ELP-238-000005622 |
| ELP-238-000005624 | to | ELP-238-000005624 |
| ELP-238-000005626 | to | ELP-238-000005627 |
| ELP-238-000005630 | to | ELP-238-000005633 |
| ELP-238-000005636 | to | ELP-238-000005641 |
| ELP-238-000005643 | to | ELP-238-000005672 |
| ELP-238-000005674 | to | ELP-238-000005699 |
| ELP-238-000005702 | to | ELP-238-000005709 |
| ELP-238-000005711 | to | ELP-238-000005716 |
| ELP-238-000005718 | to | ELP-238-000005724 |
| ELP-238-000005726 | to | ELP-238-000005730 |
| ELP-238-000005732 | to | ELP-238-000005734 |
| ELP-238-000005736 | to | ELP-238-000005736 |
| ELP-238-000005738 | to | ELP-238-000005738 |
| ELP-238-000005740 | to | ELP-238-000005740 |
| ELP-238-000005742 | to | ELP-238-000005742 |
| ELP-238-000005744 | to | ELP-238-000005744 |
| ELP-238-000005748 | to | ELP-238-000005748 |
| ELP-238-000005751 | to | ELP-238-000005768 |
| ELP-238-000005770 | to | ELP-238-000005814 |
| ELP-238-000005816 | to | ELP-238-000005833 |
| ELP-238-000005835 | to | ELP-238-000005835 |
| ELP-238-000005837 | to | ELP-238-000005841 |
| ELP-238-000005844 | to | ELP-238-000005846 |
| ELP-238-000005848 | to | ELP-238-000005856 |
| ELP-238-000005858 | to | ELP-238-000005862 |
| ELP-238-000005865 | to | ELP-238-000005865 |
| ELP-238-000005873 | to | ELP-238-000005884 |
| ELP-238-000005886 | to | ELP-238-000005892 |
| ELP-238-000005895 | to | ELP-238-000005915 |
| ELP-238-000005918 | to | ELP-238-000005926 |
| ELP-238-000005928 | to | ELP-238-000005940 |
| ELP-238-000005942 | to | ELP-238-000005942 |
| ELP-238-000005947 | to | ELP-238-000005947 |
| ELP-238-000005949 | to | ELP-238-000005952 |
| ELP-238-000005959 | to | ELP-238-000005960 |

| | | |
|---|---|---|
| ELP-238-000005962 | to | ELP-238-000005967 |
| ELP-238-000005969 | to | ELP-238-000005970 |
| ELP-238-000005972 | to | ELP-238-000005977 |
| ELP-238-000005979 | to | ELP-238-000005979 |
| ELP-238-000005981 | to | ELP-238-000005988 |
| ELP-238-000005990 | to | ELP-238-000005995 |
| ELP-238-000005997 | to | ELP-238-000005998 |
| ELP-238-000006001 | to | ELP-238-000006004 |
| ELP-238-000006006 | to | ELP-238-000006013 |
| ELP-238-000006015 | to | ELP-238-000006015 |
| ELP-238-000006029 | to | ELP-238-000006032 |
| ELP-238-000006036 | to | ELP-238-000006037 |
| ELP-238-000006041 | to | ELP-238-000006047 |
| ELP-238-000006049 | to | ELP-238-000006049 |
| ELP-238-000006051 | to | ELP-238-000006052 |
| ELP-238-000006054 | to | ELP-238-000006058 |
| ELP-238-000006060 | to | ELP-238-000006060 |
| ELP-238-000006062 | to | ELP-238-000006068 |
| ELP-238-000006073 | to | ELP-238-000006077 |
| ELP-238-000006079 | to | ELP-238-000006083 |
| ELP-238-000006085 | to | ELP-238-000006095 |
| ELP-238-000006097 | to | ELP-238-000006099 |
| ELP-238-000006101 | to | ELP-238-000006101 |
| ELP-238-000006103 | to | ELP-238-000006103 |
| ELP-238-000006106 | to | ELP-238-000006106 |
| ELP-238-000006108 | to | ELP-238-000006109 |
| ELP-238-000006113 | to | ELP-238-000006115 |
| ELP-238-000006118 | to | ELP-238-000006143 |
| ELP-238-000006145 | to | ELP-238-000006151 |
| ELP-238-000006158 | to | ELP-238-000006158 |
| ELP-238-000006160 | to | ELP-238-000006160 |
| ELP-238-000006163 | to | ELP-238-000006163 |
| ELP-238-000006166 | to | ELP-238-000006167 |
| ELP-238-000006171 | to | ELP-238-000006171 |
| ELP-238-000006174 | to | ELP-238-000006183 |
| ELP-238-000006186 | to | ELP-238-000006187 |
| ELP-238-000006189 | to | ELP-238-000006189 |
| ELP-238-000006191 | to | ELP-238-000006192 |
| ELP-238-000006194 | to | ELP-238-000006194 |
| ELP-238-000006197 | to | ELP-238-000006200 |
| ELP-238-000006203 | to | ELP-238-000006221 |
| ELP-238-000006223 | to | ELP-238-000006232 |
| ELP-238-000006234 | to | ELP-238-000006237 |
| ELP-238-000006239 | to | ELP-238-000006239 |

| | | |
|---|---|---|
| ELP-238-000006241 | to | ELP-238-000006257 |
| ELP-238-000006259 | to | ELP-238-000006263 |
| ELP-238-000006265 | to | ELP-238-000006266 |
| ELP-238-000006270 | to | ELP-238-000006270 |
| ELP-238-000006273 | to | ELP-238-000006275 |
| ELP-238-000006277 | to | ELP-238-000006278 |
| ELP-238-000006280 | to | ELP-238-000006280 |
| ELP-238-000006282 | to | ELP-238-000006282 |
| ELP-238-000006284 | to | ELP-238-000006284 |
| ELP-238-000006286 | to | ELP-238-000006288 |
| ELP-238-000006290 | to | ELP-238-000006296 |
| ELP-238-000006299 | to | ELP-238-000006300 |
| ELP-238-000006311 | to | ELP-238-000006313 |
| ELP-238-000006317 | to | ELP-238-000006318 |
| ELP-238-000006320 | to | ELP-238-000006325 |
| ELP-238-000006328 | to | ELP-238-000006342 |
| ELP-238-000006344 | to | ELP-238-000006352 |
| ELP-238-000006354 | to | ELP-238-000006364 |
| ELP-238-000006366 | to | ELP-238-000006366 |
| ELP-238-000006370 | to | ELP-238-000006370 |
| ELP-238-000006372 | to | ELP-238-000006381 |
| ELP-238-000006383 | to | ELP-238-000006386 |
| ELP-238-000006388 | to | ELP-238-000006389 |
| ELP-238-000006391 | to | ELP-238-000006392 |
| ELP-238-000006397 | to | ELP-238-000006398 |
| ELP-238-000006401 | to | ELP-238-000006401 |
| ELP-238-000006403 | to | ELP-238-000006403 |
| ELP-238-000006405 | to | ELP-238-000006405 |
| ELP-238-000006408 | to | ELP-238-000006411 |
| ELP-238-000006415 | to | ELP-238-000006415 |
| ELP-238-000006417 | to | ELP-238-000006420 |
| ELP-238-000006422 | to | ELP-238-000006448 |
| ELP-238-000006456 | to | ELP-238-000006460 |
| ELP-238-000006466 | to | ELP-238-000006475 |
| ELP-238-000006477 | to | ELP-238-000006477 |
| ELP-238-000006479 | to | ELP-238-000006479 |
| ELP-238-000006485 | to | ELP-238-000006485 |
| ELP-238-000006488 | to | ELP-238-000006489 |
| ELP-238-000006510 | to | ELP-238-000006510 |
| ELP-238-000006522 | to | ELP-238-000006523 |
| ELP-238-000006526 | to | ELP-238-000006526 |
| ELP-238-000006528 | to | ELP-238-000006529 |
| ELP-238-000006545 | to | ELP-238-000006553 |
| ELP-238-000006556 | to | ELP-238-000006558 |

| | | |
|---|---|---|
| ELP-238-000006560 | to | ELP-238-000006562 |
| ELP-238-000006564 | to | ELP-238-000006567 |
| ELP-238-000006570 | to | ELP-238-000006570 |
| ELP-238-000006572 | to | ELP-238-000006573 |
| ELP-238-000006575 | to | ELP-238-000006575 |
| ELP-238-000006579 | to | ELP-238-000006583 |
| ELP-238-000006586 | to | ELP-238-000006586 |
| ELP-238-000006590 | to | ELP-238-000006596 |
| ELP-238-000006598 | to | ELP-238-000006602 |
| ELP-238-000006604 | to | ELP-238-000006604 |
| ELP-238-000006607 | to | ELP-238-000006607 |
| ELP-238-000006610 | to | ELP-238-000006623 |
| ELP-238-000006625 | to | ELP-238-000006627 |
| ELP-238-000006629 | to | ELP-238-000006629 |
| ELP-238-000006631 | to | ELP-238-000006635 |
| ELP-238-000006637 | to | ELP-238-000006647 |
| ELP-238-000006650 | to | ELP-238-000006653 |
| ELP-238-000006655 | to | ELP-238-000006655 |
| ELP-238-000006657 | to | ELP-238-000006657 |
| ELP-238-000006659 | to | ELP-238-000006661 |
| ELP-238-000006665 | to | ELP-238-000006668 |
| ELP-238-000006670 | to | ELP-238-000006670 |
| ELP-238-000006672 | to | ELP-238-000006676 |
| ELP-238-000006679 | to | ELP-238-000006682 |
| ELP-238-000006685 | to | ELP-238-000006686 |
| ELP-238-000006688 | to | ELP-238-000006689 |
| ELP-238-000006691 | to | ELP-238-000006691 |
| ELP-238-000006693 | to | ELP-238-000006701 |
| ELP-238-000006703 | to | ELP-238-000006707 |
| ELP-238-000006709 | to | ELP-238-000006711 |
| ELP-238-000006713 | to | ELP-238-000006715 |
| ELP-238-000006718 | to | ELP-238-000006722 |
| ELP-238-000006724 | to | ELP-238-000006725 |
| ELP-238-000006727 | to | ELP-238-000006736 |
| ELP-238-000006738 | to | ELP-238-000006747 |
| ELP-238-000006749 | to | ELP-238-000006754 |
| ELP-238-000006756 | to | ELP-238-000006768 |
| ELP-238-000006770 | to | ELP-238-000006774 |
| ELP-238-000006776 | to | ELP-238-000006776 |
| ELP-238-000006779 | to | ELP-238-000006780 |
| ELP-238-000006782 | to | ELP-238-000006788 |
| ELP-238-000006791 | to | ELP-238-000006795 |
| ELP-238-000006800 | to | ELP-238-000006801 |
| ELP-238-000006803 | to | ELP-238-000006806 |

| ELP-238-000006808 | to | ELP-238-000006808 |
|---|---|---|
| ELP-238-000006811 | to | ELP-238-000006814 |
| ELP-238-000006816 | to | ELP-238-000006818 |
| ELP-238-000006820 | to | ELP-238-000006823 |
| ELP-238-000006826 | to | ELP-238-000006828 |
| ELP-238-000006830 | to | ELP-238-000006831 |
| ELP-238-000006833 | to | ELP-238-000006839 |
| ELP-238-000006841 | to | ELP-238-000006842 |
| ELP-238-000006844 | to | ELP-238-000006845 |
| ELP-238-000006849 | to | ELP-238-000006852 |
| ELP-238-000006855 | to | ELP-238-000006857 |
| ELP-238-000006862 | to | ELP-238-000006865 |
| ELP-238-000006867 | to | ELP-238-000006868 |
| ELP-238-000006870 | to | ELP-238-000006871 |
| ELP-238-000006873 | to | ELP-238-000006873 |
| ELP-238-000006876 | to | ELP-238-000006878 |
| ELP-238-000006880 | to | ELP-238-000006882 |
| ELP-238-000006884 | to | ELP-238-000006886 |
| ELP-238-000006888 | to | ELP-238-000006889 |
| ELP-238-000006891 | to | ELP-238-000006896 |
| ELP-238-000006898 | to | ELP-238-000006898 |
| ELP-238-000006900 | to | ELP-238-000006909 |
| ELP-238-000006913 | to | ELP-238-000006923 |
| ELP-238-000006927 | to | ELP-238-000006928 |
| ELP-238-000006935 | to | ELP-238-000006937 |
| ELP-238-000006949 | to | ELP-238-000006949 |
| ELP-238-000006951 | to | ELP-238-000006953 |
| ELP-238-000006955 | to | ELP-238-000006955 |
| ELP-238-000006960 | to | ELP-238-000006961 |
| ELP-238-000006968 | to | ELP-238-000006968 |
| ELP-238-000006979 | to | ELP-238-000006980 |
| ELP-238-000006983 | to | ELP-238-000006988 |
| ELP-238-000006990 | to | ELP-238-000006992 |
| ELP-238-000006999 | to | ELP-238-000007015 |
| ELP-238-000007017 | to | ELP-238-000007018 |
| ELP-238-000007020 | to | ELP-238-000007044 |
| ELP-238-000007047 | to | ELP-238-000007057 |
| ELP-238-000007059 | to | ELP-238-000007059 |
| ELP-238-000007061 | to | ELP-238-000007075 |
| ELP-238-000007077 | to | ELP-238-000007088 |
| ELP-238-000007090 | to | ELP-238-000007094 |
| ELP-238-000007096 | to | ELP-238-000007101 |
| ELP-238-000007107 | to | ELP-238-000007120 |
| ELP-238-000007122 | to | ELP-238-000007131 |

| | | |
|---|---|---|
| ELP-238-000007134 | to | ELP-238-000007139 |
| ELP-238-000007143 | to | ELP-238-000007156 |
| ELP-238-000007158 | to | ELP-238-000007174 |
| ELP-238-000007176 | to | ELP-238-000007176 |
| ELP-238-000007182 | to | ELP-238-000007189 |
| ELP-238-000007191 | to | ELP-238-000007191 |
| ELP-238-000007193 | to | ELP-238-000007197 |
| ELP-238-000007201 | to | ELP-238-000007201 |
| ELP-238-000007204 | to | ELP-238-000007204 |
| ELP-238-000007206 | to | ELP-238-000007206 |
| ELP-238-000007214 | to | ELP-238-000007214 |
| ELP-238-000007221 | to | ELP-238-000007225 |
| ELP-238-000007227 | to | ELP-238-000007227 |
| ELP-238-000007229 | to | ELP-238-000007229 |
| ELP-238-000007231 | to | ELP-238-000007235 |
| ELP-238-000007237 | to | ELP-238-000007238 |
| ELP-238-000007243 | to | ELP-238-000007244 |
| ELP-238-000007246 | to | ELP-238-000007246 |
| ELP-238-000007248 | to | ELP-238-000007249 |
| ELP-238-000007251 | to | ELP-238-000007257 |
| ELP-238-000007259 | to | ELP-238-000007259 |
| ELP-238-000007261 | to | ELP-238-000007271 |
| ELP-238-000007274 | to | ELP-238-000007274 |
| ELP-238-000007276 | to | ELP-238-000007280 |
| ELP-238-000007282 | to | ELP-238-000007285 |
| ELP-238-000007287 | to | ELP-238-000007287 |
| ELP-238-000007290 | to | ELP-238-000007290 |
| ELP-238-000007292 | to | ELP-238-000007295 |
| ELP-238-000007297 | to | ELP-238-000007298 |
| ELP-238-000007300 | to | ELP-238-000007309 |
| ELP-238-000007311 | to | ELP-238-000007317 |
| ELP-238-000007319 | to | ELP-238-000007326 |
| ELP-238-000007329 | to | ELP-238-000007329 |
| ELP-238-000007331 | to | ELP-238-000007340 |
| ELP-238-000007342 | to | ELP-238-000007342 |
| ELP-238-000007344 | to | ELP-238-000007344 |
| ELP-238-000007348 | to | ELP-238-000007348 |
| ELP-238-000007351 | to | ELP-238-000007352 |
| ELP-238-000007359 | to | ELP-238-000007360 |
| ELP-238-000007362 | to | ELP-238-000007362 |
| ELP-238-000007364 | to | ELP-238-000007375 |
| ELP-238-000007377 | to | ELP-238-000007377 |
| ELP-238-000007379 | to | ELP-238-000007380 |
| ELP-238-000007382 | to | ELP-238-000007386 |

| | | |
|---|---|---|
| ELP-238-000007388 | to | ELP-238-000007389 |
| ELP-238-000007395 | to | ELP-238-000007398 |
| ELP-238-000007400 | to | ELP-238-000007409 |
| ELP-238-000007412 | to | ELP-238-000007424 |
| ELP-238-000007427 | to | ELP-238-000007454 |
| ELP-238-000007456 | to | ELP-238-000007467 |
| ELP-238-000007469 | to | ELP-238-000007471 |
| ELP-238-000007473 | to | ELP-238-000007473 |
| ELP-238-000007475 | to | ELP-238-000007477 |
| ELP-238-000007479 | to | ELP-238-000007503 |
| ELP-238-000007505 | to | ELP-238-000007506 |
| ELP-238-000007509 | to | ELP-238-000007512 |
| ELP-238-000007514 | to | ELP-238-000007521 |
| ELP-238-000007523 | to | ELP-238-000007525 |
| ELP-238-000007528 | to | ELP-238-000007530 |
| ELP-238-000007532 | to | ELP-238-000007546 |
| ELP-238-000007548 | to | ELP-238-000007548 |
| ELP-238-000007550 | to | ELP-238-000007550 |
| ELP-238-000007552 | to | ELP-238-000007555 |
| ELP-238-000007557 | to | ELP-238-000007560 |
| ELP-238-000007563 | to | ELP-238-000007571 |
| ELP-238-000007574 | to | ELP-238-000007574 |
| ELP-238-000007576 | to | ELP-238-000007582 |
| ELP-238-000007585 | to | ELP-238-000007588 |
| ELP-238-000007590 | to | ELP-238-000007592 |
| ELP-238-000007594 | to | ELP-238-000007599 |
| ELP-238-000007602 | to | ELP-238-000007605 |
| ELP-238-000007607 | to | ELP-238-000007607 |
| ELP-238-000007611 | to | ELP-238-000007612 |
| ELP-238-000007614 | to | ELP-238-000007622 |
| ELP-238-000007624 | to | ELP-238-000007649 |
| ELP-238-000007651 | to | ELP-238-000007651 |
| ELP-238-000007653 | to | ELP-238-000007665 |
| ELP-238-000007668 | to | ELP-238-000007668 |
| ELP-238-000007670 | to | ELP-238-000007674 |
| ELP-238-000007676 | to | ELP-238-000007677 |
| ELP-238-000007679 | to | ELP-238-000007680 |
| ELP-238-000007682 | to | ELP-238-000007682 |
| ELP-238-000007687 | to | ELP-238-000007687 |
| ELP-238-000007689 | to | ELP-238-000007689 |
| ELP-238-000007691 | to | ELP-238-000007696 |
| ELP-238-000007700 | to | ELP-238-000007700 |
| ELP-238-000007702 | to | ELP-238-000007702 |
| ELP-238-000007706 | to | ELP-238-000007706 |

| | | |
|---|---|---|
| ELP-238-000007711 | to | ELP-238-000007712 |
| ELP-238-000007715 | to | ELP-238-000007717 |
| ELP-238-000007723 | to | ELP-238-000007724 |
| ELP-238-000007727 | to | ELP-238-000007732 |
| ELP-238-000007734 | to | ELP-238-000007750 |
| ELP-238-000007752 | to | ELP-238-000007759 |
| ELP-238-000007762 | to | ELP-238-000007766 |
| ELP-238-000007768 | to | ELP-238-000007771 |
| ELP-238-000007774 | to | ELP-238-000007775 |
| ELP-238-000007777 | to | ELP-238-000007779 |
| ELP-238-000007783 | to | ELP-238-000007783 |
| ELP-238-000007785 | to | ELP-238-000007796 |
| ELP-238-000007806 | to | ELP-238-000007806 |
| ELP-238-000007819 | to | ELP-238-000007823 |
| ELP-238-000007825 | to | ELP-238-000007826 |
| ELP-238-000007828 | to | ELP-238-000007829 |
| ELP-238-000007836 | to | ELP-238-000007837 |
| ELP-238-000007839 | to | ELP-238-000007854 |
| ELP-238-000007856 | to | ELP-238-000007863 |
| ELP-238-000007865 | to | ELP-238-000007882 |
| ELP-238-000007885 | to | ELP-238-000007885 |
| ELP-238-000007890 | to | ELP-238-000007898 |
| ELP-238-000007910 | to | ELP-238-000007911 |
| ELP-238-000007914 | to | ELP-238-000007914 |
| ELP-238-000007917 | to | ELP-238-000007917 |
| ELP-238-000007935 | to | ELP-238-000007935 |
| ELP-238-000007937 | to | ELP-238-000007937 |
| ELP-238-000007940 | to | ELP-238-000007940 |
| ELP-238-000007954 | to | ELP-238-000007958 |
| ELP-238-000007965 | to | ELP-238-000007977 |
| ELP-238-000007981 | to | ELP-238-000007981 |
| ELP-238-000007984 | to | ELP-238-000007984 |
| ELP-238-000007986 | to | ELP-238-000007986 |
| ELP-238-000007989 | to | ELP-238-000007995 |
| ELP-238-000007998 | to | ELP-238-000008002 |
| ELP-238-000008004 | to | ELP-238-000008010 |
| ELP-238-000008012 | to | ELP-238-000008014 |
| ELP-238-000008019 | to | ELP-238-000008022 |
| ELP-238-000008030 | to | ELP-238-000008031 |
| ELP-238-000008034 | to | ELP-238-000008034 |
| ELP-238-000008043 | to | ELP-238-000008046 |
| ELP-238-000008050 | to | ELP-238-000008053 |
| ELP-238-000008055 | to | ELP-238-000008058 |
| ELP-238-000008063 | to | ELP-238-000008069 |

185

| | | |
|---|---|---|
| ELP-238-000008071 | to | ELP-238-000008077 |
| ELP-238-000008089 | to | ELP-238-000008095 |
| ELP-238-000008099 | to | ELP-238-000008101 |
| ELP-238-000008105 | to | ELP-238-000008105 |
| ELP-238-000008108 | to | ELP-238-000008112 |
| ELP-238-000008122 | to | ELP-238-000008124 |
| ELP-238-000008126 | to | ELP-238-000008126 |
| ELP-238-000008134 | to | ELP-238-000008140 |
| ELP-238-000008145 | to | ELP-238-000008145 |
| ELP-238-000008147 | to | ELP-238-000008147 |
| ELP-238-000008149 | to | ELP-238-000008149 |
| ELP-238-000008155 | to | ELP-238-000008156 |
| ELP-238-000008169 | to | ELP-238-000008176 |
| ELP-238-000008178 | to | ELP-238-000008184 |
| ELP-238-000008187 | to | ELP-238-000008187 |
| ELP-238-000008189 | to | ELP-238-000008196 |
| ELP-238-000008199 | to | ELP-238-000008202 |
| ELP-238-000008204 | to | ELP-238-000008206 |
| ELP-238-000008209 | to | ELP-238-000008213 |
| ELP-238-000008215 | to | ELP-238-000008215 |
| ELP-238-000008218 | to | ELP-238-000008219 |
| ELP-238-000008223 | to | ELP-238-000008266 |
| ELP-238-000008273 | to | ELP-238-000008280 |
| ELP-238-000008282 | to | ELP-238-000008283 |
| ELP-238-000008285 | to | ELP-238-000008285 |
| ELP-238-000008292 | to | ELP-238-000008292 |
| ELP-238-000008298 | to | ELP-238-000008298 |
| ELP-238-000008303 | to | ELP-238-000008304 |
| ELP-238-000008306 | to | ELP-238-000008306 |
| ELP-238-000008308 | to | ELP-238-000008308 |
| ELP-238-000008311 | to | ELP-238-000008311 |
| ELP-238-000008319 | to | ELP-238-000008319 |
| ELP-238-000008322 | to | ELP-238-000008322 |
| ELP-238-000008325 | to | ELP-238-000008325 |
| ELP-238-000008327 | to | ELP-238-000008328 |
| ELP-238-000008330 | to | ELP-238-000008331 |
| ELP-238-000008333 | to | ELP-238-000008337 |
| ELP-238-000008342 | to | ELP-238-000008344 |
| ELP-238-000008346 | to | ELP-238-000008346 |
| ELP-238-000008349 | to | ELP-238-000008349 |
| ELP-238-000008351 | to | ELP-238-000008359 |
| ELP-238-000008363 | to | ELP-238-000008363 |
| ELP-238-000008373 | to | ELP-238-000008377 |
| ELP-238-000008391 | to | ELP-238-000008393 |

| | | |
|---|---|---|
| ELP-238-000008395 | to | ELP-238-000008396 |
| ELP-238-000008412 | to | ELP-238-000008412 |
| ELP-238-000008414 | to | ELP-238-000008414 |
| ELP-238-000008416 | to | ELP-238-000008416 |
| ELP-238-000008418 | to | ELP-238-000008418 |
| ELP-238-000008421 | to | ELP-238-000008425 |
| ELP-238-000008428 | to | ELP-238-000008428 |
| ELP-238-000008430 | to | ELP-238-000008430 |
| ELP-238-000008433 | to | ELP-238-000008435 |
| ELP-238-000008438 | to | ELP-238-000008438 |
| ELP-238-000008441 | to | ELP-238-000008448 |
| ELP-238-000008452 | to | ELP-238-000008454 |
| ELP-238-000008466 | to | ELP-238-000008467 |
| ELP-238-000008469 | to | ELP-238-000008469 |
| ELP-238-000008471 | to | ELP-238-000008472 |
| ELP-238-000008475 | to | ELP-238-000008477 |
| ELP-238-000008479 | to | ELP-238-000008479 |
| ELP-238-000008481 | to | ELP-238-000008481 |
| ELP-238-000008483 | to | ELP-238-000008483 |
| ELP-238-000008485 | to | ELP-238-000008488 |
| ELP-238-000008490 | to | ELP-238-000008491 |
| ELP-238-000008494 | to | ELP-238-000008504 |
| ELP-238-000008509 | to | ELP-238-000008509 |
| ELP-238-000008511 | to | ELP-238-000008511 |
| ELP-238-000008513 | to | ELP-238-000008513 |
| ELP-238-000008518 | to | ELP-238-000008522 |
| ELP-238-000008524 | to | ELP-238-000008529 |
| ELP-238-000008531 | to | ELP-238-000008557 |
| ELP-238-000008559 | to | ELP-238-000008559 |
| ELP-238-000008576 | to | ELP-238-000008579 |
| ELP-238-000008581 | to | ELP-238-000008581 |
| ELP-238-000008587 | to | ELP-238-000008593 |
| ELP-238-000008595 | to | ELP-238-000008595 |
| ELP-238-000008600 | to | ELP-238-000008609 |
| ELP-238-000008611 | to | ELP-238-000008616 |
| ELP-238-000008621 | to | ELP-238-000008622 |
| ELP-238-000008630 | to | ELP-238-000008630 |
| ELP-238-000008632 | to | ELP-238-000008632 |
| ELP-238-000008634 | to | ELP-238-000008637 |
| ELP-238-000008639 | to | ELP-238-000008639 |
| ELP-238-000008641 | to | ELP-238-000008641 |
| ELP-238-000008647 | to | ELP-238-000008652 |
| ELP-238-000008656 | to | ELP-238-000008656 |
| ELP-238-000008658 | to | ELP-238-000008658 |

| | | |
|---|---|---|
| ELP-238-000008660 | to | ELP-238-000008670 |
| ELP-238-000008676 | to | ELP-238-000008678 |
| ELP-238-000008680 | to | ELP-238-000008680 |
| ELP-238-000008684 | to | ELP-238-000008684 |
| ELP-238-000008688 | to | ELP-238-000008690 |
| ELP-238-000008694 | to | ELP-238-000008695 |
| ELP-238-000008699 | to | ELP-238-000008712 |
| ELP-238-000008714 | to | ELP-238-000008717 |
| ELP-238-000008719 | to | ELP-238-000008726 |
| ELP-238-000008728 | to | ELP-238-000008728 |
| ELP-238-000008735 | to | ELP-238-000008735 |
| ELP-238-000008738 | to | ELP-238-000008739 |
| ELP-238-000008744 | to | ELP-238-000008746 |
| ELP-238-000008748 | to | ELP-238-000008754 |
| ELP-238-000008757 | to | ELP-238-000008762 |
| ELP-238-000008764 | to | ELP-238-000008764 |
| ELP-238-000008767 | to | ELP-238-000008768 |
| ELP-238-000008770 | to | ELP-238-000008772 |
| ELP-238-000008775 | to | ELP-238-000008775 |
| ELP-238-000008777 | to | ELP-238-000008783 |
| ELP-238-000008786 | to | ELP-238-000008788 |
| ELP-238-000008790 | to | ELP-238-000008790 |
| ELP-238-000008792 | to | ELP-238-000008792 |
| ELP-238-000008794 | to | ELP-238-000008795 |
| ELP-238-000008797 | to | ELP-238-000008799 |
| ELP-238-000008801 | to | ELP-238-000008804 |
| ELP-238-000008806 | to | ELP-238-000008806 |
| ELP-238-000008808 | to | ELP-238-000008808 |
| ELP-238-000008810 | to | ELP-238-000008810 |
| ELP-238-000008812 | to | ELP-238-000008815 |
| ELP-238-000008820 | to | ELP-238-000008820 |
| ELP-238-000008826 | to | ELP-238-000008827 |
| ELP-238-000008829 | to | ELP-238-000008829 |
| ELP-238-000008831 | to | ELP-238-000008831 |
| ELP-238-000008834 | to | ELP-238-000008838 |
| ELP-238-000008840 | to | ELP-238-000008861 |
| ELP-238-000008866 | to | ELP-238-000008870 |
| ELP-238-000008878 | to | ELP-238-000008878 |
| ELP-238-000008882 | to | ELP-238-000008887 |
| ELP-238-000008890 | to | ELP-238-000008890 |
| ELP-238-000008894 | to | ELP-238-000008894 |
| ELP-238-000008896 | to | ELP-238-000008896 |
| ELP-238-000008902 | to | ELP-238-000008902 |
| ELP-238-000008904 | to | ELP-238-000008911 |

| | | |
|---|---|---|
| ELP-238-000008920 | to | ELP-238-000008923 |
| ELP-238-000008926 | to | ELP-238-000008931 |
| ELP-238-000008936 | to | ELP-238-000008936 |
| ELP-238-000008938 | to | ELP-238-000008943 |
| ELP-238-000008947 | to | ELP-238-000008947 |
| ELP-238-000008949 | to | ELP-238-000008949 |
| ELP-238-000008953 | to | ELP-238-000008953 |
| ELP-238-000008958 | to | ELP-238-000008982 |
| ELP-238-000008984 | to | ELP-238-000008984 |
| ELP-238-000008988 | to | ELP-238-000008989 |
| ELP-238-000008991 | to | ELP-238-000008993 |
| ELP-238-000008995 | to | ELP-238-000009013 |
| ELP-238-000009016 | to | ELP-238-000009031 |
| ELP-238-000009034 | to | ELP-238-000009036 |
| ELP-238-000009045 | to | ELP-238-000009048 |
| ELP-238-000009050 | to | ELP-238-000009056 |
| ELP-238-000009059 | to | ELP-238-000009061 |
| ELP-238-000009063 | to | ELP-238-000009063 |
| ELP-238-000009065 | to | ELP-238-000009065 |
| ELP-238-000009068 | to | ELP-238-000009069 |
| ELP-238-000009072 | to | ELP-238-000009073 |
| ELP-238-000009083 | to | ELP-238-000009088 |
| ELP-238-000009091 | to | ELP-238-000009093 |
| ELP-238-000009115 | to | ELP-238-000009115 |
| ELP-238-000009117 | to | ELP-238-000009119 |
| ELP-238-000009121 | to | ELP-238-000009121 |
| ELP-238-000009123 | to | ELP-238-000009126 |
| ELP-238-000009128 | to | ELP-238-000009128 |
| ELP-238-000009131 | to | ELP-238-000009132 |
| ELP-238-000009134 | to | ELP-238-000009134 |
| ELP-238-000009136 | to | ELP-238-000009139 |
| ELP-238-000009141 | to | ELP-238-000009144 |
| ELP-238-000009146 | to | ELP-238-000009149 |
| ELP-238-000009152 | to | ELP-238-000009156 |
| ELP-238-000009158 | to | ELP-238-000009166 |
| ELP-238-000009168 | to | ELP-238-000009168 |
| ELP-238-000009170 | to | ELP-238-000009170 |
| ELP-238-000009174 | to | ELP-238-000009175 |
| ELP-238-000009179 | to | ELP-238-000009194 |
| ELP-238-000009197 | to | ELP-238-000009197 |
| ELP-238-000009199 | to | ELP-238-000009199 |
| ELP-238-000009201 | to | ELP-238-000009201 |
| ELP-238-000009203 | to | ELP-238-000009203 |
| ELP-238-000009206 | to | ELP-238-000009219 |

| | | |
|---|---|---|
| ELP-238-000009223 | to | ELP-238-000009224 |
| ELP-238-000009227 | to | ELP-238-000009229 |
| ELP-238-000009232 | to | ELP-238-000009245 |
| ELP-238-000009250 | to | ELP-238-000009255 |
| ELP-238-000009259 | to | ELP-238-000009281 |
| ELP-238-000009285 | to | ELP-238-000009286 |
| ELP-238-000009290 | to | ELP-238-000009293 |
| ELP-238-000009295 | to | ELP-238-000009295 |
| ELP-238-000009297 | to | ELP-238-000009298 |
| ELP-238-000009300 | to | ELP-238-000009302 |
| ELP-238-000009304 | to | ELP-238-000009305 |
| ELP-238-000009307 | to | ELP-238-000009322 |
| ELP-238-000009330 | to | ELP-238-000009331 |
| ELP-238-000009333 | to | ELP-238-000009335 |
| ELP-238-000009337 | to | ELP-238-000009345 |
| ELP-238-000009347 | to | ELP-238-000009363 |
| ELP-238-000009366 | to | ELP-238-000009370 |
| ELP-238-000009373 | to | ELP-238-000009374 |
| ELP-238-000009377 | to | ELP-238-000009392 |
| ELP-238-000009395 | to | ELP-238-000009396 |
| ELP-238-000009399 | to | ELP-238-000009399 |
| ELP-238-000009402 | to | ELP-238-000009407 |
| ELP-238-000009411 | to | ELP-238-000009411 |
| ELP-238-000009413 | to | ELP-238-000009413 |
| ELP-238-000009415 | to | ELP-238-000009418 |
| ELP-238-000009420 | to | ELP-238-000009421 |
| ELP-238-000009423 | to | ELP-238-000009425 |
| ELP-238-000009427 | to | ELP-238-000009435 |
| ELP-238-000009437 | to | ELP-238-000009443 |
| ELP-238-000009445 | to | ELP-238-000009450 |
| ELP-238-000009453 | to | ELP-238-000009455 |
| ELP-238-000009457 | to | ELP-238-000009457 |
| ELP-238-000009459 | to | ELP-238-000009460 |
| ELP-238-000009468 | to | ELP-238-000009474 |
| ELP-238-000009479 | to | ELP-238-000009479 |
| ELP-238-000009481 | to | ELP-238-000009487 |
| ELP-238-000009489 | to | ELP-238-000009493 |
| ELP-238-000009496 | to | ELP-238-000009502 |
| ELP-238-000009504 | to | ELP-238-000009511 |
| ELP-238-000009513 | to | ELP-238-000009517 |
| ELP-238-000009519 | to | ELP-238-000009527 |
| ELP-238-000009529 | to | ELP-238-000009529 |
| ELP-238-000009533 | to | ELP-238-000009534 |
| ELP-238-000009536 | to | ELP-238-000009547 |

| | | |
|---|---|---|
| ELP-238-000009549 | to | ELP-238-000009555 |
| ELP-238-000009558 | to | ELP-238-000009566 |
| ELP-238-000009568 | to | ELP-238-000009575 |
| ELP-238-000009579 | to | ELP-238-000009579 |
| ELP-238-000009583 | to | ELP-238-000009587 |
| ELP-238-000009592 | to | ELP-238-000009602 |
| ELP-238-000009605 | to | ELP-238-000009606 |
| ELP-238-000009608 | to | ELP-238-000009610 |
| ELP-238-000009613 | to | ELP-238-000009616 |
| ELP-238-000009622 | to | ELP-238-000009631 |
| ELP-238-000009633 | to | ELP-238-000009635 |
| ELP-238-000009637 | to | ELP-238-000009638 |
| ELP-238-000009640 | to | ELP-238-000009655 |
| ELP-238-000009657 | to | ELP-238-000009664 |
| ELP-238-000009666 | to | ELP-238-000009694 |
| ELP-238-000009696 | to | ELP-238-000009696 |
| ELP-238-000009698 | to | ELP-238-000009699 |
| ELP-238-000009701 | to | ELP-238-000009701 |
| ELP-238-000009703 | to | ELP-238-000009707 |
| ELP-238-000009709 | to | ELP-238-000009722 |
| ELP-238-000009726 | to | ELP-238-000009726 |
| ELP-238-000009728 | to | ELP-238-000009734 |
| ELP-238-000009738 | to | ELP-238-000009739 |
| ELP-238-000009743 | to | ELP-238-000009747 |
| ELP-238-000009749 | to | ELP-238-000009754 |
| ELP-238-000009756 | to | ELP-238-000009757 |
| ELP-238-000009759 | to | ELP-238-000009763 |
| ELP-238-000009765 | to | ELP-238-000009765 |
| ELP-238-000009767 | to | ELP-238-000009767 |
| ELP-238-000009769 | to | ELP-238-000009775 |
| ELP-238-000009778 | to | ELP-238-000009779 |
| ELP-238-000009781 | to | ELP-238-000009784 |
| ELP-238-000009786 | to | ELP-238-000009788 |
| ELP-238-000009790 | to | ELP-238-000009809 |
| ELP-238-000009812 | to | ELP-238-000009812 |
| ELP-238-000009814 | to | ELP-238-000009817 |
| ELP-238-000009819 | to | ELP-238-000009819 |
| ELP-238-000009821 | to | ELP-238-000009822 |
| ELP-238-000009824 | to | ELP-238-000009826 |
| ELP-238-000009830 | to | ELP-238-000009830 |
| ELP-238-000009832 | to | ELP-238-000009840 |
| ELP-238-000009842 | to | ELP-238-000009845 |
| ELP-238-000009850 | to | ELP-238-000009850 |
| ELP-238-000009854 | to | ELP-238-000009855 |

191

ELP-238-000009858 to ELP-238-000009860
ELP-238-000009867 to ELP-238-000009867
ELP-238-000009869 to ELP-238-000009872
ELP-238-000009877 to ELP-238-000009877
ELP-238-000009879 to ELP-238-000009880
ELP-238-000009890 to ELP-238-000009891
ELP-238-000009893 to ELP-238-000009893
ELP-238-000009895 to ELP-238-000009897
ELP-238-000009899 to ELP-238-000009899
ELP-238-000009901 to ELP-238-000009901
ELP-238-000009903 to ELP-238-000009906
ELP-238-000009908 to ELP-238-000009936
ELP-238-000009938 to ELP-238-000009941
ELP-238-000009948 to ELP-238-000009948
ELP-238-000009950 to ELP-238-000009957
ELP-238-000009959 to ELP-238-000009962
ELP-238-000009964 to ELP-238-000009964
ELP-238-000009968 to ELP-238-000009972
ELP-238-000009974 to ELP-238-000009978
ELP-238-000009981 to ELP-238-000009987
ELP-238-000009989 to ELP-238-000009992
ELP-238-000009994 to ELP-238-000010001
ELP-238-000010003 to ELP-238-000010003
ELP-238-000010005 to ELP-238-000010005
ELP-238-000010007 to ELP-238-000010022
ELP-238-000010024 to ELP-238-000010025
ELP-238-000010027 to ELP-238-000010029
ELP-238-000010031 to ELP-238-000010031
ELP-238-000010035 to ELP-238-000010037
ELP-238-000010040 to ELP-238-000010044
ELP-238-000010046 to ELP-238-000010047
ELP-238-000010050 to ELP-238-000010057
ELP-238-000010059 to ELP-238-000010059
ELP-238-000010061 to ELP-238-000010079
ELP-238-000010081 to ELP-238-000010081
ELP-238-000010083 to ELP-238-000010092
ELP-238-000010097 to ELP-238-000010112
ELP-238-000010122 to ELP-238-000010122
ELP-238-000010124 to ELP-238-000010124
ELP-238-000010128 to ELP-238-000010128
ELP-238-000010130 to ELP-238-000010130
ELP-238-000010134 to ELP-238-000010134
ELP-238-000010139 to ELP-238-000010139
ELP-238-000010143 to ELP-238-000010145

192

| | | |
|---|---|---|
| ELP-238-000010147 | to | ELP-238-000010148 |
| ELP-238-000010150 | to | ELP-238-000010156 |
| ELP-238-000010158 | to | ELP-238-000010158 |
| ELP-238-000010160 | to | ELP-238-000010160 |
| ELP-238-000010162 | to | ELP-238-000010164 |
| ELP-238-000010166 | to | ELP-238-000010166 |
| ELP-238-000010168 | to | ELP-238-000010177 |
| ELP-238-000010180 | to | ELP-238-000010191 |
| ELP-238-000010198 | to | ELP-238-000010200 |
| ELP-238-000010203 | to | ELP-238-000010204 |
| ELP-238-000010206 | to | ELP-238-000010213 |
| ELP-238-000010219 | to | ELP-238-000010226 |
| ELP-238-000010228 | to | ELP-238-000010233 |
| ELP-238-000010236 | to | ELP-238-000010237 |
| ELP-238-000010240 | to | ELP-238-000010244 |
| ELP-238-000010246 | to | ELP-238-000010257 |
| ELP-238-000010259 | to | ELP-238-000010259 |
| ELP-238-000010261 | to | ELP-238-000010261 |
| ELP-238-000010264 | to | ELP-238-000010266 |
| ELP-238-000010269 | to | ELP-238-000010272 |
| ELP-238-000010282 | to | ELP-238-000010283 |
| ELP-238-000010291 | to | ELP-238-000010301 |
| ELP-238-000010303 | to | ELP-238-000010304 |
| ELP-238-000010307 | to | ELP-238-000010312 |
| ELP-238-000010316 | to | ELP-238-000010316 |
| ELP-238-000010321 | to | ELP-238-000010330 |
| ELP-238-000010333 | to | ELP-238-000010347 |
| ELP-238-000010349 | to | ELP-238-000010349 |
| ELP-238-000010351 | to | ELP-238-000010361 |
| ELP-238-000010365 | to | ELP-238-000010365 |
| ELP-238-000010368 | to | ELP-238-000010372 |
| ELP-238-000010374 | to | ELP-238-000010380 |
| ELP-238-000010382 | to | ELP-238-000010384 |
| ELP-238-000010388 | to | ELP-238-000010390 |
| ELP-238-000010392 | to | ELP-238-000010392 |
| ELP-238-000010394 | to | ELP-238-000010394 |
| ELP-238-000010397 | to | ELP-238-000010397 |
| ELP-238-000010399 | to | ELP-238-000010403 |
| ELP-238-000010405 | to | ELP-238-000010407 |
| ELP-238-000010410 | to | ELP-238-000010417 |
| ELP-238-000010419 | to | ELP-238-000010450 |
| ELP-238-000010452 | to | ELP-238-000010452 |
| ELP-238-000010454 | to | ELP-238-000010454 |
| ELP-238-000010456 | to | ELP-238-000010456 |

| | | |
|---|---|---|
| ELP-238-000010458 | to | ELP-238-000010459 |
| ELP-238-000010461 | to | ELP-238-000010465 |
| ELP-238-000010470 | to | ELP-238-000010471 |
| ELP-238-000010473 | to | ELP-238-000010473 |
| ELP-238-000010476 | to | ELP-238-000010482 |
| ELP-238-000010484 | to | ELP-238-000010484 |
| ELP-238-000010486 | to | ELP-238-000010494 |
| ELP-238-000010496 | to | ELP-238-000010496 |
| ELP-238-000010498 | to | ELP-238-000010500 |
| ELP-238-000010502 | to | ELP-238-000010502 |
| ELP-238-000010504 | to | ELP-238-000010504 |
| ELP-238-000010507 | to | ELP-238-000010508 |
| ELP-238-000010510 | to | ELP-238-000010522 |
| ELP-238-000010525 | to | ELP-238-000010527 |
| ELP-238-000010533 | to | ELP-238-000010542 |
| ELP-238-000010546 | to | ELP-238-000010550 |
| ELP-238-000010552 | to | ELP-238-000010561 |
| ELP-238-000010565 | to | ELP-238-000010565 |
| ELP-238-000010567 | to | ELP-238-000010567 |
| ELP-238-000010572 | to | ELP-238-000010575 |
| ELP-238-000010579 | to | ELP-238-000010587 |
| ELP-238-000010592 | to | ELP-238-000010595 |
| ELP-238-000010597 | to | ELP-238-000010597 |
| ELP-238-000010603 | to | ELP-238-000010603 |
| ELP-238-000010605 | to | ELP-238-000010606 |
| ELP-238-000010611 | to | ELP-238-000010611 |
| ELP-238-000010613 | to | ELP-238-000010613 |
| ELP-238-000010617 | to | ELP-238-000010617 |
| ELP-238-000010622 | to | ELP-238-000010622 |
| ELP-238-000010626 | to | ELP-238-000010631 |
| ELP-238-000010633 | to | ELP-238-000010637 |
| ELP-238-000010642 | to | ELP-238-000010651 |
| ELP-238-000010653 | to | ELP-238-000010653 |
| ELP-238-000010655 | to | ELP-238-000010655 |
| ELP-238-000010657 | to | ELP-238-000010660 |
| ELP-238-000010663 | to | ELP-238-000010663 |
| ELP-238-000010665 | to | ELP-238-000010665 |
| ELP-238-000010671 | to | ELP-238-000010672 |
| ELP-238-000010674 | to | ELP-238-000010674 |
| ELP-238-000010676 | to | ELP-238-000010677 |
| ELP-238-000010679 | to | ELP-238-000010679 |
| ELP-238-000010681 | to | ELP-238-000010687 |
| ELP-238-000010689 | to | ELP-238-000010692 |
| ELP-238-000010695 | to | ELP-238-000010697 |

| | | |
|---|---|---|
| ELP-238-000010700 | to | ELP-238-000010700 |
| ELP-238-000010702 | to | ELP-238-000010704 |
| ELP-238-000010706 | to | ELP-238-000010708 |
| ELP-238-000010710 | to | ELP-238-000010712 |
| ELP-238-000010714 | to | ELP-238-000010726 |
| ELP-238-000010728 | to | ELP-238-000010736 |
| ELP-238-000010739 | to | ELP-238-000010739 |
| ELP-238-000010742 | to | ELP-238-000010746. |

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on April 29, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.    
JAMES F. McCONNON, JR.