**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010246 | ELP-234-000010247 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010251 | ELP-234-000010256 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010259 | ELP-234-000010259 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010261 | ELP-234-000010261 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010263 | ELP-234-000010263 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010265 | ELP-234-000010267 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010270 | ELP-234-000010273 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010276 | ELP-234-000010276 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010278 | ELP-234-000010284 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010288 | ELP-234-000010301 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010305 | ELP-234-000010314 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010316 | ELP-234-000010316 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010319 | ELP-234-000010322 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010324 | ELP-234-000010334 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010336 | ELP-234-000010337 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010340 | ELP-234-000010352 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010354 | ELP-234-000010379 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010381 | ELP-234-000010381 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010385 | ELP-234-000010395 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010397 | ELP-234-000010411 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010413 | ELP-234-000010413 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010415 | ELP-234-000010416 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010418 | ELP-234-000010420 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010422 | ELP-234-000010422 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010424 | ELP-234-000010426 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010430 | ELP-234-000010430 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010432 | ELP-234-000010434 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010437 | ELP-234-000010437 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010443 | ELP-234-000010443 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010447 | ELP-234-000010453 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010455 | ELP-234-000010457 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010462 | ELP-234-000010469 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010472 | ELP-234-000010474 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010476 | ELP-234-000010480 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010482 | ELP-234-000010486 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010488 | ELP-234-000010488 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010490 | ELP-234-000010494 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010496 | ELP-234-000010498 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010500 | ELP-234-000010505 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010507 | ELP-234-000010515 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010517 | ELP-234-000010517 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010522 | ELP-234-000010528 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010531 | ELP-234-000010544 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010547 | ELP-234-000010550 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010552 | ELP-234-000010553 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010556 | ELP-234-000010556 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010558 | ELP-234-000010564 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010566 | ELP-234-000010571 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010573 | ELP-234-000010575 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010578 | ELP-234-000010580 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010582 | ELP-234-000010594 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010596 | ELP-234-000010607 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010609 | ELP-234-000010623 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010625 | ELP-234-000010635 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010638 | ELP-234-000010639 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010641 | ELP-234-000010644 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010649 | ELP-234-000010649 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010652 | ELP-234-000010667 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010670 | ELP-234-000010674 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010676 | ELP-234-000010678 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010681 | ELP-234-000010681 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010684 | ELP-234-000010684 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010686 | ELP-234-000010686 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010688 | ELP-234-000010691 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010694 | ELP-234-000010696 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010698 | ELP-234-000010698 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010700 | ELP-234-000010702 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010704 | ELP-234-000010706 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010708 | ELP-234-000010711 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010715 | ELP-234-000010720 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010722 | ELP-234-000010725 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010727 | ELP-234-000010727 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010729 | ELP-234-000010736 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010738 | ELP-234-000010750 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010755 | ELP-234-000010781 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010785 | ELP-234-000010788 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010790 | ELP-234-000010791 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010795 | ELP-234-000010795 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010797 | ELP-234-000010800 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010802 | ELP-234-000010803 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010805 | ELP-234-000010809 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010814 | ELP-234-000010815 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010817 | ELP-234-000010855 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010860 | ELP-234-000010861 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010863 | ELP-234-000010863 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010865 | ELP-234-000010888 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010891 | ELP-234-000010891 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010893 | ELP-234-000010896 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010898 | ELP-234-000010901 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010904 | ELP-234-000010908 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010910 | ELP-234-000010928 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010932 | ELP-234-000010940 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010942 | ELP-234-000010950 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010953 | ELP-234-000010955 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010957 | ELP-234-000010959 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010961 | ELP-234-000010968 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010972 | ELP-234-000010974 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010976 | ELP-234-000010988 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010990 | ELP-234-000010998 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011000 | ELP-234-000011017 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011019 | ELP-234-000011033 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011035 | ELP-234-000011057 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011059 | ELP-234-000011060 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011063 | ELP-234-000011084 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000011086 | ELP-234-000011087 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011090 | ELP-234-000011091 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011093 | ELP-234-000011099 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011102 | ELP-234-000011117 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011121 | ELP-234-000011128 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011130 | ELP-234-000011130 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011135 | ELP-234-000011135 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011137 | ELP-234-000011138 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000011140 | ELP-234-000011146 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011148 | ELP-234-000011149 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011151 | ELP-234-000011168 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011171 | ELP-234-000011171 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011173 | ELP-234-000011175 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011178 | ELP-234-000011179 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011181 | ELP-234-000011181 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011183 | ELP-234-000011184 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000011187 | ELP-234-000011194 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011196 | ELP-234-000011197 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011201 | ELP-234-000011202 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011204 | ELP-234-000011206 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011209 | ELP-234-000011210 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011212 | ELP-234-000011219 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011221 | ELP-234-000011231 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011233 | ELP-234-000011244 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000011247 | ELP-234-000011251 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011253 | ELP-234-000011257 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011259 | ELP-234-000011270 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011273 | ELP-234-000011273 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011276 | ELP-234-000011278 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011280 | ELP-234-000011283 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011285 | ELP-234-000011288 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011291 | ELP-234-000011295 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000011298 | ELP-234-000011305 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011307 | ELP-234-000011312 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011315 | ELP-234-000011315 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011319 | ELP-234-000011319 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011321 | ELP-234-000011328 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011330 | ELP-234-000011330 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011333 | ELP-234-000011342 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011344 | ELP-234-000011344 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000011346 | ELP-234-000011387 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011390 | ELP-234-000011393 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011396 | ELP-234-000011398 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011400 | ELP-234-000011404 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011408 | ELP-234-000011437 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011439 | ELP-234-000011460 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011462 | ELP-234-000011465 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011468 | ELP-234-000011475 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000011477 | ELP-234-000011486 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011489 | ELP-234-000011515 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011517 | ELP-234-000011520 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011526 | ELP-234-000011566 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011568 | ELP-234-000011574 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011577 | ELP-234-000011577 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011579 | ELP-234-000011580 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011584 | ELP-234-000011585 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000011588 | ELP-234-000011599 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011601 | ELP-234-000011610 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011612 | ELP-234-000011617 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011620 | ELP-234-000011623 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011628 | ELP-234-000011644 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011647 | ELP-234-000011661 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011663 | ELP-234-000011665 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011672 | ELP-234-000011676 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000011679 | ELP-234-000011690 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011692 | ELP-234-000011699 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011701 | ELP-234-000011701 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011703 | ELP-234-000011712 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011722 | ELP-234-000011733 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011735 | ELP-234-000011740 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011742 | ELP-234-000011756 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011759 | ELP-234-000011764 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000011769 | ELP-234-000011774 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011779 | ELP-234-000011782 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011788 | ELP-234-000011788 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011795 | ELP-234-000011812 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011814 | ELP-234-000011814 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011824 | ELP-234-000011824 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011827 | ELP-234-000011827 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011829 | ELP-234-000011829 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000011831 | ELP-234-000011831 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011833 | ELP-234-000011833 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011835 | ELP-234-000011846 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011848 | ELP-234-000011868 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011870 | ELP-234-000011876 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011878 | ELP-234-000011878 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011880 | ELP-234-000011926 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011928 | ELP-234-000011934 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000011937 | ELP-234-000011939 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011941 | ELP-234-000011941 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011943 | ELP-234-000011958 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011960 | ELP-234-000011962 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011965 | ELP-234-000011969 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011971 | ELP-234-000011974 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011976 | ELP-234-000011979 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011981 | ELP-234-000011986 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000011990 | ELP-234-000011990 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011992 | ELP-234-000011999 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012001 | ELP-234-000012007 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012010 | ELP-234-000012018 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012024 | ELP-234-000012028 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012031 | ELP-234-000012039 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012041 | ELP-234-000012044 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012046 | ELP-234-000012048 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012051 | ELP-234-000012068 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012070 | ELP-234-000012072 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012084 | ELP-234-000012129 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012138 | ELP-234-000012155 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012158 | ELP-234-000012158 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012164 | ELP-234-000012180 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012182 | ELP-234-000012182 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012184 | ELP-234-000012192 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012194 | ELP-234-000012201 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012204 | ELP-234-000012205 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012208 | ELP-234-000012208 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012211 | ELP-234-000012216 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012220 | ELP-234-000012241 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012243 | ELP-234-000012243 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012245 | ELP-234-000012253 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012258 | ELP-234-000012258 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012260 | ELP-234-000012263 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012265 | ELP-234-000012269 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012271 | ELP-234-000012272 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012274 | ELP-234-000012275 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012281 | ELP-234-000012282 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012284 | ELP-234-000012284 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012287 | ELP-234-000012294 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012296 | ELP-234-000012302 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012305 | ELP-234-000012310 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012312 | ELP-234-000012315 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012317 | ELP-234-000012319 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012321 | ELP-234-000012321 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012323 | ELP-234-000012323 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012326 | ELP-234-000012326 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012328 | ELP-234-000012336 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012339 | ELP-234-000012345 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012347 | ELP-234-000012347 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012349 | ELP-234-000012367 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012369 | ELP-234-000012370 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012373 | ELP-234-000012377 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012382 | ELP-234-000012391 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012393 | ELP-234-000012396 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012399 | ELP-234-000012419 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012422 | ELP-234-000012426 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012428 | ELP-234-000012437 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012439 | ELP-234-000012440 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012442 | ELP-234-000012446 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012448 | ELP-234-000012448 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012450 | ELP-234-000012450 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012452 | ELP-234-000012452 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012454 | ELP-234-000012454 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012456 | ELP-234-000012470 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012472 | ELP-234-000012474 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012476 | ELP-234-000012479 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012481 | ELP-234-000012494 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012496 | ELP-234-000012501 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012503 | ELP-234-000012516 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012521 | ELP-234-000012521 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012524 | ELP-234-000012527 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012529 | ELP-234-000012529 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012532 | ELP-234-000012535 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012539 | ELP-234-000012539 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012546 | ELP-234-000012553 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012557 | ELP-234-000012557 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012559 | ELP-234-000012559 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012565 | ELP-234-000012565 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012567 | ELP-234-000012570 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012572 | ELP-234-000012575 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012577 | ELP-234-000012595 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012598 | ELP-234-000012601 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012603 | ELP-234-000012609 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012612 | ELP-234-000012612 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012614 | ELP-234-000012626 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012631 | ELP-234-000012633 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012635 | ELP-234-000012636 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012638 | ELP-234-000012649 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012651 | ELP-234-000012654 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012656 | ELP-234-000012675 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012677 | ELP-234-000012678 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012682 | ELP-234-000012684 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012686 | ELP-234-000012686 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012689 | ELP-234-000012698 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012704 | ELP-234-000012718 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012720 | ELP-234-000012725 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012728 | ELP-234-000012736 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012738 | ELP-234-000012742 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012745 | ELP-234-000012753 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012755 | ELP-234-000012758 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012760 | ELP-234-000012767 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012769 | ELP-234-000012769 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012771 | ELP-234-000012777 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012783 | ELP-234-000012806 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012808 | ELP-234-000012815 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012821 | ELP-234-000012821 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012823 | ELP-234-000012831 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012833 | ELP-234-000012834 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012836 | ELP-234-000012836 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012838 | ELP-234-000012842 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012844 | ELP-234-000012844 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012846 | ELP-234-000012846 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012848 | ELP-234-000012848 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012851 | ELP-234-000012853 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012855 | ELP-234-000012859 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012861 | ELP-234-000012864 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012867 | ELP-234-000012867 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012870 | ELP-234-000012871 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012873 | ELP-234-000012879 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012882 | ELP-234-000012898 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012901 | ELP-234-000012901 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012903 | ELP-234-000012903 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012905 | ELP-234-000012914 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012916 | ELP-234-000012920 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012922 | ELP-234-000012926 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012929 | ELP-234-000012932 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012938 | ELP-234-000012957 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012959 | ELP-234-000012959 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012962 | ELP-234-000012964 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012966 | ELP-234-000012973 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012975 | ELP-234-000012978 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012980 | ELP-234-000012989 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012991 | ELP-234-000012991 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012993 | ELP-234-000012993 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012996 | ELP-234-000013003 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013005 | ELP-234-000013014 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013016 | ELP-234-000013016 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013018 | ELP-234-000013019 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013022 | ELP-234-000013023 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013025 | ELP-234-000013034 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013036 | ELP-234-000013036 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013038 | ELP-234-000013040 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013042 | ELP-234-000013044 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013046 | ELP-234-000013051 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013053 | ELP-234-000013072 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013074 | ELP-234-000013085 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013095 | ELP-234-000013111 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013113 | ELP-234-000013132 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013138 | ELP-234-000013139 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013141 | ELP-234-000013143 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013148 | ELP-234-000013153 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013155 | ELP-234-000013159 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013162 | ELP-234-000013168 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013170 | ELP-234-000013173 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013176 | ELP-234-000013177 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013179 | ELP-234-000013187 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013189 | ELP-234-000013193 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013195 | ELP-234-000013197 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013201 | ELP-234-000013202 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013207 | ELP-234-000013207 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013209 | ELP-234-000013211 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013213 | ELP-234-000013213 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013215 | ELP-234-000013222 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013224 | ELP-234-000013235 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013238 | ELP-234-000013241 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013243 | ELP-234-000013244 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013247 | ELP-234-000013252 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013258 | ELP-234-000013258 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013260 | ELP-234-000013261 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013267 | ELP-234-000013268 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013270 | ELP-234-000013270 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013273 | ELP-234-000013275 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013277 | ELP-234-000013277 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013279 | ELP-234-000013286 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013289 | ELP-234-000013289 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013298 | ELP-234-000013298 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013300 | ELP-234-000013300 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013303 | ELP-234-000013304 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013307 | ELP-234-000013307 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013309 | ELP-234-000013314 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013317 | ELP-234-000013317 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013323 | ELP-234-000013323 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013325 | ELP-234-000013325 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013327 | ELP-234-000013330 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013332 | ELP-234-000013341 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013348 | ELP-234-000013350 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013353 | ELP-234-000013357 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013359 | ELP-234-000013359 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013361 | ELP-234-000013365 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013368 | ELP-234-000013374 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013376 | ELP-234-000013376 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013386 | ELP-234-000013386 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013390 | ELP-234-000013391 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013393 | ELP-234-000013393 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013395 | ELP-234-000013395 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013398 | ELP-234-000013399 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013401 | ELP-234-000013405 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013407 | ELP-234-000013414 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013416 | ELP-234-000013421 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013423 | ELP-234-000013431 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013433 | ELP-234-000013434 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013436 | ELP-234-000013436 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013438 | ELP-234-000013441 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013447 | ELP-234-000013451 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013455 | ELP-234-000013455 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013457 | ELP-234-000013458 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013461 | ELP-234-000013461 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013463 | ELP-234-000013463 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013465 | ELP-234-000013466 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013468 | ELP-234-000013487 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013489 | ELP-234-000013492 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013494 | ELP-234-000013509 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013511 | ELP-234-000013527 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013531 | ELP-234-000013531 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013561 | ELP-234-000013562 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013574 | ELP-234-000013575 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013577 | ELP-234-000013581 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013586 | ELP-234-000013586 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013588 | ELP-234-000013588 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013592 | ELP-234-000013592 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013594 | ELP-234-000013597 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013599 | ELP-234-000013599 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013607 | ELP-234-000013607 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013609 | ELP-234-000013609 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013611 | ELP-234-000013612 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013615 | ELP-234-000013618 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013620 | ELP-234-000013623 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013633 | ELP-234-000013633 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013641 | ELP-234-000013641 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013647 | ELP-234-000013649 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013651 | ELP-234-000013654 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013656 | ELP-234-000013656 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013661 | ELP-234-000013663 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013665 | ELP-234-000013678 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013680 | ELP-234-000013681 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013683 | ELP-234-000013684 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013689 | ELP-234-000013689 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013692 | ELP-234-000013697 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013703 | ELP-234-000013703 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013705 | ELP-234-000013710 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013713 | ELP-234-000013713 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013716 | ELP-234-000013719 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013725 | ELP-234-000013728 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013730 | ELP-234-000013731 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013737 | ELP-234-000013739 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013741 | ELP-234-000013770 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013772 | ELP-234-000013773 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013775 | ELP-234-000013780 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013782 | ELP-234-000013784 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013786 | ELP-234-000013792 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013794 | ELP-234-000013800 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013802 | ELP-234-000013806 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013813 | ELP-234-000013813 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013823 | ELP-234-000013824 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013826 | ELP-234-000013826 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013835 | ELP-234-000013835 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013837 | ELP-234-000013845 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013848 | ELP-234-000013856 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013858 | ELP-234-000013858 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013860 | ELP-234-000013862 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013866 | ELP-234-000013890 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013892 | ELP-234-000013898 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013901 | ELP-234-000013901 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013906 | ELP-234-000013910 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013912 | ELP-234-000013920 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013922 | ELP-234-000013924 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013927 | ELP-234-000013931 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013933 | ELP-234-000013935 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013937 | ELP-234-000013945 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013947 | ELP-234-000013947 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013950 | ELP-234-000013950 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013952 | ELP-234-000013954 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013961 | ELP-234-000013970 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013973 | ELP-234-000013973 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013975 | ELP-234-000013975 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013978 | ELP-234-000013983 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013985 | ELP-234-000013985 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013988 | ELP-234-000013988 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013990 | ELP-234-000014014 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014016 | ELP-234-000014021 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014023 | ELP-234-000014027 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014029 | ELP-234-000014030 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014032 | ELP-234-000014035 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014037 | ELP-234-000014037 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014039 | ELP-234-000014054 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014056 | ELP-234-000014057 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014059 | ELP-234-000014067 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014069 | ELP-234-000014069 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014071 | ELP-234-000014085 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014090 | ELP-234-000014090 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014097 | ELP-234-000014100 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014104 | ELP-234-000014104 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014107 | ELP-234-000014109 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014111 | ELP-234-000014121 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014124 | ELP-234-000014128 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014141 | ELP-234-000014154 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014156 | ELP-234-000014160 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014162 | ELP-234-000014164 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014168 | ELP-234-000014171 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014173 | ELP-234-000014173 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014175 | ELP-234-000014175 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014177 | ELP-234-000014177 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014180 | ELP-234-000014181 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014186 | ELP-234-000014192 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014195 | ELP-234-000014207 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014209 | ELP-234-000014210 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014212 | ELP-234-000014214 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014216 | ELP-234-000014225 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014228 | ELP-234-000014234 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014237 | ELP-234-000014243 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014246 | ELP-234-000014261 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014263 | ELP-234-000014272 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014274 | ELP-234-000014278 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014281 | ELP-234-000014287 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014289 | ELP-234-000014289 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014292 | ELP-234-000014295 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014297 | ELP-234-000014298 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014300 | ELP-234-000014303 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014307 | ELP-234-000014314 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014316 | ELP-234-000014316 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014318 | ELP-234-000014318 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014320 | ELP-234-000014320 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014322 | ELP-234-000014322 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014325 | ELP-234-000014325 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014327 | ELP-234-000014327 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014329 | ELP-234-000014331 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014333 | ELP-234-000014337 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014340 | ELP-234-000014341 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014344 | ELP-234-000014344 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014347 | ELP-234-000014365 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014374 | ELP-234-000014375 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014382 | ELP-234-000014383 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014387 | ELP-234-000014387 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014390 | ELP-234-000014391 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014393 | ELP-234-000014403 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014407 | ELP-234-000014407 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014409 | ELP-234-000014419 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014422 | ELP-234-000014422 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014430 | ELP-234-000014430 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014434 | ELP-234-000014434 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014437 | ELP-234-000014439 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014441 | ELP-234-000014443 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014445 | ELP-234-000014445 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014447 | ELP-234-000014447 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014449 | ELP-234-000014449 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014451 | ELP-234-000014462 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014464 | ELP-234-000014464 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014467 | ELP-234-000014467 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014469 | ELP-234-000014475 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014477 | ELP-234-000014477 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014481 | ELP-234-000014484 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014486 | ELP-234-000014487 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014490 | ELP-234-000014491 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014493 | ELP-234-000014493 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014495 | ELP-234-000014497 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014499 | ELP-234-000014499 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014502 | ELP-234-000014502 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014506 | ELP-234-000014506 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014509 | ELP-234-000014512 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014514 | ELP-234-000014514 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014516 | ELP-234-000014528 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014530 | ELP-234-000014530 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014533 | ELP-234-000014533 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014536 | ELP-234-000014536 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014541 | ELP-234-000014541 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014543 | ELP-234-000014552 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014554 | ELP-234-000014555 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014557 | ELP-234-000014557 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014559 | ELP-234-000014565 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014568 | ELP-234-000014568 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014571 | ELP-234-000014571 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014574 | ELP-234-000014575 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014578 | ELP-234-000014580 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014582 | ELP-234-000014583 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014585 | ELP-234-000014589 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014591 | ELP-234-000014597 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014600 | ELP-234-000014602 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014604 | ELP-234-000014614 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014618 | ELP-234-000014621 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014623 | ELP-234-000014623 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014625 | ELP-234-000014639 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014644 | ELP-234-000014646 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014648 | ELP-234-000014655 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014657 | ELP-234-000014657 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014659 | ELP-234-000014659 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014662 | ELP-234-000014662 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014666 | ELP-234-000014682 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014686 | ELP-234-000014687 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014689 | ELP-234-000014691 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014693 | ELP-234-000014709 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014711 | ELP-234-000014712 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014714 | ELP-234-000014722 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014724 | ELP-234-000014729 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014731 | ELP-234-000014732 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014734 | ELP-234-000014735 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014739 | ELP-234-000014739 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014741 | ELP-234-000014742 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014746 | ELP-234-000014749 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014754 | ELP-234-000014754 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014756 | ELP-234-000014762 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014767 | ELP-234-000014767 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014769 | ELP-234-000014769 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014771 | ELP-234-000014771 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014776 | ELP-234-000014779 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014781 | ELP-234-000014782 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014784 | ELP-234-000014785 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014787 | ELP-234-000014787 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014789 | ELP-234-000014791 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014793 | ELP-234-000014793 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014795 | ELP-234-000014795 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014802 | ELP-234-000014807 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014809 | ELP-234-000014811 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014814 | ELP-234-000014817 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014821 | ELP-234-000014821 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014823 | ELP-234-000014826 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014829 | ELP-234-000014832 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014835 | ELP-234-000014836 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014838 | ELP-234-000014839 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014842 | ELP-234-000014848 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014850 | ELP-234-000014855 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014857 | ELP-234-000014857 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014861 | ELP-234-000014862 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014867 | ELP-234-000014873 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014876 | ELP-234-000014880 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014883 | ELP-234-000014884 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014892 | ELP-234-000014892 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014900 | ELP-234-000014901 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014905 | ELP-234-000014913 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014916 | ELP-234-000014916 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014919 | ELP-234-000014919 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014924 | ELP-234-000014929 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014931 | ELP-234-000014931 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014936 | ELP-234-000014936 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014941 | ELP-234-000014945 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014947 | ELP-234-000014949 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014951 | ELP-234-000014956 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014959 | ELP-234-000014959 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014962 | ELP-234-000014964 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014969 | ELP-234-000014973 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014978 | ELP-234-000014979 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014981 | ELP-234-000014985 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014988 | ELP-234-000014992 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014995 | ELP-234-000014995 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014999 | ELP-234-000015003 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015011 | ELP-234-000015013 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015015 | ELP-234-000015015 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015017 | ELP-234-000015017 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015019 | ELP-234-000015019 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015021 | ELP-234-000015021 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015024 | ELP-234-000015029 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015031 | ELP-234-000015031 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015033 | ELP-234-000015035 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015037 | ELP-234-000015039 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015041 | ELP-234-000015050 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015052 | ELP-234-000015056 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015060 | ELP-234-000015060 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015065 | ELP-234-000015066 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015068 | ELP-234-000015068 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015081 | ELP-234-000015081 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015083 | ELP-234-000015083 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015087 | ELP-234-000015087 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015090 | ELP-234-000015096 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015102 | ELP-234-000015103 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015107 | ELP-234-000015111 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015114 | ELP-234-000015118 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015123 | ELP-234-000015123 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015127 | ELP-234-000015127 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015132 | ELP-234-000015139 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015145 | ELP-234-000015145 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015147 | ELP-234-000015153 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015156 | ELP-234-000015156 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015162 | ELP-234-000015162 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015164 | ELP-234-000015164 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015166 | ELP-234-000015196 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015198 | ELP-234-000015247 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015249 | ELP-234-000015263 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015265 | ELP-234-000015265 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015267 | ELP-234-000015268 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015271 | ELP-234-000015271 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015273 | ELP-234-000015273 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015275 | ELP-234-000015275 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015277 | ELP-234-000015277 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015283 | ELP-234-000015283 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015287 | ELP-234-000015292 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015298 | ELP-234-000015300 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015302 | ELP-234-000015303 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015305 | ELP-234-000015310 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015313 | ELP-234-000015313 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015315 | ELP-234-000015317 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015322 | ELP-234-000015322 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015324 | ELP-234-000015324 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015326 | ELP-234-000015326 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015328 | ELP-234-000015328 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015331 | ELP-234-000015335 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015337 | ELP-234-000015344 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015346 | ELP-234-000015346 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015348 | ELP-234-000015348 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015350 | ELP-234-000015352 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015354 | ELP-234-000015356 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015359 | ELP-234-000015375 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015381 | ELP-234-000015381 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015383 | ELP-234-000015384 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015386 | ELP-234-000015391 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015393 | ELP-234-000015396 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015398 | ELP-234-000015400 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015403 | ELP-234-000015417 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015419 | ELP-234-000015426 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015428 | ELP-234-000015430 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015432 | ELP-234-000015447 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015451 | ELP-234-000015456 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015458 | ELP-234-000015459 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015461 | ELP-234-000015463 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015465 | ELP-234-000015465 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015470 | ELP-234-000015474 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015482 | ELP-234-000015486 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015488 | ELP-234-000015499 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015503 | ELP-234-000015508 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015513 | ELP-234-000015515 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015517 | ELP-234-000015521 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015523 | ELP-234-000015523 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015526 | ELP-234-000015531 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015536 | ELP-234-000015542 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015548 | ELP-234-000015549 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015552 | ELP-234-000015562 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015564 | ELP-234-000015577 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015579 | ELP-234-000015582 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015584 | ELP-234-000015584 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015587 | ELP-234-000015589 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015591 | ELP-234-000015603 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015609 | ELP-234-000015610 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015613 | ELP-234-000015614 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015616 | ELP-234-000015616 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015618 | ELP-234-000015621 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015627 | ELP-234-000015636 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015638 | ELP-234-000015642 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015644 | ELP-234-000015645 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015647 | ELP-234-000015657 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015661 | ELP-234-000015664 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015666 | ELP-234-000015666 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015669 | ELP-234-000015673 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015675 | ELP-234-000015677 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015680 | ELP-234-000015705 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015707 | ELP-234-000015710 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015712 | ELP-234-000015726 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015732 | ELP-234-000015732 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015734 | ELP-234-000015734 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015737 | ELP-234-000015742 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015744 | ELP-234-000015747 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015749 | ELP-234-000015754 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015756 | ELP-234-000015759 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015761 | ELP-234-000015767 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015769 | ELP-234-000015779 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015781 | ELP-234-000015782 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015784 | ELP-234-000015792 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015794 | ELP-234-000015798 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015801 | ELP-234-000015805 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015807 | ELP-234-000015808 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015810 | ELP-234-000015812 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015814 | ELP-234-000015819 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015821 | ELP-234-000015824 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015828 | ELP-234-000015836 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015839 | ELP-234-000015839 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015841 | ELP-234-000015849 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015851 | ELP-234-000015861 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015864 | ELP-234-000015864 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015867 | ELP-234-000015870 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015872 | ELP-234-000015872 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015874 | ELP-234-000015874 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015876 | ELP-234-000015878 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015880 | ELP-234-000015880 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015882 | ELP-234-000015882 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015892 | ELP-234-000015895 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015897 | ELP-234-000015898 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015900 | ELP-234-000015900 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015904 | ELP-234-000015907 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015910 | ELP-234-000015913 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015915 | ELP-234-000015916 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015918 | ELP-234-000015921 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015923 | ELP-234-000015923 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015928 | ELP-234-000015939 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015941 | ELP-234-000015954 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015956 | ELP-234-000015957 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015959 | ELP-234-000015960 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015963 | ELP-234-000015964 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015968 | ELP-234-000015970 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015973 | ELP-234-000015973 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015975 | ELP-234-000015975 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015977 | ELP-234-000015978 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015981 | ELP-234-000015981 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015983 | ELP-234-000015983 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015985 | ELP-234-000015990 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015992 | ELP-234-000015993 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015995 | ELP-234-000016000 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016002 | ELP-234-000016013 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016015 | ELP-234-000016023 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016025 | ELP-234-000016028 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016031 | ELP-234-000016031 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016033 | ELP-234-000016034 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016038 | ELP-234-000016045 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016049 | ELP-234-000016051 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016053 | ELP-234-000016059 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016061 | ELP-234-000016061 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016069 | ELP-234-000016070 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016072 | ELP-234-000016078 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016080 | ELP-234-000016084 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016086 | ELP-234-000016086 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016090 | ELP-234-000016094 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016096 | ELP-234-000016100 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016104 | ELP-234-000016108 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016112 | ELP-234-000016115 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016118 | ELP-234-000016129 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016136 | ELP-234-000016156 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016158 | ELP-234-000016166 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016169 | ELP-234-000016169 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016171 | ELP-234-000016172 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016175 | ELP-234-000016182 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016184 | ELP-234-000016187 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016189 | ELP-234-000016192 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016194 | ELP-234-000016195 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016199 | ELP-234-000016200 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016202 | ELP-234-000016202 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016204 | ELP-234-000016216 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016220 | ELP-234-000016233 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016235 | ELP-234-000016235 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016237 | ELP-234-000016240 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016242 | ELP-234-000016242 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016245 | ELP-234-000016248 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016251 | ELP-234-000016266 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016268 | ELP-234-000016268 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016270 | ELP-234-000016278 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016282 | ELP-234-000016295 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016307 | ELP-234-000016311 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016313 | ELP-234-000016327 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016329 | ELP-234-000016338 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016341 | ELP-234-000016344 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016349 | ELP-234-000016369 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016373 | ELP-234-000016393 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016395 | ELP-234-000016398 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016400 | ELP-234-000016404 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016406 | ELP-234-000016416 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016418 | ELP-234-000016420 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016422 | ELP-234-000016426 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016428 | ELP-234-000016434 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016436 | ELP-234-000016467 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016469 | ELP-234-000016474 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016476 | ELP-234-000016476 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016480 | ELP-234-000016491 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016493 | ELP-234-000016493 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016495 | ELP-234-000016497 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016499 | ELP-234-000016503 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016506 | ELP-234-000016506 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016508 | ELP-234-000016515 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016517 | ELP-234-000016529 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016533 | ELP-234-000016536 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016538 | ELP-234-000016551 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016553 | ELP-234-000016564 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016567 | ELP-234-000016568 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016570 | ELP-234-000016576 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016578 | ELP-234-000016583 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016585 | ELP-234-000016588 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016590 | ELP-234-000016592 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016594 | ELP-234-000016594 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016596 | ELP-234-000016597 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016599 | ELP-234-000016599 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016601 | ELP-234-000016604 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016606 | ELP-234-000016606 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016608 | ELP-234-000016613 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016615 | ELP-234-000016627 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016630 | ELP-234-000016639 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016641 | ELP-234-000016646 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016648 | ELP-234-000016661 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016663 | ELP-234-000016664 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016666 | ELP-234-000016666 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016669 | ELP-234-000016672 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016675 | ELP-234-000016678 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016680 | ELP-234-000016681 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016683 | ELP-234-000016683 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016685 | ELP-234-000016688 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016692 | ELP-234-000016692 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016695 | ELP-234-000016700 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016702 | ELP-234-000016717 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016719 | ELP-234-000016724 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016730 | ELP-234-000016731 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016735 | ELP-234-000016735 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016737 | ELP-234-000016741 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016743 | ELP-234-000016753 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016755 | ELP-234-000016758 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016761 | ELP-234-000016761 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016763 | ELP-234-000016764 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016766 | ELP-234-000016775 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016778 | ELP-234-000016783 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016789 | ELP-234-000016790 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016792 | ELP-234-000016795 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016797 | ELP-234-000016801 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016803 | ELP-234-000016805 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016809 | ELP-234-000016812 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016816 | ELP-234-000016817 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016819 | ELP-234-000016819 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016821 | ELP-234-000016835 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016838 | ELP-234-000016838 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016840 | ELP-234-000016842 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016844 | ELP-234-000016845 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016847 | ELP-234-000016847 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016851 | ELP-234-000016857 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016859 | ELP-234-000016869 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016871 | ELP-234-000016871 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016874 | ELP-234-000016877 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016880 | ELP-234-000016880 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016882 | ELP-234-000016886 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016888 | ELP-234-000016891 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016893 | ELP-234-000016899 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016901 | ELP-234-000016901 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016905 | ELP-234-000016905 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016907 | ELP-234-000016914 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016918 | ELP-234-000016921 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016924 | ELP-234-000016932 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016936 | ELP-234-000016951 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016954 | ELP-234-000016954 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016956 | ELP-234-000016965 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016968 | ELP-234-000016981 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016983 | ELP-234-000016984 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016986 | ELP-234-000017004 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017010 | ELP-234-000017010 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017016 | ELP-234-000017016 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017022 | ELP-234-000017032 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017034 | ELP-234-000017036 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017045 | ELP-234-000017056 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017058 | ELP-234-000017063 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017067 | ELP-234-000017069 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017072 | ELP-234-000017074 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017076 | ELP-234-000017082 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017085 | ELP-234-000017085 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017087 | ELP-234-000017092 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017094 | ELP-234-000017095 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017097 | ELP-234-000017117 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017119 | ELP-234-000017121 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017123 | ELP-234-000017126 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017128 | ELP-234-000017143 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017145 | ELP-234-000017145 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017147 | ELP-234-000017149 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017151 | ELP-234-000017175 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017177 | ELP-234-000017180 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017182 | ELP-234-000017184 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017186 | ELP-234-000017193 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017195 | ELP-234-000017198 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017203 | ELP-234-000017204 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017206 | ELP-234-000017213 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017215 | ELP-234-000017219 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017221 | ELP-234-000017226 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017229 | ELP-234-000017249 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017251 | ELP-234-000017251 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017253 | ELP-234-000017255 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017257 | ELP-234-000017259 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017261 | ELP-234-000017266 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017268 | ELP-234-000017272 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017274 | ELP-234-000017283 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017285 | ELP-234-000017285 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017287 | ELP-234-000017296 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017299 | ELP-234-000017304 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017306 | ELP-234-000017306 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017308 | ELP-234-000017310 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017312 | ELP-234-000017325 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017327 | ELP-234-000017327 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017329 | ELP-234-000017329 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017331 | ELP-234-000017355 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017357 | ELP-234-000017366 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017368 | ELP-234-000017370 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017372 | ELP-234-000017380 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017382 | ELP-234-000017382 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017386 | ELP-234-000017389 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017391 | ELP-234-000017392 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017395 | ELP-234-000017395 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017398 | ELP-234-000017400 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017405 | ELP-234-000017412 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017415 | ELP-234-000017419 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017421 | ELP-234-000017437 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017439 | ELP-234-000017444 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017446 | ELP-234-000017455 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017457 | ELP-234-000017461 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017463 | ELP-234-000017463 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017465 | ELP-234-000017465 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017467 | ELP-234-000017472 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017474 | ELP-234-000017483 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017487 | ELP-234-000017489 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017492 | ELP-234-000017494 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017496 | ELP-234-000017498 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017501 | ELP-234-000017501 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017504 | ELP-234-000017508 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017510 | ELP-234-000017514 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017516 | ELP-234-000017518 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017521 | ELP-234-000017522 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017524 | ELP-234-000017524 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017528 | ELP-234-000017540 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017543 | ELP-234-000017546 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017548 | ELP-234-000017566 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017568 | ELP-234-000017570 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017574 | ELP-234-000017576 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017578 | ELP-234-000017592 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017595 | ELP-234-000017601 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017603 | ELP-234-000017609 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017611 | ELP-234-000017613 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017615 | ELP-234-000017616 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017619 | ELP-234-000017619 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017621 | ELP-234-000017627 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017630 | ELP-234-000017630 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017634 | ELP-234-000017634 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017636 | ELP-234-000017648 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017650 | ELP-234-000017654 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017656 | ELP-234-000017656 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017658 | ELP-234-000017665 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017667 | ELP-234-000017668 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017673 | ELP-234-000017680 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017684 | ELP-234-000017702 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017705 | ELP-234-000017706 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017708 | ELP-234-000017708 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017710 | ELP-234-000017710 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017712 | ELP-234-000017712 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017714 | ELP-234-000017714 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017716 | ELP-234-000017716 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017722 | ELP-234-000017732 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017736 | ELP-234-000017740 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017742 | ELP-234-000017743 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017745 | ELP-234-000017747 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017749 | ELP-234-000017749 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017752 | ELP-234-000017752 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017754 | ELP-234-000017754 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017756 | ELP-234-000017758 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017763 | ELP-234-000017764 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017766 | ELP-234-000017766 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017768 | ELP-234-000017769 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017771 | ELP-234-000017779 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017788 | ELP-234-000017794 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017798 | ELP-234-000017800 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017802 | ELP-234-000017813 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017815 | ELP-234-000017817 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017819 | ELP-234-000017821 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017827 | ELP-234-000017835 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017837 | ELP-234-000017838 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017840 | ELP-234-000017840 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017842 | ELP-234-000017854 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017861 | ELP-234-000017862 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017864 | ELP-234-000017865 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017867 | ELP-234-000017877 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017879 | ELP-234-000017882 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017884 | ELP-234-000017884 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017886 | ELP-234-000017886 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017889 | ELP-234-000017897 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017904 | ELP-234-000017908 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017910 | ELP-234-000017911 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017913 | ELP-234-000017916 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017919 | ELP-234-000017923 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017925 | ELP-234-000017925 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017932 | ELP-234-000017954 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017956 | ELP-234-000017964 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017974 | ELP-234-000017990 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017992 | ELP-234-000017992 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017995 | ELP-234-000017996 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017999 | ELP-234-000018002 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018004 | ELP-234-000018014 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018016 | ELP-234-000018021 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018023 | ELP-234-000018028 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018030 | ELP-234-000018043 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018045 | ELP-234-000018045 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018047 | ELP-234-000018049 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000018053 | ELP-234-000018053 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018055 | ELP-234-000018055 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018057 | ELP-234-000018058 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018061 | ELP-234-000018066 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018068 | ELP-234-000018076 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018078 | ELP-234-000018084 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018086 | ELP-234-000018097 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018100 | ELP-234-000018102 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000018104 | ELP-234-000018104 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018107 | ELP-234-000018109 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018113 | ELP-234-000018126 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018128 | ELP-234-000018134 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018139 | ELP-234-000018155 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018157 | ELP-234-000018160 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018162 | ELP-234-000018163 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018167 | ELP-234-000018171 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000018176 | ELP-234-000018186 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018189 | ELP-234-000018197 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018202 | ELP-234-000018208 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018210 | ELP-234-000018211 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018213 | ELP-234-000018213 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018215 | ELP-234-000018223 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018225 | ELP-234-000018230 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018232 | ELP-234-000018234 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000018236 | ELP-234-000018236 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018239 | ELP-234-000018242 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018247 | ELP-234-000018254 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018256 | ELP-234-000018259 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018261 | ELP-234-000018268 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018271 | ELP-234-000018277 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018279 | ELP-234-000018281 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018285 | ELP-234-000018286 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000018291 | ELP-234-000018310 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018313 | ELP-234-000018314 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018316 | ELP-234-000018317 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018319 | ELP-234-000018391 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018413 | ELP-234-000018414 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018416 | ELP-234-000018420 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018422 | ELP-234-000018422 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018432 | ELP-234-000018432 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000018435 | ELP-234-000018484 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018486 | ELP-234-000018487 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018489 | ELP-234-000018490 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018493 | ELP-234-000018503 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018631 | ELP-234-000018664 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018670 | ELP-234-000018829 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018832 | ELP-234-000018997 | USACE; ERDC; CHL | Jeffrey Melby | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 235 | ELP-235-000000001 | ELP-235-000000002 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000000004 | ELP-235-000000005 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000007 | ELP-235-000000079 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000088 | ELP-235-000000096 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000100 | ELP-235-000000101 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000103 | ELP-235-000000124 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000126 | ELP-235-000000141 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000144 | ELP-235-000000149 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000151 | ELP-235-000000156 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000000158 | ELP-235-000000167 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000170 | ELP-235-000000175 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000177 | ELP-235-000000177 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000180 | ELP-235-000000192 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000194 | ELP-235-000000229 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000231 | ELP-235-000000234 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000236 | ELP-235-000000241 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000243 | ELP-235-000000252 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000000254 | ELP-235-000000275 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000277 | ELP-235-000000281 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000283 | ELP-235-000000316 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000319 | ELP-235-000000340 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000342 | ELP-235-000000344 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000346 | ELP-235-000000366 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000368 | ELP-235-000000368 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000370 | ELP-235-000000396 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000000398 | ELP-235-000000412 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000414 | ELP-235-000000416 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000419 | ELP-235-000000429 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000431 | ELP-235-000000433 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000435 | ELP-235-000000435 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000437 | ELP-235-000000442 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000444 | ELP-235-000000449 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000452 | ELP-235-000000464 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000000466 | ELP-235-000000466 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000468 | ELP-235-000000469 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000471 | ELP-235-000000493 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000495 | ELP-235-000000532 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000535 | ELP-235-000000548 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000550 | ELP-235-000000551 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000554 | ELP-235-000000554 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000556 | ELP-235-000000562 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000000564 | ELP-235-000000570 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000572 | ELP-235-000000584 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000586 | ELP-235-000000589 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000591 | ELP-235-000000592 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000594 | ELP-235-000000602 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000604 | ELP-235-000000619 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000621 | ELP-235-000000623 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000625 | ELP-235-000000627 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000000629 | ELP-235-000000638 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000640 | ELP-235-000000641 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000644 | ELP-235-000000649 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000653 | ELP-235-000000675 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000677 | ELP-235-000000686 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000689 | ELP-235-000000689 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000691 | ELP-235-000000706 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000708 | ELP-235-000000708 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000000711 | ELP-235-000000722 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000725 | ELP-235-000000742 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000749 | ELP-235-000000757 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000759 | ELP-235-000000782 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000784 | ELP-235-000000790 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000792 | ELP-235-000000798 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000800 | ELP-235-000000815 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000817 | ELP-235-000000817 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000000820 | ELP-235-000000835 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000837 | ELP-235-000000840 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000842 | ELP-235-000000842 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000844 | ELP-235-000000844 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000846 | ELP-235-000000850 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000852 | ELP-235-000000852 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000854 | ELP-235-000000862 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000864 | ELP-235-000000873 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000000876 | ELP-235-000000894 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000896 | ELP-235-000000900 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000902 | ELP-235-000000941 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000943 | ELP-235-000000947 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000949 | ELP-235-000000951 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000953 | ELP-235-000000962 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000964 | ELP-235-000000964 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000967 | ELP-235-000000992 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000000995 | ELP-235-000001000 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001003 | ELP-235-000001007 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001009 | ELP-235-000001009 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001011 | ELP-235-000001014 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001016 | ELP-235-000001018 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001021 | ELP-235-000001030 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001032 | ELP-235-000001037 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001039 | ELP-235-000001039 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001041 | ELP-235-000001049 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001051 | ELP-235-000001094 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001096 | ELP-235-000001099 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001101 | ELP-235-000001110 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001112 | ELP-235-000001113 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001115 | ELP-235-000001124 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001126 | ELP-235-000001127 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001130 | ELP-235-000001148 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001150 | ELP-235-000001151 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001154 | ELP-235-000001157 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001159 | ELP-235-000001160 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001163 | ELP-235-000001165 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001167 | ELP-235-000001167 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001170 | ELP-235-000001184 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001186 | ELP-235-000001190 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001192 | ELP-235-000001193 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001195 | ELP-235-000001200 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001204 | ELP-235-000001206 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001208 | ELP-235-000001222 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001224 | ELP-235-000001225 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001227 | ELP-235-000001229 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001231 | ELP-235-000001249 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001251 | ELP-235-000001262 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001264 | ELP-235-000001278 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001281 | ELP-235-000001291 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001293 | ELP-235-000001294 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001296 | ELP-235-000001303 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001305 | ELP-235-000001310 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001312 | ELP-235-000001318 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001320 | ELP-235-000001321 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001324 | ELP-235-000001329 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001333 | ELP-235-000001338 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001340 | ELP-235-000001342 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001344 | ELP-235-000001344 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001346 | ELP-235-000001350 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001352 | ELP-235-000001358 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001361 | ELP-235-000001362 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001364 | ELP-235-000001364 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001366 | ELP-235-000001366 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001369 | ELP-235-000001373 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001375 | ELP-235-000001376 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001378 | ELP-235-000001384 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001387 | ELP-235-000001388 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001391 | ELP-235-000001396 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001398 | ELP-235-000001405 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001407 | ELP-235-000001413 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001415 | ELP-235-000001418 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001420 | ELP-235-000001421 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001424 | ELP-235-000001449 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001452 | ELP-235-000001452 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001454 | ELP-235-000001457 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001459 | ELP-235-000001471 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001473 | ELP-235-000001489 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001491 | ELP-235-000001500 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001503 | ELP-235-000001503 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001505 | ELP-235-000001506 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001508 | ELP-235-000001518 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001520 | ELP-235-000001520 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001522 | ELP-235-000001524 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001526 | ELP-235-000001529 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001531 | ELP-235-000001541 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001544 | ELP-235-000001547 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001549 | ELP-235-000001554 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001556 | ELP-235-000001557 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001560 | ELP-235-000001574 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001578 | ELP-235-000001578 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001580 | ELP-235-000001583 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001587 | ELP-235-000001587 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001590 | ELP-235-000001594 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001596 | ELP-235-000001603 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001605 | ELP-235-000001606 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001608 | ELP-235-000001620 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001622 | ELP-235-000001624 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001627 | ELP-235-000001632 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001634 | ELP-235-000001637 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001639 | ELP-235-000001641 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001646 | ELP-235-000001659 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001662 | ELP-235-000001668 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001670 | ELP-235-000001684 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001687 | ELP-235-000001687 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001689 | ELP-235-000001690 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001692 | ELP-235-000001693 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001695 | ELP-235-000001695 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001697 | ELP-235-000001721 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001723 | ELP-235-000001765 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001767 | ELP-235-000001773 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001775 | ELP-235-000001787 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001789 | ELP-235-000001801 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001803 | ELP-235-000001803 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001807 | ELP-235-000001813 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001815 | ELP-235-000001823 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001825 | ELP-235-000001826 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001828 | ELP-235-000001829 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001831 | ELP-235-000001834 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001836 | ELP-235-000001837 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001839 | ELP-235-000001842 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001844 | ELP-235-000001854 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001856 | ELP-235-000001867 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001869 | ELP-235-000001869 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001871 | ELP-235-000001874 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001876 | ELP-235-000001884 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001887 | ELP-235-000001887 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001890 | ELP-235-000001893 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001895 | ELP-235-000001897 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001899 | ELP-235-000001899 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001901 | ELP-235-000001905 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001908 | ELP-235-000001921 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001923 | ELP-235-000001924 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001926 | ELP-235-000001926 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001928 | ELP-235-000001929 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001931 | ELP-235-000001939 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001941 | ELP-235-000001959 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001961 | ELP-235-000001962 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001964 | ELP-235-000001986 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001988 | ELP-235-000001991 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001993 | ELP-235-000001999 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002001 | ELP-235-000002025 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002027 | ELP-235-000002033 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002035 | ELP-235-000002049 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002051 | ELP-235-000002051 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002053 | ELP-235-000002054 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002056 | ELP-235-000002064 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002066 | ELP-235-000002082 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002084 | ELP-235-000002085 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002087 | ELP-235-000002090 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002092 | ELP-235-000002094 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002096 | ELP-235-000002098 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002101 | ELP-235-000002104 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002106 | ELP-235-000002117 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002119 | ELP-235-000002120 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002122 | ELP-235-000002128 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002130 | ELP-235-000002133 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002135 | ELP-235-000002135 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002137 | ELP-235-000002139 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002141 | ELP-235-000002144 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002146 | ELP-235-000002146 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002149 | ELP-235-000002153 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002157 | ELP-235-000002176 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002178 | ELP-235-000002178 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002181 | ELP-235-000002181 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002183 | ELP-235-000002186 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002188 | ELP-235-000002188 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002190 | ELP-235-000002192 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002194 | ELP-235-000002194 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002197 | ELP-235-000002197 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002199 | ELP-235-000002208 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002210 | ELP-235-000002226 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002228 | ELP-235-000002229 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002231 | ELP-235-000002232 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002235 | ELP-235-000002241 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002243 | ELP-235-000002252 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002254 | ELP-235-000002263 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002265 | ELP-235-000002273 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002275 | ELP-235-000002276 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002278 | ELP-235-000002282 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002284 | ELP-235-000002287 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002289 | ELP-235-000002290 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002292 | ELP-235-000002315 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002317 | ELP-235-000002323 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002325 | ELP-235-000002327 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002329 | ELP-235-000002330 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002332 | ELP-235-000002335 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002337 | ELP-235-000002345 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002347 | ELP-235-000002351 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002355 | ELP-235-000002361 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002363 | ELP-235-000002373 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002376 | ELP-235-000002383 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002385 | ELP-235-000002385 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002387 | ELP-235-000002393 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002395 | ELP-235-000002417 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002419 | ELP-235-000002430 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002432 | ELP-235-000002441 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002444 | ELP-235-000002454 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002457 | ELP-235-000002457 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002459 | ELP-235-000002459 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002461 | ELP-235-000002461 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002464 | ELP-235-000002473 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002477 | ELP-235-000002480 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002482 | ELP-235-000002489 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002491 | ELP-235-000002492 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002494 | ELP-235-000002494 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002496 | ELP-235-000002496 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002498 | ELP-235-000002499 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002501 | ELP-235-000002526 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002529 | ELP-235-000002531 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002533 | ELP-235-000002536 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002538 | ELP-235-000002541 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002543 | ELP-235-000002546 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002548 | ELP-235-000002548 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002550 | ELP-235-000002551 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002553 | ELP-235-000002555 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002557 | ELP-235-000002563 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002565 | ELP-235-000002579 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002582 | ELP-235-000002588 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002590 | ELP-235-000002606 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002608 | ELP-235-000002618 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002620 | ELP-235-000002635 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002637 | ELP-235-000002637 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002639 | ELP-235-000002641 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002643 | ELP-235-000002643 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002646 | ELP-235-000002649 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002651 | ELP-235-000002652 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002654 | ELP-235-000002657 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002659 | ELP-235-000002664 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002666 | ELP-235-000002683 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002685 | ELP-235-000002709 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002711 | ELP-235-000002719 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002721 | ELP-235-000002731 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002733 | ELP-235-000002739 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002741 | ELP-235-000002743 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002745 | ELP-235-000002753 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002755 | ELP-235-000002758 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002760 | ELP-235-000002762 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002764 | ELP-235-000002767 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002769 | ELP-235-000002769 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002771 | ELP-235-000002771 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002774 | ELP-235-000002789 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002791 | ELP-235-000002791 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002793 | ELP-235-000002793 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002796 | ELP-235-000002797 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002799 | ELP-235-000002802 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002804 | ELP-235-000002827 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002830 | ELP-235-000002839 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002841 | ELP-235-000002851 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002854 | ELP-235-000002859 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002861 | ELP-235-000002864 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002866 | ELP-235-000002867 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002869 | ELP-235-000002876 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002878 | ELP-235-000002882 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002884 | ELP-235-000002912 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002914 | ELP-235-000002920 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002922 | ELP-235-000002922 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002924 | ELP-235-000002926 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002928 | ELP-235-000002945 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002947 | ELP-235-000002954 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002956 | ELP-235-000002961 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002963 | ELP-235-000002966 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002968 | ELP-235-000002970 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002972 | ELP-235-000002973 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002977 | ELP-235-000002977 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002979 | ELP-235-000003006 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003008 | ELP-235-000003008 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003012 | ELP-235-000003017 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003019 | ELP-235-000003027 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003029 | ELP-235-000003041 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003043 | ELP-235-000003045 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003047 | ELP-235-000003060 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003062 | ELP-235-000003071 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000003074 | ELP-235-000003074 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003076 | ELP-235-000003088 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003092 | ELP-235-000003137 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003139 | ELP-235-000003143 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003145 | ELP-235-000003152 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003154 | ELP-235-000003172 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003174 | ELP-235-000003174 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003176 | ELP-235-000003177 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000003179 | ELP-235-000003182 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003184 | ELP-235-000003186 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003188 | ELP-235-000003191 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003194 | ELP-235-000003212 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003214 | ELP-235-000003226 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003228 | ELP-235-000003228 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003231 | ELP-235-000003231 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003233 | ELP-235-000003235 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000003238 | ELP-235-000003238 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003240 | ELP-235-000003243 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003245 | ELP-235-000003252 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003254 | ELP-235-000003297 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003299 | ELP-235-000003304 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003306 | ELP-235-000003308 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003310 | ELP-235-000003336 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003338 | ELP-235-000003338 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000003340 | ELP-235-000003348 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003350 | ELP-235-000003395 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003397 | ELP-235-000003412 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003414 | ELP-235-000003415 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003417 | ELP-235-000003418 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003420 | ELP-235-000003430 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003432 | ELP-235-000003459 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003461 | ELP-235-000003463 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000003467 | ELP-235-000003467 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003471 | ELP-235-000003474 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003477 | ELP-235-000003482 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003484 | ELP-235-000003484 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003488 | ELP-235-000003488 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003490 | ELP-235-000003490 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003492 | ELP-235-000003494 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003497 | ELP-235-000003503 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000003506 | ELP-235-000003506 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003508 | ELP-235-000003510 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003512 | ELP-235-000003513 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003515 | ELP-235-000003518 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003520 | ELP-235-000003530 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003532 | ELP-235-000003549 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003553 | ELP-235-000003570 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003572 | ELP-235-000003573 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000003575 | ELP-235-000003578 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003581 | ELP-235-000003582 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003584 | ELP-235-000003585 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003587 | ELP-235-000003587 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003590 | ELP-235-000003591 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003593 | ELP-235-000003596 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003598 | ELP-235-000003599 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003601 | ELP-235-000003609 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000003611 | ELP-235-000003641 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003643 | ELP-235-000003644 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003646 | ELP-235-000003653 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003655 | ELP-235-000003673 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003675 | ELP-235-000003676 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003678 | ELP-235-000003695 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003697 | ELP-235-000003699 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003701 | ELP-235-000003702 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000003704 | ELP-235-000003706 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003708 | ELP-235-000003715 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003718 | ELP-235-000003718 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003721 | ELP-235-000003726 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003728 | ELP-235-000003734 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003736 | ELP-235-000003736 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003739 | ELP-235-000003752 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003754 | ELP-235-000003764 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000003766 | ELP-235-000003772 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003774 | ELP-235-000003781 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003783 | ELP-235-000003789 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003791 | ELP-235-000003794 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003796 | ELP-235-000003798 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003800 | ELP-235-000003800 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003802 | ELP-235-000003805 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003807 | ELP-235-000003821 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000003823 | ELP-235-000003830 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003832 | ELP-235-000003834 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003836 | ELP-235-000003840 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003842 | ELP-235-000003848 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003850 | ELP-235-000003858 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003861 | ELP-235-000003881 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003883 | ELP-235-000003894 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003896 | ELP-235-000003897 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000003899 | ELP-235-000003917 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003919 | ELP-235-000003926 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003928 | ELP-235-000003952 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003954 | ELP-235-000003963 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003965 | ELP-235-000003973 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003975 | ELP-235-000003975 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003979 | ELP-235-000003987 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003989 | ELP-235-000003994 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000003996 | ELP-235-000003996 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003998 | ELP-235-000004005 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004007 | ELP-235-000004013 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004015 | ELP-235-000004015 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004019 | ELP-235-000004023 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004025 | ELP-235-000004029 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004031 | ELP-235-000004033 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004036 | ELP-235-000004036 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000004038 | ELP-235-000004040 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004042 | ELP-235-000004042 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004044 | ELP-235-000004045 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004050 | ELP-235-000004052 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004055 | ELP-235-000004055 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004059 | ELP-235-000004059 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004061 | ELP-235-000004068 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004072 | ELP-235-000004072 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000004074 | ELP-235-000004075 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004078 | ELP-235-000004083 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004085 | ELP-235-000004086 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004090 | ELP-235-000004098 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004100 | ELP-235-000004106 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004108 | ELP-235-000004111 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004113 | ELP-235-000004133 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004135 | ELP-235-000004151 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000004154 | ELP-235-000004164 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004169 | ELP-235-000004169 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004172 | ELP-235-000004173 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004175 | ELP-235-000004175 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004177 | ELP-235-000004179 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004181 | ELP-235-000004181 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004183 | ELP-235-000004183 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004186 | ELP-235-000004204 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000004206 | ELP-235-000004207 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004210 | ELP-235-000004218 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004220 | ELP-235-000004220 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004222 | ELP-235-000004235 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004237 | ELP-235-000004289 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004291 | ELP-235-000004329 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004331 | ELP-235-000004345 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004347 | ELP-235-000004353 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000004355 | ELP-235-000004371 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004374 | ELP-235-000004374 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004377 | ELP-235-000004382 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004384 | ELP-235-000004396 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004399 | ELP-235-000004399 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004401 | ELP-235-000004402 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004405 | ELP-235-000004405 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004407 | ELP-235-000004407 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000004409 | ELP-235-000004412 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004414 | ELP-235-000004435 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004438 | ELP-235-000004448 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004451 | ELP-235-000004462 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004464 | ELP-235-000004467 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004469 | ELP-235-000004494 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004496 | ELP-235-000004504 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004506 | ELP-235-000004509 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000004511 | ELP-235-000004514 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004516 | ELP-235-000004528 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004530 | ELP-235-000004544 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004546 | ELP-235-000004551 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004553 | ELP-235-000004565 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004567 | ELP-235-000004569 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004571 | ELP-235-000004599 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004602 | ELP-235-000004603 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000004605 | ELP-235-000004606 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004611 | ELP-235-000004622 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004624 | ELP-235-000004639 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004641 | ELP-235-000004652 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004654 | ELP-235-000004657 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004659 | ELP-235-000004679 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004681 | ELP-235-000004690 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004692 | ELP-235-000004714 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000004716 | ELP-235-000004721 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004724 | ELP-235-000004725 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004727 | ELP-235-000004732 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004735 | ELP-235-000004736 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004738 | ELP-235-000004739 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004741 | ELP-235-000004748 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004750 | ELP-235-000004756 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004758 | ELP-235-000004771 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000004773 | ELP-235-000004782 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004784 | ELP-235-000004784 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004786 | ELP-235-000004795 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004798 | ELP-235-000004803 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004805 | ELP-235-000004808 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004810 | ELP-235-000004812 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004814 | ELP-235-000004817 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004821 | ELP-235-000004828 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000004830 | ELP-235-000004830 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004832 | ELP-235-000004841 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004843 | ELP-235-000004846 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004848 | ELP-235-000004863 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004866 | ELP-235-000004867 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004870 | ELP-235-000004871 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004873 | ELP-235-000004873 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004877 | ELP-235-000004880 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000004882 | ELP-235-000004896 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004898 | ELP-235-000004901 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004906 | ELP-235-000004906 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004908 | ELP-235-000004910 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004912 | ELP-235-000004915 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004917 | ELP-235-000004918 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004920 | ELP-235-000004920 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004923 | ELP-235-000004926 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000004928 | ELP-235-000004929 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004931 | ELP-235-000004937 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004941 | ELP-235-000004942 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004947 | ELP-235-000004956 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004958 | ELP-235-000004958 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004960 | ELP-235-000004969 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004971 | ELP-235-000004981 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004983 | ELP-235-000004991 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000004993 | ELP-235-000005002 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005004 | ELP-235-000005004 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005007 | ELP-235-000005011 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005014 | ELP-235-000005027 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005029 | ELP-235-000005031 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005033 | ELP-235-000005043 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005045 | ELP-235-000005045 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005047 | ELP-235-000005051 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000005054 | ELP-235-000005054 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005057 | ELP-235-000005072 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005074 | ELP-235-000005074 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005079 | ELP-235-000005088 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005091 | ELP-235-000005096 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005098 | ELP-235-000005098 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005100 | ELP-235-000005105 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005107 | ELP-235-000005128 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000005130 | ELP-235-000005151 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005154 | ELP-235-000005155 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005157 | ELP-235-000005158 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005161 | ELP-235-000005165 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005167 | ELP-235-000005167 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005169 | ELP-235-000005169 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005171 | ELP-235-000005183 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005185 | ELP-235-000005192 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000005194 | ELP-235-000005194 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005196 | ELP-235-000005224 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005226 | ELP-235-000005244 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005247 | ELP-235-000005250 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005252 | ELP-235-000005277 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005280 | ELP-235-000005284 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005287 | ELP-235-000005291 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005296 | ELP-235-000005296 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000005299 | ELP-235-000005300 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005304 | ELP-235-000005304 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005306 | ELP-235-000005307 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005311 | ELP-235-000005339 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005342 | ELP-235-000005344 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005347 | ELP-235-000005347 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005349 | ELP-235-000005351 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005354 | ELP-235-000005357 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000005359 | ELP-235-000005359 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005362 | ELP-235-000005366 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005370 | ELP-235-000005372 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005374 | ELP-235-000005378 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005380 | ELP-235-000005429 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005431 | ELP-235-000005452 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005454 | ELP-235-000005455 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005457 | ELP-235-000005464 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000005466 | ELP-235-000005471 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005473 | ELP-235-000005476 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005478 | ELP-235-000005489 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005492 | ELP-235-000005495 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005497 | ELP-235-000005498 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005500 | ELP-235-000005501 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005503 | ELP-235-000005508 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005510 | ELP-235-000005514 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000005516 | ELP-235-000005518 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005522 | ELP-235-000005524 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005527 | ELP-235-000005530 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005532 | ELP-235-000005536 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005538 | ELP-235-000005571 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005573 | ELP-235-000005573 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005575 | ELP-235-000005594 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005596 | ELP-235-000005605 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000005607 | ELP-235-000005609 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005611 | ELP-235-000005613 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005615 | ELP-235-000005637 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005639 | ELP-235-000005639 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005641 | ELP-235-000005656 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005659 | ELP-235-000005660 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005662 | ELP-235-000005665 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005667 | ELP-235-000005675 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000005677 | ELP-235-000005679 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005682 | ELP-235-000005685 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005687 | ELP-235-000005702 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005704 | ELP-235-000005704 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005708 | ELP-235-000005716 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005719 | ELP-235-000005719 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005721 | ELP-235-000005728 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005731 | ELP-235-000005733 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000005735 | ELP-235-000005765 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005767 | ELP-235-000005767 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005769 | ELP-235-000005771 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005773 | ELP-235-000005787 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005789 | ELP-235-000005798 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005800 | ELP-235-000005802 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005804 | ELP-235-000005806 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005809 | ELP-235-000005811 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000005813 | ELP-235-000005815 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005817 | ELP-235-000005827 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005829 | ELP-235-000005842 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005844 | ELP-235-000005850 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005852 | ELP-235-000005855 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005857 | ELP-235-000005857 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005859 | ELP-235-000005864 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005866 | ELP-235-000005877 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000005881 | ELP-235-000005882 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005884 | ELP-235-000005887 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005889 | ELP-235-000005896 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005898 | ELP-235-000005902 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005904 | ELP-235-000005917 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005919 | ELP-235-000005920 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005922 | ELP-235-000005938 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005940 | ELP-235-000005948 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000005950 | ELP-235-000005955 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005957 | ELP-235-000005959 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005961 | ELP-235-000005965 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005967 | ELP-235-000005970 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005972 | ELP-235-000005977 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005979 | ELP-235-000006010 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006014 | ELP-235-000006018 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006020 | ELP-235-000006028 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000006030 | ELP-235-000006032 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006034 | ELP-235-000006036 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006038 | ELP-235-000006039 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006043 | ELP-235-000006066 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006068 | ELP-235-000006068 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006070 | ELP-235-000006070 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006072 | ELP-235-000006077 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006079 | ELP-235-000006098 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000006100 | ELP-235-000006102 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006104 | ELP-235-000006104 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006106 | ELP-235-000006107 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006109 | ELP-235-000006110 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006112 | ELP-235-000006120 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006122 | ELP-235-000006122 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006127 | ELP-235-000006133 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006135 | ELP-235-000006136 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000006138 | ELP-235-000006156 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006158 | ELP-235-000006161 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006163 | ELP-235-000006200 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006202 | ELP-235-000006205 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006208 | ELP-235-000006208 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006210 | ELP-235-000006221 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006223 | ELP-235-000006243 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006245 | ELP-235-000006262 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000006264 | ELP-235-000006264 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006267 | ELP-235-000006288 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006290 | ELP-235-000006290 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006293 | ELP-235-000006296 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006302 | ELP-235-000006331 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006333 | ELP-235-000006333 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006336 | ELP-235-000006345 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006347 | ELP-235-000006350 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000006352 | ELP-235-000006391 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006393 | ELP-235-000006421 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006424 | ELP-235-000006425 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006427 | ELP-235-000006431 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006433 | ELP-235-000006452 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006454 | ELP-235-000006459 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006462 | ELP-235-000006462 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006464 | ELP-235-000006464 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000006470 | ELP-235-000006494 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006496 | ELP-235-000006497 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006499 | ELP-235-000006499 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006501 | ELP-235-000006521 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006524 | ELP-235-000006525 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006528 | ELP-235-000006545 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006547 | ELP-235-000006576 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006580 | ELP-235-000006583 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000006585 | ELP-235-000006586 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006588 | ELP-235-000006609 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006611 | ELP-235-000006618 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006622 | ELP-235-000006626 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006628 | ELP-235-000006628 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006631 | ELP-235-000006631 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006635 | ELP-235-000006635 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006638 | ELP-235-000006644 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000006652 | ELP-235-000006652 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006654 | ELP-235-000006654 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006656 | ELP-235-000006663 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006665 | ELP-235-000006680 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006682 | ELP-235-000006684 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006686 | ELP-235-000006688 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006690 | ELP-235-000006697 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006699 | ELP-235-000006711 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000006713 | ELP-235-000006715 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006718 | ELP-235-000006721 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006723 | ELP-235-000006745 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006747 | ELP-235-000006769 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006771 | ELP-235-000006778 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006782 | ELP-235-000006783 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006785 | ELP-235-000006788 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006790 | ELP-235-000006796 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000006798 | ELP-235-000006807 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006809 | ELP-235-000006809 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006811 | ELP-235-000006837 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006839 | ELP-235-000006842 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006845 | ELP-235-000006851 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006853 | ELP-235-000006874 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006876 | ELP-235-000006876 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006878 | ELP-235-000006885 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000006888 | ELP-235-000006895 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006897 | ELP-235-000006911 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006915 | ELP-235-000006917 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006919 | ELP-235-000006922 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006924 | ELP-235-000006930 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006932 | ELP-235-000006933 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006935 | ELP-235-000006939 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006941 | ELP-235-000006967 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000006969 | ELP-235-000006969 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006971 | ELP-235-000006972 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006974 | ELP-235-000006980 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006982 | ELP-235-000006992 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006994 | ELP-235-000006999 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007001 | ELP-235-000007001 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007007 | ELP-235-000007009 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007013 | ELP-235-000007015 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007017 | ELP-235-000007023 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007025 | ELP-235-000007032 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007034 | ELP-235-000007034 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007036 | ELP-235-000007037 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007039 | ELP-235-000007051 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007053 | ELP-235-000007064 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007066 | ELP-235-000007083 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007087 | ELP-235-000007087 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007089 | ELP-235-000007092 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007094 | ELP-235-000007094 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007096 | ELP-235-000007108 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007110 | ELP-235-000007111 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007113 | ELP-235-000007139 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007141 | ELP-235-000007153 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007155 | ELP-235-000007155 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007157 | ELP-235-000007157 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007159 | ELP-235-000007161 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007164 | ELP-235-000007171 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007173 | ELP-235-000007178 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007180 | ELP-235-000007186 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007188 | ELP-235-000007188 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007192 | ELP-235-000007192 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007198 | ELP-235-000007199 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007201 | ELP-235-000007216 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007218 | ELP-235-000007221 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007223 | ELP-235-000007251 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007253 | ELP-235-000007259 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007261 | ELP-235-000007277 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007279 | ELP-235-000007279 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007281 | ELP-235-000007281 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007283 | ELP-235-000007285 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007287 | ELP-235-000007295 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007298 | ELP-235-000007327 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007329 | ELP-235-000007329 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007331 | ELP-235-000007331 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007335 | ELP-235-000007335 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007337 | ELP-235-000007349 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007351 | ELP-235-000007351 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007353 | ELP-235-000007355 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007358 | ELP-235-000007359 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007361 | ELP-235-000007371 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007373 | ELP-235-000007380 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007383 | ELP-235-000007383 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007385 | ELP-235-000007385 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007388 | ELP-235-000007388 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007390 | ELP-235-000007391 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007393 | ELP-235-000007394 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007397 | ELP-235-000007398 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007400 | ELP-235-000007403 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007406 | ELP-235-000007407 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007414 | ELP-235-000007414 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007416 | ELP-235-000007416 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007422 | ELP-235-000007422 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007425 | ELP-235-000007426 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007429 | ELP-235-000007430 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007432 | ELP-235-000007436 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007438 | ELP-235-000007438 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007441 | ELP-235-000007442 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007444 | ELP-235-000007458 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007461 | ELP-235-000007462 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007466 | ELP-235-000007469 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007472 | ELP-235-000007472 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007475 | ELP-235-000007475 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007477 | ELP-235-000007477 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007479 | ELP-235-000007479 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007483 | ELP-235-000007483 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007486 | ELP-235-000007488 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007491 | ELP-235-000007491 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007493 | ELP-235-000007494 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007500 | ELP-235-000007511 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007513 | ELP-235-000007515 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007519 | ELP-235-000007537 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007539 | ELP-235-000007563 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007565 | ELP-235-000007581 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007583 | ELP-235-000007584 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007587 | ELP-235-000007606 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007608 | ELP-235-000007612 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007615 | ELP-235-000007620 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007622 | ELP-235-000007632 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007634 | ELP-235-000007637 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007639 | ELP-235-000007640 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007642 | ELP-235-000007651 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007653 | ELP-235-000007662 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007665 | ELP-235-000007667 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007669 | ELP-235-000007670 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007672 | ELP-235-000007673 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007677 | ELP-235-000007688 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007690 | ELP-235-000007696 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007699 | ELP-235-000007717 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007719 | ELP-235-000007728 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007731 | ELP-235-000007752 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007755 | ELP-235-000007767 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007769 | ELP-235-000007772 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007776 | ELP-235-000007777 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007780 | ELP-235-000007780 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007782 | ELP-235-000007785 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007787 | ELP-235-000007793 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007795 | ELP-235-000007810 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007812 | ELP-235-000007821 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007823 | ELP-235-000007829 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007831 | ELP-235-000007831 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007833 | ELP-235-000007836 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007838 | ELP-235-000007847 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007850 | ELP-235-000007856 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007859 | ELP-235-000007859 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007861 | ELP-235-000007862 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007865 | ELP-235-000007867 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007869 | ELP-235-000007873 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007875 | ELP-235-000007892 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007895 | ELP-235-000007906 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007908 | ELP-235-000007911 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007913 | ELP-235-000007914 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007916 | ELP-235-000007923 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007925 | ELP-235-000007929 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007931 | ELP-235-000007931 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007933 | ELP-235-000007935 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007937 | ELP-235-000007943 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007945 | ELP-235-000007948 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007950 | ELP-235-000007966 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007968 | ELP-235-000007968 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007971 | ELP-235-000007999 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008001 | ELP-235-000008001 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008003 | ELP-235-000008010 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008012 | ELP-235-000008017 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008019 | ELP-235-000008021 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008023 | ELP-235-000008028 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008030 | ELP-235-000008034 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008036 | ELP-235-000008041 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008043 | ELP-235-000008044 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008048 | ELP-235-000008049 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008051 | ELP-235-000008076 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008078 | ELP-235-000008113 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008115 | ELP-235-000008121 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008123 | ELP-235-000008140 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008142 | ELP-235-000008143 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008145 | ELP-235-000008161 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008164 | ELP-235-000008180 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008183 | ELP-235-000008201 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008203 | ELP-235-000008208 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008210 | ELP-235-000008231 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008234 | ELP-235-000008236 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008238 | ELP-235-000008241 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008243 | ELP-235-000008245 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008248 | ELP-235-000008251 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008253 | ELP-235-000008253 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008255 | ELP-235-000008258 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008260 | ELP-235-000008261 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008263 | ELP-235-000008264 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008266 | ELP-235-000008266 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008268 | ELP-235-000008272 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008274 | ELP-235-000008293 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008297 | ELP-235-000008308 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008310 | ELP-235-000008319 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008321 | ELP-235-000008321 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008324 | ELP-235-000008324 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008326 | ELP-235-000008326 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008328 | ELP-235-000008330 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008335 | ELP-235-000008337 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008339 | ELP-235-000008340 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008342 | ELP-235-000008351 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008353 | ELP-235-000008366 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008368 | ELP-235-000008407 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008409 | ELP-235-000008413 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008418 | ELP-235-000008420 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008423 | ELP-235-000008423 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008425 | ELP-235-000008430 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008432 | ELP-235-000008486 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008488 | ELP-235-000008491 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008493 | ELP-235-000008494 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008496 | ELP-235-000008500 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008502 | ELP-235-000008508 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008511 | ELP-235-000008515 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008517 | ELP-235-000008520 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008522 | ELP-235-000008522 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008524 | ELP-235-000008532 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008534 | ELP-235-000008546 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008550 | ELP-235-000008551 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008553 | ELP-235-000008553 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008557 | ELP-235-000008557 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008559 | ELP-235-000008560 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008563 | ELP-235-000008577 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008579 | ELP-235-000008582 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008584 | ELP-235-000008594 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008596 | ELP-235-000008596 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008598 | ELP-235-000008601 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008603 | ELP-235-000008605 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008607 | ELP-235-000008607 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008610 | ELP-235-000008611 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008613 | ELP-235-000008616 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008618 | ELP-235-000008627 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008629 | ELP-235-000008631 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008633 | ELP-235-000008639 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008641 | ELP-235-000008657 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008659 | ELP-235-000008662 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008664 | ELP-235-000008665 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008668 | ELP-235-000008677 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008680 | ELP-235-000008685 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008687 | ELP-235-000008692 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008694 | ELP-235-000008699 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008701 | ELP-235-000008703 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008705 | ELP-235-000008715 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008717 | ELP-235-000008722 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008724 | ELP-235-000008725 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008728 | ELP-235-000008745 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008747 | ELP-235-000008753 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008755 | ELP-235-000008765 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008768 | ELP-235-000008772 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008774 | ELP-235-000008783 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008789 | ELP-235-000008797 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008799 | ELP-235-000008804 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008808 | ELP-235-000008812 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008815 | ELP-235-000008816 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008818 | ELP-235-000008818 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008820 | ELP-235-000008821 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008826 | ELP-235-000008826 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008828 | ELP-235-000008828 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008830 | ELP-235-000008831 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008833 | ELP-235-000008848 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008850 | ELP-235-000008852 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008857 | ELP-235-000008869 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008875 | ELP-235-000008876 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008878 | ELP-235-000008880 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008882 | ELP-235-000008884 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008886 | ELP-235-000008896 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008898 | ELP-235-000008899 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008901 | ELP-235-000008901 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008903 | ELP-235-000008906 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008908 | ELP-235-000008919 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008921 | ELP-235-000008928 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008930 | ELP-235-000008933 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008935 | ELP-235-000008942 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008944 | ELP-235-000008946 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008948 | ELP-235-000008960 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008963 | ELP-235-000008965 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008967 | ELP-235-000008967 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008969 | ELP-235-000008971 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008973 | ELP-235-000008973 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008975 | ELP-235-000008987 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008989 | ELP-235-000008993 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008995 | ELP-235-000008995 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008997 | ELP-235-000009002 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009004 | ELP-235-000009037 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009039 | ELP-235-000009048 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009050 | ELP-235-000009059 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009061 | ELP-235-000009064 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009066 | ELP-235-000009072 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009074 | ELP-235-000009082 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009084 | ELP-235-000009085 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000009087 | ELP-235-000009103 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009105 | ELP-235-000009121 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009123 | ELP-235-000009123 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009125 | ELP-235-000009126 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009128 | ELP-235-000009129 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009131 | ELP-235-000009131 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009133 | ELP-235-000009135 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009140 | ELP-235-000009145 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000009147 | ELP-235-000009148 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009150 | ELP-235-000009156 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009159 | ELP-235-000009159 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009161 | ELP-235-000009170 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009172 | ELP-235-000009181 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009183 | ELP-235-000009187 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009190 | ELP-235-000009194 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009196 | ELP-235-000009199 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000009201 | ELP-235-000009208 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009210 | ELP-235-000009221 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009223 | ELP-235-000009223 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009225 | ELP-235-000009231 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009233 | ELP-235-000009237 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009239 | ELP-235-000009245 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009247 | ELP-235-000009266 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009268 | ELP-235-000009274 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000009276 | ELP-235-000009284 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009286 | ELP-235-000009286 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009288 | ELP-235-000009296 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009298 | ELP-235-000009300 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009302 | ELP-235-000009306 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009308 | ELP-235-000009318 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009321 | ELP-235-000009329 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009331 | ELP-235-000009343 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000009345 | ELP-235-000009345 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009347 | ELP-235-000009349 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009351 | ELP-235-000009356 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009358 | ELP-235-000009368 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009371 | ELP-235-000009376 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009378 | ELP-235-000009380 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009382 | ELP-235-000009392 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009395 | ELP-235-000009397 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000009399 | ELP-235-000009403 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009406 | ELP-235-000009420 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009422 | ELP-235-000009422 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009424 | ELP-235-000009452 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009455 | ELP-235-000009455 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009458 | ELP-235-000009459 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009464 | ELP-235-000009467 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009469 | ELP-235-000009470 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000009473 | ELP-235-000009473 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009476 | ELP-235-000009511 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009513 | ELP-235-000009518 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009520 | ELP-235-000009528 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009530 | ELP-235-000009532 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009534 | ELP-235-000009543 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009546 | ELP-235-000009553 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009555 | ELP-235-000009555 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000009558 | ELP-235-000009559 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009561 | ELP-235-000009578 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009581 | ELP-235-000009581 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009584 | ELP-235-000009586 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009588 | ELP-235-000009592 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009595 | ELP-235-000009597 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009599 | ELP-235-000009604 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009606 | ELP-235-000009606 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000009608 | ELP-235-000009609 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009611 | ELP-235-000009612 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009616 | ELP-235-000009616 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009618 | ELP-235-000009621 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009623 | ELP-235-000009628 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009630 | ELP-235-000009637 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009640 | ELP-235-000009646 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009648 | ELP-235-000009654 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000009656 | ELP-235-000009662 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009664 | ELP-235-000009665 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009667 | ELP-235-000009682 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009684 | ELP-235-000009713 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009715 | ELP-235-000009723 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009725 | ELP-235-000009725 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009727 | ELP-235-000009729 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009731 | ELP-235-000009731 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000009733 | ELP-235-000009743 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009746 | ELP-235-000009775 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009777 | ELP-235-000009778 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009780 | ELP-235-000009782 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009784 | ELP-235-000009800 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009802 | ELP-235-000009803 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009805 | ELP-235-000009806 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009808 | ELP-235-000009818 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000009820 | ELP-235-000009825 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009827 | ELP-235-000009833 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009835 | ELP-235-000009843 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009845 | ELP-235-000009871 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009873 | ELP-235-000009888 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009891 | ELP-235-000009913 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009915 | ELP-235-000009939 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009941 | ELP-235-000009951 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000009953 | ELP-235-000009963 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009966 | ELP-235-000009968 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009970 | ELP-235-000009971 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009973 | ELP-235-000009973 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009975 | ELP-235-000009984 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009986 | ELP-235-000009998 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010000 | ELP-235-000010013 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010015 | ELP-235-000010031 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000010033 | ELP-235-000010035 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010037 | ELP-235-000010037 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010039 | ELP-235-000010052 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010054 | ELP-235-000010054 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010057 | ELP-235-000010058 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010061 | ELP-235-000010064 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010066 | ELP-235-000010070 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010072 | ELP-235-000010080 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000010082 | ELP-235-000010100 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010102 | ELP-235-000010112 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010115 | ELP-235-000010134 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010136 | ELP-235-000010137 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010139 | ELP-235-000010145 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010147 | ELP-235-000010185 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010187 | ELP-235-000010188 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010190 | ELP-235-000010190 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000010192 | ELP-235-000010192 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010194 | ELP-235-000010229 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010233 | ELP-235-000010236 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010238 | ELP-235-000010258 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010260 | ELP-235-000010261 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010263 | ELP-235-000010264 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010266 | ELP-235-000010280 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010282 | ELP-235-000010288 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000010290 | ELP-235-000010290 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010292 | ELP-235-000010294 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010296 | ELP-235-000010299 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010301 | ELP-235-000010310 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010312 | ELP-235-000010347 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010349 | ELP-235-000010361 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010364 | ELP-235-000010372 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010374 | ELP-235-000010392 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000010394 | ELP-235-000010396 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010398 | ELP-235-000010398 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010401 | ELP-235-000010409 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010411 | ELP-235-000010420 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010422 | ELP-235-000010443 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010445 | ELP-235-000010450 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010453 | ELP-235-000010454 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010456 | ELP-235-000010457 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000010459 | ELP-235-000010469 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010471 | ELP-235-000010471 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010473 | ELP-235-000010473 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010475 | ELP-235-000010483 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010485 | ELP-235-000010485 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010487 | ELP-235-000010489 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010491 | ELP-235-000010491 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010493 | ELP-235-000010493 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000010496 | ELP-235-000010505 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010507 | ELP-235-000010512 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010514 | ELP-235-000010515 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010517 | ELP-235-000010525 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010527 | ELP-235-000010553 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010555 | ELP-235-000010573 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010575 | ELP-235-000010582 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010584 | ELP-235-000010586 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000010589 | ELP-235-000010591 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010593 | ELP-235-000010596 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010599 | ELP-235-000010645 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010647 | ELP-235-000010658 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010661 | ELP-235-000010684 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010686 | ELP-235-000010698 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010700 | ELP-235-000010702 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010704 | ELP-235-000010707 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000010709 | ELP-235-000010711 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010713 | ELP-235-000010751 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010753 | ELP-235-000010753 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010755 | ELP-235-000010758 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010760 | ELP-235-000010762 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010764 | ELP-235-000010768 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010771 | ELP-235-000010773 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010775 | ELP-235-000010781 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000010783 | ELP-235-000010783 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010786 | ELP-235-000010788 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010790 | ELP-235-000010790 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010792 | ELP-235-000010793 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010795 | ELP-235-000010801 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010803 | ELP-235-000010804 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010807 | ELP-235-000010809 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010811 | ELP-235-000010812 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000010814 | ELP-235-000010814 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010816 | ELP-235-000010831 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010836 | ELP-235-000010840 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010842 | ELP-235-000010845 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010847 | ELP-235-000010861 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010863 | ELP-235-000010863 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010865 | ELP-235-000010872 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010875 | ELP-235-000010880 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000010882 | ELP-235-000010890 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010892 | ELP-235-000010902 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010904 | ELP-235-000010913 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010915 | ELP-235-000010915 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010917 | ELP-235-000010919 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010921 | ELP-235-000010923 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010925 | ELP-235-000010927 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010929 | ELP-235-000010932 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000010937 | ELP-235-000010950 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010952 | ELP-235-000010952 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010954 | ELP-235-000010956 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010958 | ELP-235-000010964 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010966 | ELP-235-000010973 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010975 | ELP-235-000010976 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010978 | ELP-235-000010998 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011000 | ELP-235-000011028 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011030 | ELP-235-000011030 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011032 | ELP-235-000011034 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011036 | ELP-235-000011051 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011053 | ELP-235-000011056 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011060 | ELP-235-000011071 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011073 | ELP-235-000011087 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011089 | ELP-235-000011096 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011099 | ELP-235-000011099 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011101 | ELP-235-000011102 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011104 | ELP-235-000011104 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011107 | ELP-235-000011109 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011112 | ELP-235-000011112 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011118 | ELP-235-000011119 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011123 | ELP-235-000011141 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011143 | ELP-235-000011149 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011151 | ELP-235-000011152 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011154 | ELP-235-000011156 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011159 | ELP-235-000011160 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011162 | ELP-235-000011165 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011167 | ELP-235-000011170 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011172 | ELP-235-000011186 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011189 | ELP-235-000011189 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011191 | ELP-235-000011191 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011193 | ELP-235-000011197 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011200 | ELP-235-000011200 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011202 | ELP-235-000011203 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011206 | ELP-235-000011210 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011212 | ELP-235-000011221 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011224 | ELP-235-000011232 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011236 | ELP-235-000011239 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011241 | ELP-235-000011241 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011243 | ELP-235-000011243 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011245 | ELP-235-000011250 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011252 | ELP-235-000011254 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011257 | ELP-235-000011262 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011264 | ELP-235-000011270 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011272 | ELP-235-000011282 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011285 | ELP-235-000011285 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011287 | ELP-235-000011288 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011290 | ELP-235-000011306 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011308 | ELP-235-000011315 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011317 | ELP-235-000011323 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011325 | ELP-235-000011329 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011332 | ELP-235-000011332 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011334 | ELP-235-000011338 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011341 | ELP-235-000011348 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011350 | ELP-235-000011354 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011356 | ELP-235-000011362 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011364 | ELP-235-000011369 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011371 | ELP-235-000011374 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011376 | ELP-235-000011376 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011378 | ELP-235-000011381 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011383 | ELP-235-000011386 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011388 | ELP-235-000011401 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011403 | ELP-235-000011410 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011412 | ELP-235-000011421 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011423 | ELP-235-000011425 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011427 | ELP-235-000011441 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011444 | ELP-235-000011447 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011449 | ELP-235-000011453 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011455 | ELP-235-000011459 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011461 | ELP-235-000011462 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011464 | ELP-235-000011466 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011468 | ELP-235-000011476 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011479 | ELP-235-000011484 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011486 | ELP-235-000011492 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011496 | ELP-235-000011504 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011507 | ELP-235-000011508 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011512 | ELP-235-000011512 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011514 | ELP-235-000011518 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011521 | ELP-235-000011525 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011527 | ELP-235-000011536 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011538 | ELP-235-000011544 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011546 | ELP-235-000011551 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011553 | ELP-235-000011556 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011559 | ELP-235-000011559 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011561 | ELP-235-000011561 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011564 | ELP-235-000011566 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011568 | ELP-235-000011578 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011580 | ELP-235-000011581 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011583 | ELP-235-000011583 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011585 | ELP-235-000011585 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011587 | ELP-235-000011587 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011589 | ELP-235-000011589 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011592 | ELP-235-000011595 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011597 | ELP-235-000011602 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011604 | ELP-235-000011607 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011609 | ELP-235-000011618 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011620 | ELP-235-000011649 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011651 | ELP-235-000011654 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011658 | ELP-235-000011660 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011662 | ELP-235-000011662 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011665 | ELP-235-000011665 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011668 | ELP-235-000011670 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011672 | ELP-235-000011674 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011676 | ELP-235-000011680 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011682 | ELP-235-000011689 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011691 | ELP-235-000011694 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011697 | ELP-235-000011701 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011703 | ELP-235-000011716 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011723 | ELP-235-000011729 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011731 | ELP-235-000011737 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011739 | ELP-235-000011741 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011743 | ELP-235-000011743 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011745 | ELP-235-000011752 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011754 | ELP-235-000011759 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011762 | ELP-235-000011769 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011772 | ELP-235-000011772 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011774 | ELP-235-000011785 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011787 | ELP-235-000011788 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011790 | ELP-235-000011795 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011797 | ELP-235-000011801 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011803 | ELP-235-000011820 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011822 | ELP-235-000011826 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011829 | ELP-235-000011832 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011834 | ELP-235-000011836 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011838 | ELP-235-000011838 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011840 | ELP-235-000011843 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011845 | ELP-235-000011846 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011848 | ELP-235-000011851 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011853 | ELP-235-000011862 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011864 | ELP-235-000011870 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011873 | ELP-235-000011877 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011879 | ELP-235-000011882 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011884 | ELP-235-000011893 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011895 | ELP-235-000011899 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011901 | ELP-235-000011901 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011904 | ELP-235-000011907 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011909 | ELP-235-000011913 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011915 | ELP-235-000011916 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011918 | ELP-235-000011918 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011921 | ELP-235-000011929 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011933 | ELP-235-000011936 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011938 | ELP-235-000011939 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011941 | ELP-235-000011946 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011949 | ELP-235-000011953 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011955 | ELP-235-000011956 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011958 | ELP-235-000011967 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011969 | ELP-235-000011969 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011971 | ELP-235-000011976 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011978 | ELP-235-000011978 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011980 | ELP-235-000011987 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011990 | ELP-235-000011991 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011994 | ELP-235-000011994 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011996 | ELP-235-000012000 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012002 | ELP-235-000012002 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012006 | ELP-235-000012014 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012016 | ELP-235-000012020 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012023 | ELP-235-000012023 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012025 | ELP-235-000012033 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012035 | ELP-235-000012041 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012043 | ELP-235-000012043 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012045 | ELP-235-000012051 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012053 | ELP-235-000012053 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012055 | ELP-235-000012058 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012060 | ELP-235-000012060 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012063 | ELP-235-000012064 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012066 | ELP-235-000012066 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012068 | ELP-235-000012072 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012074 | ELP-235-000012074 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012077 | ELP-235-000012088 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012090 | ELP-235-000012092 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012094 | ELP-235-000012095 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012098 | ELP-235-000012102 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012104 | ELP-235-000012106 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012114 | ELP-235-000012114 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012119 | ELP-235-000012122 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012124 | ELP-235-000012124 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012126 | ELP-235-000012131 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012137 | ELP-235-000012138 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012149 | ELP-235-000012154 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012156 | ELP-235-000012168 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012170 | ELP-235-000012172 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012174 | ELP-235-000012181 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012183 | ELP-235-000012184 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012186 | ELP-235-000012195 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012197 | ELP-235-000012197 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012199 | ELP-235-000012210 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012212 | ELP-235-000012214 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012217 | ELP-235-000012218 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012220 | ELP-235-000012228 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012230 | ELP-235-000012230 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012232 | ELP-235-000012236 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012238 | ELP-235-000012242 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012244 | ELP-235-000012247 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012249 | ELP-235-000012249 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012251 | ELP-235-000012261 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012264 | ELP-235-000012264 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012268 | ELP-235-000012268 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012270 | ELP-235-000012274 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012276 | ELP-235-000012295 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012297 | ELP-235-000012313 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012315 | ELP-235-000012316 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012318 | ELP-235-000012321 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012323 | ELP-235-000012325 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012327 | ELP-235-000012330 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012333 | ELP-235-000012341 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012344 | ELP-235-000012355 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012358 | ELP-235-000012367 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012369 | ELP-235-000012378 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012382 | ELP-235-000012385 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012387 | ELP-235-000012389 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012391 | ELP-235-000012392 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012395 | ELP-235-000012400 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012403 | ELP-235-000012424 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012426 | ELP-235-000012426 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012428 | ELP-235-000012445 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012447 | ELP-235-000012449 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012451 | ELP-235-000012459 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012461 | ELP-235-000012469 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012471 | ELP-235-000012471 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012473 | ELP-235-000012476 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012479 | ELP-235-000012481 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012484 | ELP-235-000012500 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012502 | ELP-235-000012511 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012514 | ELP-235-000012515 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012517 | ELP-235-000012519 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012521 | ELP-235-000012521 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012523 | ELP-235-000012524 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012527 | ELP-235-000012536 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012538 | ELP-235-000012555 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012559 | ELP-235-000012560 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012562 | ELP-235-000012565 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012567 | ELP-235-000012596 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012598 | ELP-235-000012606 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012608 | ELP-235-000012609 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012611 | ELP-235-000012618 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012620 | ELP-235-000012639 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012641 | ELP-235-000012643 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012645 | ELP-235-000012656 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012658 | ELP-235-000012680 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012682 | ELP-235-000012709 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012713 | ELP-235-000012715 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012717 | ELP-235-000012721 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012723 | ELP-235-000012727 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012729 | ELP-235-000012730 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012732 | ELP-235-000012732 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012734 | ELP-235-000012748 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012751 | ELP-235-000012751 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012753 | ELP-235-000012781 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012783 | ELP-235-000012789 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012791 | ELP-235-000012793 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012795 | ELP-235-000012799 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012801 | ELP-235-000012805 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012807 | ELP-235-000012808 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012810 | ELP-235-000012810 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012812 | ELP-235-000012812 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012815 | ELP-235-000012818 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012820 | ELP-235-000012823 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012825 | ELP-235-000012825 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012827 | ELP-235-000012828 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012830 | ELP-235-000012834 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012836 | ELP-235-000012844 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012847 | ELP-235-000012847 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012849 | ELP-235-000012850 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012853 | ELP-235-000012854 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012856 | ELP-235-000012856 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012858 | ELP-235-000012859 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012861 | ELP-235-000012872 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012874 | ELP-235-000012874 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012877 | ELP-235-000012878 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012880 | ELP-235-000012887 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012889 | ELP-235-000012906 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012908 | ELP-235-000012912 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012914 | ELP-235-000012914 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012916 | ELP-235-000012916 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012918 | ELP-235-000012922 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012924 | ELP-235-000012924 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012926 | ELP-235-000012955 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012959 | ELP-235-000012971 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012974 | ELP-235-000012978 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012982 | ELP-235-000012994 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012996 | ELP-235-000012996 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012998 | ELP-235-000012998 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013004 | ELP-235-000013007 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013009 | ELP-235-000013012 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013014 | ELP-235-000013016 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013019 | ELP-235-000013027 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013029 | ELP-235-000013029 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013032 | ELP-235-000013057 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013059 | ELP-235-000013059 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013061 | ELP-235-000013062 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013064 | ELP-235-000013066 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013069 | ELP-235-000013071 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013073 | ELP-235-000013074 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013076 | ELP-235-000013082 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013084 | ELP-235-000013087 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013089 | ELP-235-000013092 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013095 | ELP-235-000013100 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013102 | ELP-235-000013105 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013107 | ELP-235-000013113 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013115 | ELP-235-000013122 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013125 | ELP-235-000013125 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013130 | ELP-235-000013132 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013134 | ELP-235-000013140 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013142 | ELP-235-000013166 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013168 | ELP-235-000013184 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013186 | ELP-235-000013193 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013195 | ELP-235-000013200 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013202 | ELP-235-000013202 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013204 | ELP-235-000013210 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013212 | ELP-235-000013216 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013218 | ELP-235-000013219 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013221 | ELP-235-000013226 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013228 | ELP-235-000013250 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013252 | ELP-235-000013259 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013261 | ELP-235-000013274 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013276 | ELP-235-000013281 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013283 | ELP-235-000013300 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013302 | ELP-235-000013303 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013305 | ELP-235-000013309 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013311 | ELP-235-000013322 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013324 | ELP-235-000013333 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013335 | ELP-235-000013341 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013343 | ELP-235-000013344 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013347 | ELP-235-000013362 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013364 | ELP-235-000013367 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013371 | ELP-235-000013372 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013379 | ELP-235-000013384 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013387 | ELP-235-000013394 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013396 | ELP-235-000013404 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013407 | ELP-235-000013407 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013409 | ELP-235-000013411 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013413 | ELP-235-000013414 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013416 | ELP-235-000013419 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013422 | ELP-235-000013424 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013426 | ELP-235-000013426 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013428 | ELP-235-000013433 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013436 | ELP-235-000013436 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013438 | ELP-235-000013438 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013440 | ELP-235-000013440 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013442 | ELP-235-000013482 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013484 | ELP-235-000013493 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013496 | ELP-235-000013503 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013505 | ELP-235-000013507 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013509 | ELP-235-000013509 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013512 | ELP-235-000013513 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013515 | ELP-235-000013515 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013518 | ELP-235-000013531 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013534 | ELP-235-000013535 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013537 | ELP-235-000013537 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013539 | ELP-235-000013543 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013545 | ELP-235-000013546 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013550 | ELP-235-000013550 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013552 | ELP-235-000013553 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013556 | ELP-235-000013557 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013560 | ELP-235-000013581 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013583 | ELP-235-000013589 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013591 | ELP-235-000013599 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013601 | ELP-235-000013601 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013603 | ELP-235-000013604 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013606 | ELP-235-000013606 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013610 | ELP-235-000013614 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013616 | ELP-235-000013619 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013622 | ELP-235-000013623 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013626 | ELP-235-000013626 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013628 | ELP-235-000013634 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013636 | ELP-235-000013649 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013651 | ELP-235-000013654 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013656 | ELP-235-000013660 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013662 | ELP-235-000013666 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013668 | ELP-235-000013671 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013673 | ELP-235-000013676 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013679 | ELP-235-000013682 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013684 | ELP-235-000013690 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013693 | ELP-235-000013703 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013706 | ELP-235-000013706 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013708 | ELP-235-000013709 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013711 | ELP-235-000013711 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013713 | ELP-235-000013714 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013719 | ELP-235-000013722 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013724 | ELP-235-000013728 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013730 | ELP-235-000013751 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013754 | ELP-235-000013759 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013761 | ELP-235-000013763 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013765 | ELP-235-000013769 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013771 | ELP-235-000013777 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013780 | ELP-235-000013785 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013788 | ELP-235-000013788 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013791 | ELP-235-000013791 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013793 | ELP-235-000013797 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013799 | ELP-235-000013803 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013805 | ELP-235-000013834 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013836 | ELP-235-000013844 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013847 | ELP-235-000013851 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013853 | ELP-235-000013854 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013856 | ELP-235-000013859 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013861 | ELP-235-000013864 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013867 | ELP-235-000013868 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013870 | ELP-235-000013871 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013873 | ELP-235-000013873 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013875 | ELP-235-000013882 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013884 | ELP-235-000013884 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013887 | ELP-235-000013891 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013893 | ELP-235-000013895 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013897 | ELP-235-000013900 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013902 | ELP-235-000013903 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013906 | ELP-235-000013906 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013908 | ELP-235-000013911 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013913 | ELP-235-000013940 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013942 | ELP-235-000013942 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013945 | ELP-235-000013951 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013953 | ELP-235-000013959 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013961 | ELP-235-000013971 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013973 | ELP-235-000013981 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013987 | ELP-235-000013987 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013989 | ELP-235-000013989 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013991 | ELP-235-000013996 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013998 | ELP-235-000014000 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014002 | ELP-235-000014019 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014021 | ELP-235-000014026 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014029 | ELP-235-000014029 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014031 | ELP-235-000014034 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014036 | ELP-235-000014038 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014041 | ELP-235-000014055 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014057 | ELP-235-000014089 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000014091 | ELP-235-000014092 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014094 | ELP-235-000014106 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014108 | ELP-235-000014108 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014110 | ELP-235-000014125 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014127 | ELP-235-000014129 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014131 | ELP-235-000014142 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014144 | ELP-235-000014149 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014151 | ELP-235-000014159 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000014161 | ELP-235-000014161 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014164 | ELP-235-000014167 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014169 | ELP-235-000014174 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014176 | ELP-235-000014185 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014187 | ELP-235-000014193 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014195 | ELP-235-000014195 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014197 | ELP-235-000014197 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014199 | ELP-235-000014202 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000014204 | ELP-235-000014208 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014211 | ELP-235-000014220 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014222 | ELP-235-000014223 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014225 | ELP-235-000014226 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014228 | ELP-235-000014230 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014232 | ELP-235-000014255 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014257 | ELP-235-000014274 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014276 | ELP-235-000014302 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000014304 | ELP-235-000014304 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014306 | ELP-235-000014320 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014322 | ELP-235-000014344 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014346 | ELP-235-000014357 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014360 | ELP-235-000014362 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014365 | ELP-235-000014365 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014367 | ELP-235-000014367 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014369 | ELP-235-000014370 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000014372 | ELP-235-000014386 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014388 | ELP-235-000014390 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014392 | ELP-235-000014393 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014395 | ELP-235-000014397 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014400 | ELP-235-000014402 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014404 | ELP-235-000014406 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014408 | ELP-235-000014420 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014422 | ELP-235-000014423 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000014425 | ELP-235-000014427 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014429 | ELP-235-000014437 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014439 | ELP-235-000014441 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014443 | ELP-235-000014444 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014450 | ELP-235-000014451 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014453 | ELP-235-000014460 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014464 | ELP-235-000014467 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014469 | ELP-235-000014470 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000014472 | ELP-235-000014472 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014474 | ELP-235-000014480 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014482 | ELP-235-000014482 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014484 | ELP-235-000014491 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014493 | ELP-235-000014508 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014510 | ELP-235-000014511 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014513 | ELP-235-000014513 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014516 | ELP-235-000014518 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000014520 | ELP-235-000014523 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014526 | ELP-235-000014541 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014544 | ELP-235-000014548 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014550 | ELP-235-000014552 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014554 | ELP-235-000014557 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014559 | ELP-235-000014564 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014566 | ELP-235-000014569 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014573 | ELP-235-000014575 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000014577 | ELP-235-000014584 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014586 | ELP-235-000014589 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014592 | ELP-235-000014592 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014594 | ELP-235-000014597 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014599 | ELP-235-000014606 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014608 | ELP-235-000014608 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014610 | ELP-235-000014625 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014627 | ELP-235-000014627 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000014629 | ELP-235-000014630 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014632 | ELP-235-000014634 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014636 | ELP-235-000014638 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014640 | ELP-235-000014642 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014645 | ELP-235-000014673 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014675 | ELP-235-000014682 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014684 | ELP-235-000014695 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014697 | ELP-235-000014708 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000014712 | ELP-235-000014731 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014734 | ELP-235-000014739 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014742 | ELP-235-000014749 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014751 | ELP-235-000014751 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014754 | ELP-235-000014755 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014757 | ELP-235-000014776 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014781 | ELP-235-000014788 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014790 | ELP-235-000014793 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000014795 | ELP-235-000014806 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014808 | ELP-235-000014810 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014812 | ELP-235-000014826 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014828 | ELP-235-000014835 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014839 | ELP-235-000014839 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014841 | ELP-235-000014841 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014844 | ELP-235-000014857 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014859 | ELP-235-000014867 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000014869 | ELP-235-000014871 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014873 | ELP-235-000014873 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014875 | ELP-235-000014876 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014878 | ELP-235-000014880 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014882 | ELP-235-000014884 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014886 | ELP-235-000014886 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014888 | ELP-235-000014888 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014890 | ELP-235-000014891 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000014895 | ELP-235-000014897 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014899 | ELP-235-000014903 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014905 | ELP-235-000014908 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014910 | ELP-235-000014911 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014914 | ELP-235-000014914 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014917 | ELP-235-000014922 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014927 | ELP-235-000014955 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014957 | ELP-235-000015008 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000015010 | ELP-235-000015016 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015019 | ELP-235-000015021 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015023 | ELP-235-000015030 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015032 | ELP-235-000015060 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015062 | ELP-235-000015102 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015104 | ELP-235-000015107 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015109 | ELP-235-000015117 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015121 | ELP-235-000015122 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000015124 | ELP-235-000015130 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015132 | ELP-235-000015151 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015153 | ELP-235-000015166 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015169 | ELP-235-000015169 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015171 | ELP-235-000015186 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015188 | ELP-235-000015200 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015202 | ELP-235-000015213 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015215 | ELP-235-000015228 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000015230 | ELP-235-000015240 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015242 | ELP-235-000015246 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015248 | ELP-235-000015249 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015251 | ELP-235-000015256 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015258 | ELP-235-000015260 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015262 | ELP-235-000015271 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015273 | ELP-235-000015310 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015312 | ELP-235-000015313 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000015316 | ELP-235-000015318 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015320 | ELP-235-000015327 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015329 | ELP-235-000015331 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015333 | ELP-235-000015353 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015355 | ELP-235-000015374 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015376 | ELP-235-000015381 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015383 | ELP-235-000015398 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015401 | ELP-235-000015411 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000015413 | ELP-235-000015422 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015424 | ELP-235-000015426 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015428 | ELP-235-000015430 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015432 | ELP-235-000015440 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015442 | ELP-235-000015442 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015444 | ELP-235-000015452 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015454 | ELP-235-000015464 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015466 | ELP-235-000015476 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000015478 | ELP-235-000015481 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015483 | ELP-235-000015489 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015492 | ELP-235-000015516 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015518 | ELP-235-000015518 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015521 | ELP-235-000015521 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015523 | ELP-235-000015523 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015526 | ELP-235-000015526 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015528 | ELP-235-000015530 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000015532 | ELP-235-000015544 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015546 | ELP-235-000015546 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015548 | ELP-235-000015551 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015554 | ELP-235-000015562 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015564 | ELP-235-000015567 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015569 | ELP-235-000015591 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015594 | ELP-235-000015601 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015603 | ELP-235-000015604 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000015606 | ELP-235-000015610 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015612 | ELP-235-000015620 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015622 | ELP-235-000015622 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015624 | ELP-235-000015624 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015626 | ELP-235-000015628 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015630 | ELP-235-000015636 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015638 | ELP-235-000015646 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015648 | ELP-235-000015648 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000015650 | ELP-235-000015658 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015660 | ELP-235-000015661 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015663 | ELP-235-000015663 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015665 | ELP-235-000015680 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015682 | ELP-235-000015685 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015687 | ELP-235-000015690 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015692 | ELP-235-000015693 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015695 | ELP-235-000015697 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000015700 | ELP-235-000015700 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015702 | ELP-235-000015721 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015723 | ELP-235-000015753 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015755 | ELP-235-000015758 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015760 | ELP-235-000015767 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015769 | ELP-235-000015769 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015771 | ELP-235-000015776 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015778 | ELP-235-000015783 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000015787 | ELP-235-000015788 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015790 | ELP-235-000015796 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015798 | ELP-235-000015798 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015800 | ELP-235-000015803 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015805 | ELP-235-000015807 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015809 | ELP-235-000015819 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015821 | ELP-235-000015822 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015824 | ELP-235-000015836 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000015838 | ELP-235-000015838 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015840 | ELP-235-000015840 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015842 | ELP-235-000015845 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015847 | ELP-235-000015847 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015849 | ELP-235-000015850 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015852 | ELP-235-000015852 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015856 | ELP-235-000015857 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015859 | ELP-235-000015860 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000015862 | ELP-235-000015870 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015872 | ELP-235-000015873 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015875 | ELP-235-000015878 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015882 | ELP-235-000015892 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015894 | ELP-235-000015894 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015899 | ELP-235-000015919 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015923 | ELP-235-000015930 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015932 | ELP-235-000015935 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000015937 | ELP-235-000015937 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015939 | ELP-235-000015948 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015950 | ELP-235-000015951 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015953 | ELP-235-000015957 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015959 | ELP-235-000015964 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015967 | ELP-235-000015993 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015995 | ELP-235-000015998 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016000 | ELP-235-000016005 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016007 | ELP-235-000016008 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016011 | ELP-235-000016017 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016019 | ELP-235-000016019 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016021 | ELP-235-000016023 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016025 | ELP-235-000016032 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016034 | ELP-235-000016070 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016074 | ELP-235-000016076 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016078 | ELP-235-000016084 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016086 | ELP-235-000016086 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016088 | ELP-235-000016103 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016107 | ELP-235-000016109 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016111 | ELP-235-000016113 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016115 | ELP-235-000016135 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016137 | ELP-235-000016147 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016150 | ELP-235-000016150 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016152 | ELP-235-000016155 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016157 | ELP-235-000016157 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016159 | ELP-235-000016159 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016161 | ELP-235-000016166 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016168 | ELP-235-000016176 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016178 | ELP-235-000016178 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016180 | ELP-235-000016180 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016183 | ELP-235-000016189 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016191 | ELP-235-000016192 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016197 | ELP-235-000016219 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016224 | ELP-235-000016224 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016226 | ELP-235-000016236 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016238 | ELP-235-000016238 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016240 | ELP-235-000016241 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016243 | ELP-235-000016257 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016259 | ELP-235-000016281 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016283 | ELP-235-000016283 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016285 | ELP-235-000016289 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016291 | ELP-235-000016292 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016297 | ELP-235-000016300 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016302 | ELP-235-000016303 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016305 | ELP-235-000016307 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016309 | ELP-235-000016311 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016313 | ELP-235-000016315 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016317 | ELP-235-000016323 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016325 | ELP-235-000016331 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016333 | ELP-235-000016336 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016338 | ELP-235-000016342 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016344 | ELP-235-000016351 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016354 | ELP-235-000016354 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016357 | ELP-235-000016362 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016365 | ELP-235-000016376 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016379 | ELP-235-000016379 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016381 | ELP-235-000016383 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016387 | ELP-235-000016387 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016389 | ELP-235-000016390 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016392 | ELP-235-000016397 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016399 | ELP-235-000016402 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016404 | ELP-235-000016406 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016409 | ELP-235-000016418 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016420 | ELP-235-000016426 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016430 | ELP-235-000016431 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016433 | ELP-235-000016436 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016438 | ELP-235-000016442 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016444 | ELP-235-000016448 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016451 | ELP-235-000016451 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016453 | ELP-235-000016453 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016456 | ELP-235-000016468 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016470 | ELP-235-000016470 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016472 | ELP-235-000016473 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016475 | ELP-235-000016475 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016477 | ELP-235-000016477 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016479 | ELP-235-000016481 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016483 | ELP-235-000016483 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016485 | ELP-235-000016494 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016496 | ELP-235-000016503 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016505 | ELP-235-000016505 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016507 | ELP-235-000016509 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016512 | ELP-235-000016515 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016517 | ELP-235-000016529 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016532 | ELP-235-000016532 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016535 | ELP-235-000016535 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016537 | ELP-235-000016549 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016551 | ELP-235-000016562 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016564 | ELP-235-000016566 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016568 | ELP-235-000016573 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016575 | ELP-235-000016585 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016587 | ELP-235-000016588 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016591 | ELP-235-000016594 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016598 | ELP-235-000016615 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016618 | ELP-235-000016620 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016622 | ELP-235-000016624 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016627 | ELP-235-000016629 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016638 | ELP-235-000016641 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016646 | ELP-235-000016655 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016658 | ELP-235-000016660 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016662 | ELP-235-000016665 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016667 | ELP-235-000016674 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016676 | ELP-235-000016678 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016680 | ELP-235-000016682 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016685 | ELP-235-000016711 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016713 | ELP-235-000016715 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016717 | ELP-235-000016721 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016725 | ELP-235-000016727 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016731 | ELP-235-000016732 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016737 | ELP-235-000016747 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016749 | ELP-235-000016749 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016751 | ELP-235-000016752 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016754 | ELP-235-000016754 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016756 | ELP-235-000016760 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016766 | ELP-235-000016766 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016784 | ELP-235-000016784 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016786 | ELP-235-000016788 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016791 | ELP-235-000016795 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016797 | ELP-235-000016799 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016801 | ELP-235-000016801 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016806 | ELP-235-000016806 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016808 | ELP-235-000016809 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016811 | ELP-235-000016812 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016815 | ELP-235-000016821 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016823 | ELP-235-000016826 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016831 | ELP-235-000016837 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016839 | ELP-235-000016845 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016847 | ELP-235-000016852 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016868 | ELP-235-000016875 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016878 | ELP-235-000016882 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016887 | ELP-235-000016887 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016889 | ELP-235-000016895 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016897 | ELP-235-000016897 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016899 | ELP-235-000016907 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016909 | ELP-235-000016917 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016919 | ELP-235-000016920 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016924 | ELP-235-000016928 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016931 | ELP-235-000016935 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016937 | ELP-235-000016957 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016961 | ELP-235-000016961 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016963 | ELP-235-000016963 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016966 | ELP-235-000016972 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016974 | ELP-235-000016976 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016980 | ELP-235-000016980 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016983 | ELP-235-000016985 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016987 | ELP-235-000016991 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016994 | ELP-235-000016995 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016997 | ELP-235-000017003 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017005 | ELP-235-000017007 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017009 | ELP-235-000017010 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017014 | ELP-235-000017018 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017021 | ELP-235-000017023 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017026 | ELP-235-000017045 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000017047 | ELP-235-000017048 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017053 | ELP-235-000017055 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017057 | ELP-235-000017068 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017071 | ELP-235-000017074 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017078 | ELP-235-000017078 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017083 | ELP-235-000017097 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017099 | ELP-235-000017100 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017102 | ELP-235-000017120 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000017122 | ELP-235-000017122 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017124 | ELP-235-000017124 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017126 | ELP-235-000017133 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017136 | ELP-235-000017138 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017140 | ELP-235-000017148 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017150 | ELP-235-000017150 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017156 | ELP-235-000017157 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017159 | ELP-235-000017159 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000017162 | ELP-235-000017168 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017170 | ELP-235-000017177 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017179 | ELP-235-000017182 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017184 | ELP-235-000017191 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017193 | ELP-235-000017195 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017197 | ELP-235-000017198 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017201 | ELP-235-000017206 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017214 | ELP-235-000017218 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000017222 | ELP-235-000017222 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017225 | ELP-235-000017227 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017230 | ELP-235-000017230 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017235 | ELP-235-000017235 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017237 | ELP-235-000017241 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017243 | ELP-235-000017269 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017273 | ELP-235-000017278 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017280 | ELP-235-000017285 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000017287 | ELP-235-000017287 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017289 | ELP-235-000017322 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017327 | ELP-235-000017329 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017332 | ELP-235-000017335 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017337 | ELP-235-000017354 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017356 | ELP-235-000017360 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017362 | ELP-235-000017389 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017391 | ELP-235-000017391 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000017393 | ELP-235-000017393 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017395 | ELP-235-000017409 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017411 | ELP-235-000017448 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017450 | ELP-235-000017451 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017453 | ELP-235-000017461 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017463 | ELP-235-000017498 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017501 | ELP-235-000017501 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017503 | ELP-235-000017505 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000017507 | ELP-235-000017512 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017514 | ELP-235-000017521 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017523 | ELP-235-000017523 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017525 | ELP-235-000017529 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017531 | ELP-235-000017532 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017534 | ELP-235-000017546 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017551 | ELP-235-000017554 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017557 | ELP-235-000017560 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000017562 | ELP-235-000017562 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017567 | ELP-235-000017568 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017570 | ELP-235-000017580 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017582 | ELP-235-000017591 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017593 | ELP-235-000017593 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017597 | ELP-235-000017618 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017620 | ELP-235-000017625 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017627 | ELP-235-000017629 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000017634 | ELP-235-000017644 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017647 | ELP-235-000017651 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017653 | ELP-235-000017658 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017660 | ELP-235-000017666 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017668 | ELP-235-000017668 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017670 | ELP-235-000017675 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017681 | ELP-235-000017700 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017702 | ELP-235-000017704 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000017706 | ELP-235-000017706 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017713 | ELP-235-000017716 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017718 | ELP-235-000017718 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017720 | ELP-235-000017730 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017732 | ELP-235-000017754 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017759 | ELP-235-000017771 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017773 | ELP-235-000017773 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017776 | ELP-235-000017776 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000017779 | ELP-235-000017782 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017791 | ELP-235-000017791 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017793 | ELP-235-000017793 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017796 | ELP-235-000017817 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017819 | ELP-235-000017820 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017824 | ELP-235-000017827 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017831 | ELP-235-000017837 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017840 | ELP-235-000017840 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000017842 | ELP-235-000017842 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017848 | ELP-235-000017849 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017851 | ELP-235-000017852 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017854 | ELP-235-000017858 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017860 | ELP-235-000017866 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017869 | ELP-235-000017876 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017879 | ELP-235-000017881 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017883 | ELP-235-000017893 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000017895 | ELP-235-000017901 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017903 | ELP-235-000017916 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017918 | ELP-235-000017920 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017925 | ELP-235-000017926 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017932 | ELP-235-000017945 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017951 | ELP-235-000017959 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017962 | ELP-235-000017964 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017966 | ELP-235-000017994 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000017996 | ELP-235-000018012 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018014 | ELP-235-000018018 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018020 | ELP-235-000018024 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018026 | ELP-235-000018043 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018047 | ELP-235-000018049 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018051 | ELP-235-000018059 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018062 | ELP-235-000018064 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018066 | ELP-235-000018085 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000018087 | ELP-235-000018091 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018093 | ELP-235-000018100 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018103 | ELP-235-000018112 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018114 | ELP-235-000018114 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018121 | ELP-235-000018127 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018129 | ELP-235-000018130 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018132 | ELP-235-000018140 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018143 | ELP-235-000018149 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000018151 | ELP-235-000018151 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018153 | ELP-235-000018167 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018169 | ELP-235-000018169 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018171 | ELP-235-000018178 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018182 | ELP-235-000018188 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018190 | ELP-235-000018191 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018200 | ELP-235-000018200 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018204 | ELP-235-000018204 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000018207 | ELP-235-000018213 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018215 | ELP-235-000018245 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018247 | ELP-235-000018259 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018261 | ELP-235-000018261 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018263 | ELP-235-000018264 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018266 | ELP-235-000018277 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018279 | ELP-235-000018290 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018292 | ELP-235-000018301 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000018303 | ELP-235-000018303 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018306 | ELP-235-000018308 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018311 | ELP-235-000018321 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018324 | ELP-235-000018328 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018330 | ELP-235-000018331 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018333 | ELP-235-000018356 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018358 | ELP-235-000018380 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018382 | ELP-235-000018383 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000018385 | ELP-235-000018389 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018391 | ELP-235-000018394 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018397 | ELP-235-000018406 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018410 | ELP-235-000018415 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018417 | ELP-235-000018421 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018423 | ELP-235-000018429 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018431 | ELP-235-000018443 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018447 | ELP-235-000018447 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000018449 | ELP-235-000018449 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018459 | ELP-235-000018465 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018468 | ELP-235-000018468 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018470 | ELP-235-000018474 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018476 | ELP-235-000018479 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018483 | ELP-235-000018483 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018485 | ELP-235-000018485 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018487 | ELP-235-000018491 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000018493 | ELP-235-000018494 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018496 | ELP-235-000018496 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018498 | ELP-235-000018499 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018501 | ELP-235-000018504 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018507 | ELP-235-000018513 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018515 | ELP-235-000018521 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018523 | ELP-235-000018524 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018527 | ELP-235-000018534 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000018538 | ELP-235-000018538 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018540 | ELP-235-000018540 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018542 | ELP-235-000018542 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018545 | ELP-235-000018565 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018567 | ELP-235-000018567 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018569 | ELP-235-000018574 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018576 | ELP-235-000018591 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018593 | ELP-235-000018594 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000018597 | ELP-235-000018607 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018609 | ELP-235-000018610 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018618 | ELP-235-000018631 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018633 | ELP-235-000018643 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018645 | ELP-235-000018646 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018649 | ELP-235-000018657 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018659 | ELP-235-000018663 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018665 | ELP-235-000018665 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000018667 | ELP-235-000018671 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018673 | ELP-235-000018706 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018708 | ELP-235-000018709 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018711 | ELP-235-000018711 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018715 | ELP-235-000018721 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018723 | ELP-235-000018724 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018726 | ELP-235-000018733 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018736 | ELP-235-000018743 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000018747 | ELP-235-000018757 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018759 | ELP-235-000018759 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018761 | ELP-235-000018778 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018780 | ELP-235-000018803 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018807 | ELP-235-000018812 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018814 | ELP-235-000018824 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018830 | ELP-235-000018844 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018846 | ELP-235-000018864 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000018866 | ELP-235-000018867 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018869 | ELP-235-000018899 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018901 | ELP-235-000018912 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018915 | ELP-235-000018917 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018919 | ELP-235-000018927 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018929 | ELP-235-000018934 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018936 | ELP-235-000018937 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018940 | ELP-235-000018940 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000018942 | ELP-235-000018944 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018947 | ELP-235-000018949 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018952 | ELP-235-000018954 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018956 | ELP-235-000018961 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018963 | ELP-235-000018963 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018967 | ELP-235-000018973 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018975 | ELP-235-000018979 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018982 | ELP-235-000018982 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000018984 | ELP-235-000018989 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018991 | ELP-235-000019017 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019020 | ELP-235-000019020 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019022 | ELP-235-000019022 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019025 | ELP-235-000019025 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019027 | ELP-235-000019030 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019033 | ELP-235-000019036 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019038 | ELP-235-000019091 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019093 | ELP-235-000019095 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019098 | ELP-235-000019098 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019100 | ELP-235-000019101 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019103 | ELP-235-000019103 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019106 | ELP-235-000019106 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019109 | ELP-235-000019112 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019114 | ELP-235-000019127 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019130 | ELP-235-000019133 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019135 | ELP-235-000019145 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019147 | ELP-235-000019149 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019154 | ELP-235-000019155 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019157 | ELP-235-000019173 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019175 | ELP-235-000019176 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019178 | ELP-235-000019179 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019181 | ELP-235-000019185 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019187 | ELP-235-000019190 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019197 | ELP-235-000019200 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019202 | ELP-235-000019202 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019205 | ELP-235-000019207 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019209 | ELP-235-000019219 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019221 | ELP-235-000019232 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019234 | ELP-235-000019234 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019236 | ELP-235-000019240 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019243 | ELP-235-000019253 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019257 | ELP-235-000019270 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019272 | ELP-235-000019274 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019277 | ELP-235-000019277 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019280 | ELP-235-000019286 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019288 | ELP-235-000019289 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019291 | ELP-235-000019292 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019297 | ELP-235-000019297 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019299 | ELP-235-000019299 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019302 | ELP-235-000019317 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019319 | ELP-235-000019328 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019331 | ELP-235-000019342 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019345 | ELP-235-000019348 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019350 | ELP-235-000019350 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019353 | ELP-235-000019353 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019356 | ELP-235-000019359 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019363 | ELP-235-000019363 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019365 | ELP-235-000019366 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019368 | ELP-235-000019368 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019370 | ELP-235-000019372 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019374 | ELP-235-000019376 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019378 | ELP-235-000019378 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019381 | ELP-235-000019382 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019384 | ELP-235-000019390 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019392 | ELP-235-000019403 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019405 | ELP-235-000019414 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019417 | ELP-235-000019417 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019422 | ELP-235-000019428 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019430 | ELP-235-000019430 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019432 | ELP-235-000019432 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019434 | ELP-235-000019444 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019446 | ELP-235-000019459 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019461 | ELP-235-000019470 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019472 | ELP-235-000019480 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019482 | ELP-235-000019493 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019495 | ELP-235-000019497 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019499 | ELP-235-000019499 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019501 | ELP-235-000019502 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019506 | ELP-235-000019515 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019518 | ELP-235-000019520 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019522 | ELP-235-000019525 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019527 | ELP-235-000019527 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019529 | ELP-235-000019529 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019531 | ELP-235-000019531 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019536 | ELP-235-000019539 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019541 | ELP-235-000019549 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019551 | ELP-235-000019552 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019560 | ELP-235-000019562 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019564 | ELP-235-000019568 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019571 | ELP-235-000019572 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019575 | ELP-235-000019575 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019577 | ELP-235-000019580 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019582 | ELP-235-000019585 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019587 | ELP-235-000019590 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019593 | ELP-235-000019593 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019596 | ELP-235-000019606 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019608 | ELP-235-000019611 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019613 | ELP-235-000019621 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019623 | ELP-235-000019632 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019634 | ELP-235-000019634 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019636 | ELP-235-000019644 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019646 | ELP-235-000019648 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019658 | ELP-235-000019659 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019661 | ELP-235-000019666 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019668 | ELP-235-000019675 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019677 | ELP-235-000019679 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019681 | ELP-235-000019682 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019684 | ELP-235-000019686 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019688 | ELP-235-000019688 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019693 | ELP-235-000019704 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019707 | ELP-235-000019709 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019712 | ELP-235-000019716 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019722 | ELP-235-000019722 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019724 | ELP-235-000019730 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019733 | ELP-235-000019741 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019743 | ELP-235-000019748 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019751 | ELP-235-000019752 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019754 | ELP-235-000019760 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019769 | ELP-235-000019769 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019782 | ELP-235-000019782 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019786 | ELP-235-000019786 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019789 | ELP-235-000019789 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019791 | ELP-235-000019792 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019794 | ELP-235-000019794 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019796 | ELP-235-000019796 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019798 | ELP-235-000019802 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019804 | ELP-235-000019819 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019822 | ELP-235-000019834 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019836 | ELP-235-000019836 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019839 | ELP-235-000019840 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019842 | ELP-235-000019843 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019845 | ELP-235-000019845 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019847 | ELP-235-000019847 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019849 | ELP-235-000019855 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019857 | ELP-235-000019874 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019876 | ELP-235-000019889 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019891 | ELP-235-000019892 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019894 | ELP-235-000019933 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019936 | ELP-235-000019937 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019940 | ELP-235-000019940 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019942 | ELP-235-000019959 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019961 | ELP-235-000019961 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019965 | ELP-235-000019972 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019974 | ELP-235-000019974 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019976 | ELP-235-000019976 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019978 | ELP-235-000019978 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019983 | ELP-235-000020033 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020035 | ELP-235-000020037 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020041 | ELP-235-000020046 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020048 | ELP-235-000020048 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020051 | ELP-235-000020064 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020068 | ELP-235-000020090 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020092 | ELP-235-000020095 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020097 | ELP-235-000020099 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020101 | ELP-235-000020104 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020106 | ELP-235-000020114 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020118 | ELP-235-000020139 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020141 | ELP-235-000020152 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020154 | ELP-235-000020154 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020157 | ELP-235-000020164 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020167 | ELP-235-000020167 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020170 | ELP-235-000020171 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020173 | ELP-235-000020194 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020196 | ELP-235-000020196 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020198 | ELP-235-000020199 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020206 | ELP-235-000020211 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020213 | ELP-235-000020214 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020216 | ELP-235-000020217 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020219 | ELP-235-000020225 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020227 | ELP-235-000020228 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020231 | ELP-235-000020232 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020234 | ELP-235-000020260 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020262 | ELP-235-000020272 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020275 | ELP-235-000020290 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020292 | ELP-235-000020296 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020298 | ELP-235-000020299 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020301 | ELP-235-000020305 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020308 | ELP-235-000020315 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020317 | ELP-235-000020317 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020319 | ELP-235-000020328 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020331 | ELP-235-000020332 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020334 | ELP-235-000020334 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020337 | ELP-235-000020337 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020339 | ELP-235-000020343 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020345 | ELP-235-000020345 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020347 | ELP-235-000020348 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020350 | ELP-235-000020356 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020358 | ELP-235-000020361 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020363 | ELP-235-000020369 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020372 | ELP-235-000020375 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020377 | ELP-235-000020377 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020381 | ELP-235-000020385 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020388 | ELP-235-000020389 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020391 | ELP-235-000020391 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020395 | ELP-235-000020407 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020412 | ELP-235-000020424 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020426 | ELP-235-000020428 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020431 | ELP-235-000020441 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020443 | ELP-235-000020452 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020454 | ELP-235-000020457 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020462 | ELP-235-000020464 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020466 | ELP-235-000020478 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020480 | ELP-235-000020488 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020491 | ELP-235-000020500 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020502 | ELP-235-000020503 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020505 | ELP-235-000020544 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020550 | ELP-235-000020550 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020552 | ELP-235-000020552 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020557 | ELP-235-000020557 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020559 | ELP-235-000020571 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020573 | ELP-235-000020589 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020592 | ELP-235-000020594 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020596 | ELP-235-000020597 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020601 | ELP-235-000020605 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020608 | ELP-235-000020611 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020613 | ELP-235-000020631 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020634 | ELP-235-000020639 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020642 | ELP-235-000020642 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020644 | ELP-235-000020666 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020668 | ELP-235-000020671 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020673 | ELP-235-000020673 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020675 | ELP-235-000020705 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020707 | ELP-235-000020709 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020711 | ELP-235-000020711 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020713 | ELP-235-000020715 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020717 | ELP-235-000020717 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020719 | ELP-235-000020721 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020726 | ELP-235-000020726 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020728 | ELP-235-000020728 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020730 | ELP-235-000020730 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020732 | ELP-235-000020732 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020738 | ELP-235-000020745 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020747 | ELP-235-000020748 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020751 | ELP-235-000020754 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020757 | ELP-235-000020759 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020762 | ELP-235-000020767 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020769 | ELP-235-000020771 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020773 | ELP-235-000020774 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020776 | ELP-235-000020776 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020779 | ELP-235-000020797 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020799 | ELP-235-000020819 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020823 | ELP-235-000020825 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020827 | ELP-235-000020830 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020832 | ELP-235-000020838 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020841 | ELP-235-000020841 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020844 | ELP-235-000020846 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020848 | ELP-235-000020849 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020851 | ELP-235-000020851 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020853 | ELP-235-000020867 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020870 | ELP-235-000020873 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020875 | ELP-235-000020876 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020878 | ELP-235-000020890 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020893 | ELP-235-000020893 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020899 | ELP-235-000020899 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020901 | ELP-235-000020921 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020923 | ELP-235-000020928 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020932 | ELP-235-000020951 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020955 | ELP-235-000020968 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020970 | ELP-235-000020970 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020972 | ELP-235-000020975 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020977 | ELP-235-000020993 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021004 | ELP-235-000021028 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021030 | ELP-235-000021034 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021037 | ELP-235-000021037 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021039 | ELP-235-000021039 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000021041 | ELP-235-000021042 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021044 | ELP-235-000021045 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021049 | ELP-235-000021050 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021052 | ELP-235-000021055 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021057 | ELP-235-000021059 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021062 | ELP-235-000021065 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021067 | ELP-235-000021067 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021069 | ELP-235-000021073 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000021075 | ELP-235-000021080 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021082 | ELP-235-000021089 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021091 | ELP-235-000021118 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021121 | ELP-235-000021135 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021140 | ELP-235-000021143 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021146 | ELP-235-000021186 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021190 | ELP-235-000021192 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021194 | ELP-235-000021199 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000021201 | ELP-235-000021203 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021205 | ELP-235-000021212 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021214 | ELP-235-000021214 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021217 | ELP-235-000021223 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021225 | ELP-235-000021233 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021237 | ELP-235-000021237 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021246 | ELP-235-000021246 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021250 | ELP-235-000021252 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000021254 | ELP-235-000021279 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021281 | ELP-235-000021288 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021290 | ELP-235-000021294 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021296 | ELP-235-000021296 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021301 | ELP-235-000021311 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021313 | ELP-235-000021324 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021326 | ELP-235-000021340 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021342 | ELP-235-000021367 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000021369 | ELP-235-000021371 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021374 | ELP-235-000021379 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021381 | ELP-235-000021387 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021389 | ELP-235-000021389 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021391 | ELP-235-000021427 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021429 | ELP-235-000021431 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021434 | ELP-235-000021457 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021459 | ELP-235-000021466 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000021468 | ELP-235-000021469 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021473 | ELP-235-000021479 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021481 | ELP-235-000021481 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021483 | ELP-235-000021483 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021485 | ELP-235-000021485 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021494 | ELP-235-000021494 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021496 | ELP-235-000021497 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021510 | ELP-235-000021516 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000021519 | ELP-235-000021519 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021522 | ELP-235-000021522 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021524 | ELP-235-000021535 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021537 | ELP-235-000021543 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021545 | ELP-235-000021550 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021554 | ELP-235-000021566 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021569 | ELP-235-000021577 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021579 | ELP-235-000021585 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000021587 | ELP-235-000021593 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021595 | ELP-235-000021598 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021600 | ELP-235-000021600 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021602 | ELP-235-000021602 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021604 | ELP-235-000021618 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021621 | ELP-235-000021630 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021634 | ELP-235-000021634 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021636 | ELP-235-000021642 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000021644 | ELP-235-000021657 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021659 | ELP-235-000021660 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021662 | ELP-235-000021662 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021665 | ELP-235-000021665 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021667 | ELP-235-000021671 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021674 | ELP-235-000021676 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021678 | ELP-235-000021678 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021680 | ELP-235-000021692 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000021695 | ELP-235-000021703 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021705 | ELP-235-000021709 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021711 | ELP-235-000021716 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021718 | ELP-235-000021719 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021721 | ELP-235-000021721 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021723 | ELP-235-000021731 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021736 | ELP-235-000021737 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021739 | ELP-235-000021754 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000021756 | ELP-235-000021758 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021761 | ELP-235-000021771 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021773 | ELP-235-000021776 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021778 | ELP-235-000021779 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021781 | ELP-235-000021783 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021785 | ELP-235-000021792 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021795 | ELP-235-000021797 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021799 | ELP-235-000021804 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000021808 | ELP-235-000021808 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021813 | ELP-235-000021832 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021834 | ELP-235-000021862 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021864 | ELP-235-000021867 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021870 | ELP-235-000021870 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021872 | ELP-235-000021872 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021884 | ELP-235-000021893 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021895 | ELP-235-000021897 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000021899 | ELP-235-000021902 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021904 | ELP-235-000021906 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021910 | ELP-235-000021911 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021915 | ELP-235-000021941 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021944 | ELP-235-000021947 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021950 | ELP-235-000021950 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021952 | ELP-235-000021973 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021978 | ELP-235-000021987 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000021989 | ELP-235-000021993 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021996 | ELP-235-000022001 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022003 | ELP-235-000022005 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022007 | ELP-235-000022009 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022013 | ELP-235-000022016 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022019 | ELP-235-000022021 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022023 | ELP-235-000022030 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022032 | ELP-235-000022052 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022055 | ELP-235-000022057 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022063 | ELP-235-000022070 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022076 | ELP-235-000022080 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022082 | ELP-235-000022084 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022086 | ELP-235-000022089 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022091 | ELP-235-000022092 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022096 | ELP-235-000022106 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022108 | ELP-235-000022116 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022118 | ELP-235-000022121 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022123 | ELP-235-000022136 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022142 | ELP-235-000022144 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022149 | ELP-235-000022152 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022155 | ELP-235-000022166 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022169 | ELP-235-000022174 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022179 | ELP-235-000022180 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022183 | ELP-235-000022189 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022197 | ELP-235-000022206 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022208 | ELP-235-000022212 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022214 | ELP-235-000022228 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022231 | ELP-235-000022233 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022235 | ELP-235-000022237 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022240 | ELP-235-000022242 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022244 | ELP-235-000022252 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022263 | ELP-235-000022263 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022278 | ELP-235-000022281 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022284 | ELP-235-000022285 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022287 | ELP-235-000022306 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022309 | ELP-235-000022320 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022322 | ELP-235-000022335 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022337 | ELP-235-000022337 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022340 | ELP-235-000022341 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022352 | ELP-235-000022352 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022356 | ELP-235-000022356 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022358 | ELP-235-000022377 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022379 | ELP-235-000022382 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022384 | ELP-235-000022387 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022393 | ELP-235-000022397 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022401 | ELP-235-000022412 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022414 | ELP-235-000022414 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022416 | ELP-235-000022417 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022419 | ELP-235-000022424 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022427 | ELP-235-000022428 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022430 | ELP-235-000022430 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022432 | ELP-235-000022432 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022436 | ELP-235-000022438 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022440 | ELP-235-000022446 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022449 | ELP-235-000022459 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022465 | ELP-235-000022476 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022478 | ELP-235-000022486 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022488 | ELP-235-000022491 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022495 | ELP-235-000022495 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022497 | ELP-235-000022502 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022505 | ELP-235-000022505 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022509 | ELP-235-000022515 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022519 | ELP-235-000022521 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022527 | ELP-235-000022527 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022529 | ELP-235-000022533 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022539 | ELP-235-000022540 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022542 | ELP-235-000022542 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022551 | ELP-235-000022553 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022555 | ELP-235-000022570 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022572 | ELP-235-000022578 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022584 | ELP-235-000022587 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022589 | ELP-235-000022598 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022600 | ELP-235-000022606 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022609 | ELP-235-000022609 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022611 | ELP-235-000022613 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022616 | ELP-235-000022616 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022620 | ELP-235-000022653 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022655 | ELP-235-000022655 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022657 | ELP-235-000022657 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022659 | ELP-235-000022669 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022673 | ELP-235-000022674 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022680 | ELP-235-000022682 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022684 | ELP-235-000022706 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022709 | ELP-235-000022713 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022716 | ELP-235-000022724 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022726 | ELP-235-000022729 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022731 | ELP-235-000022732 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022759 | ELP-235-000022760 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022762 | ELP-235-000022763 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022765 | ELP-235-000022773 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022778 | ELP-235-000022795 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022798 | ELP-235-000022814 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022816 | ELP-235-000022816 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022818 | ELP-235-000022818 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022822 | ELP-235-000022822 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022824 | ELP-235-000022832 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022834 | ELP-235-000022854 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022856 | ELP-235-000022858 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022860 | ELP-235-000022860 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022862 | ELP-235-000022862 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022864 | ELP-235-000022864 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022870 | ELP-235-000022882 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022884 | ELP-235-000022886 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022889 | ELP-235-000022893 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022899 | ELP-235-000022907 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022909 | ELP-235-000022920 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022922 | ELP-235-000022922 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022927 | ELP-235-000022928 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022933 | ELP-235-000022956 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022958 | ELP-235-000022964 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022967 | ELP-235-000022970 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022973 | ELP-235-000022973 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022977 | ELP-235-000022983 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022985 | ELP-235-000022986 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022988 | ELP-235-000022988 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022990 | ELP-235-000023001 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023003 | ELP-235-000023006 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023008 | ELP-235-000023011 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023013 | ELP-235-000023013 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023015 | ELP-235-000023015 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023017 | ELP-235-000023017 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023022 | ELP-235-000023023 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023025 | ELP-235-000023051 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023053 | ELP-235-000023055 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023058 | ELP-235-000023058 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023061 | ELP-235-000023061 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023063 | ELP-235-000023070 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023074 | ELP-235-000023074 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023082 | ELP-235-000023087 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023089 | ELP-235-000023091 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023093 | ELP-235-000023094 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023096 | ELP-235-000023102 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023104 | ELP-235-000023112 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023115 | ELP-235-000023123 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023125 | ELP-235-000023148 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023150 | ELP-235-000023157 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023160 | ELP-235-000023161 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023163 | ELP-235-000023164 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023168 | ELP-235-000023187 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023190 | ELP-235-000023190 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023197 | ELP-235-000023200 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023202 | ELP-235-000023202 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023204 | ELP-235-000023205 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023207 | ELP-235-000023218 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023220 | ELP-235-000023223 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023225 | ELP-235-000023228 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023230 | ELP-235-000023247 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023249 | ELP-235-000023267 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023271 | ELP-235-000023276 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023278 | ELP-235-000023280 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023282 | ELP-235-000023282 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023284 | ELP-235-000023294 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023297 | ELP-235-000023304 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023307 | ELP-235-000023317 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023320 | ELP-235-000023329 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023331 | ELP-235-000023331 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023335 | ELP-235-000023336 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023338 | ELP-235-000023340 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023342 | ELP-235-000023349 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023351 | ELP-235-000023381 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023384 | ELP-235-000023391 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023393 | ELP-235-000023400 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023402 | ELP-235-000023403 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023405 | ELP-235-000023457 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023459 | ELP-235-000023459 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023462 | ELP-235-000023462 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023465 | ELP-235-000023467 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023470 | ELP-235-000023479 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023481 | ELP-235-000023482 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023484 | ELP-235-000023485 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023489 | ELP-235-000023504 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023506 | ELP-235-000023506 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023509 | ELP-235-000023513 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023515 | ELP-235-000023518 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023526 | ELP-235-000023527 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023530 | ELP-235-000023542 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023544 | ELP-235-000023546 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023549 | ELP-235-000023554 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023556 | ELP-235-000023558 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023562 | ELP-235-000023573 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023575 | ELP-235-000023576 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023578 | ELP-235-000023587 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023589 | ELP-235-000023599 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023602 | ELP-235-000023618 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023620 | ELP-235-000023620 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023624 | ELP-235-000023624 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023627 | ELP-235-000023628 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023632 | ELP-235-000023634 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023637 | ELP-235-000023669 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023671 | ELP-235-000023671 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023674 | ELP-235-000023693 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023695 | ELP-235-000023698 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023700 | ELP-235-000023701 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023703 | ELP-235-000023720 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023722 | ELP-235-000023723 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023726 | ELP-235-000023732 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023736 | ELP-235-000023737 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023739 | ELP-235-000023743 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023745 | ELP-235-000023755 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023757 | ELP-235-000023757 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023759 | ELP-235-000023762 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023765 | ELP-235-000023766 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023768 | ELP-235-000023783 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023786 | ELP-235-000023786 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023788 | ELP-235-000023789 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023791 | ELP-235-000023802 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023805 | ELP-235-000023812 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023814 | ELP-235-000023835 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023837 | ELP-235-000023839 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023841 | ELP-235-000023844 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023852 | ELP-235-000023853 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023856 | ELP-235-000023857 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023860 | ELP-235-000023863 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023865 | ELP-235-000023865 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023867 | ELP-235-000023869 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023872 | ELP-235-000023884 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023886 | ELP-235-000023886 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023889 | ELP-235-000023898 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023900 | ELP-235-000023901 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023904 | ELP-235-000023917 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023921 | ELP-235-000023921 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023923 | ELP-235-000023923 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023925 | ELP-235-000023925 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023927 | ELP-235-000023928 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023931 | ELP-235-000023932 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023934 | ELP-235-000023935 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023939 | ELP-235-000023939 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023941 | ELP-235-000023944 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023949 | ELP-235-000023949 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023951 | ELP-235-000023951 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023953 | ELP-235-000023953 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023956 | ELP-235-000023957 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023959 | ELP-235-000023960 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023964 | ELP-235-000023964 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023969 | ELP-235-000023972 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023976 | ELP-235-000023983 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023985 | ELP-235-000023990 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023993 | ELP-235-000023993 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023995 | ELP-235-000024002 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024004 | ELP-235-000024021 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024023 | ELP-235-000024044 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024046 | ELP-235-000024049 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024051 | ELP-235-000024051 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024053 | ELP-235-000024053 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024056 | ELP-235-000024058 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024061 | ELP-235-000024066 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024073 | ELP-235-000024075 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024077 | ELP-235-000024087 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024091 | ELP-235-000024091 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024094 | ELP-235-000024094 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024101 | ELP-235-000024103 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024109 | ELP-235-000024111 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024113 | ELP-235-000024113 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024115 | ELP-235-000024116 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024118 | ELP-235-000024121 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024123 | ELP-235-000024125 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024127 | ELP-235-000024129 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024131 | ELP-235-000024131 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024136 | ELP-235-000024142 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024145 | ELP-235-000024146 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024148 | ELP-235-000024151 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024153 | ELP-235-000024181 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024183 | ELP-235-000024191 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024193 | ELP-235-000024197 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024199 | ELP-235-000024210 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024212 | ELP-235-000024212 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024214 | ELP-235-000024214 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024231 | ELP-235-000024239 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024241 | ELP-235-000024241 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024243 | ELP-235-000024246 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024248 | ELP-235-000024248 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024252 | ELP-235-000024270 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024273 | ELP-235-000024277 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024279 | ELP-235-000024280 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024282 | ELP-235-000024291 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024293 | ELP-235-000024309 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024311 | ELP-235-000024321 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024323 | ELP-235-000024331 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024333 | ELP-235-000024337 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024343 | ELP-235-000024343 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024347 | ELP-235-000024351 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024353 | ELP-235-000024355 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024357 | ELP-235-000024368 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024370 | ELP-235-000024374 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024376 | ELP-235-000024377 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024380 | ELP-235-000024385 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024387 | ELP-235-000024387 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024390 | ELP-235-000024392 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024394 | ELP-235-000024395 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024398 | ELP-235-000024403 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024405 | ELP-235-000024408 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024411 | ELP-235-000024416 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024420 | ELP-235-000024421 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024423 | ELP-235-000024425 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024427 | ELP-235-000024450 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024455 | ELP-235-000024456 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024459 | ELP-235-000024461 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024463 | ELP-235-000024473 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024475 | ELP-235-000024476 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024478 | ELP-235-000024483 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024485 | ELP-235-000024488 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024490 | ELP-235-000024490 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024492 | ELP-235-000024494 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024496 | ELP-235-000024502 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024505 | ELP-235-000024508 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024510 | ELP-235-000024510 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024515 | ELP-235-000024516 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024518 | ELP-235-000024518 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024520 | ELP-235-000024559 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024564 | ELP-235-000024564 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024567 | ELP-235-000024568 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024570 | ELP-235-000024570 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024572 | ELP-235-000024578 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024580 | ELP-235-000024581 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024584 | ELP-235-000024584 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024586 | ELP-235-000024591 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024593 | ELP-235-000024596 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024598 | ELP-235-000024601 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024604 | ELP-235-000024604 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024606 | ELP-235-000024607 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024609 | ELP-235-000024610 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024612 | ELP-235-000024612 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024614 | ELP-235-000024620 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024624 | ELP-235-000024624 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024626 | ELP-235-000024626 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024628 | ELP-235-000024628 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024632 | ELP-235-000024632 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024634 | ELP-235-000024634 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024639 | ELP-235-000024639 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024641 | ELP-235-000024646 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024649 | ELP-235-000024649 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024651 | ELP-235-000024652 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024654 | ELP-235-000024662 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024664 | ELP-235-000024664 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024666 | ELP-235-000024666 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024669 | ELP-235-000024669 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024671 | ELP-235-000024672 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024674 | ELP-235-000024674 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024678 | ELP-235-000024678 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024683 | ELP-235-000024683 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024687 | ELP-235-000024688 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024690 | ELP-235-000024692 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024694 | ELP-235-000024696 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024700 | ELP-235-000024711 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024716 | ELP-235-000024727 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024729 | ELP-235-000024729 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024731 | ELP-235-000024731 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024733 | ELP-235-000024738 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024740 | ELP-235-000024746 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024748 | ELP-235-000024751 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024757 | ELP-235-000024775 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024778 | ELP-235-000024783 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024785 | ELP-235-000024786 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024789 | ELP-235-000024789 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024791 | ELP-235-000024792 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024796 | ELP-235-000024817 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024819 | ELP-235-000024826 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024828 | ELP-235-000024828 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024830 | ELP-235-000024840 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024843 | ELP-235-000024848 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024850 | ELP-235-000024858 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024860 | ELP-235-000024869 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024871 | ELP-235-000024871 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024874 | ELP-235-000024874 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024876 | ELP-235-000024884 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024887 | ELP-235-000024890 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024892 | ELP-235-000024895 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024897 | ELP-235-000024915 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024917 | ELP-235-000024927 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024929 | ELP-235-000024942 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024944 | ELP-235-000024955 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024958 | ELP-235-000024960 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024964 | ELP-235-000024970 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024974 | ELP-235-000024979 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024981 | ELP-235-000024996 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024998 | ELP-235-000025000 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025003 | ELP-235-000025003 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025005 | ELP-235-000025008 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025010 | ELP-235-000025010 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025013 | ELP-235-000025019 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025021 | ELP-235-000025023 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025025 | ELP-235-000025037 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025039 | ELP-235-000025046 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025048 | ELP-235-000025050 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025053 | ELP-235-000025053 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025055 | ELP-235-000025057 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025059 | ELP-235-000025059 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025062 | ELP-235-000025062 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025064 | ELP-235-000025067 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025069 | ELP-235-000025070 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025072 | ELP-235-000025102 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025104 | ELP-235-000025129 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025131 | ELP-235-000025132 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025135 | ELP-235-000025138 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025140 | ELP-235-000025141 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025143 | ELP-235-000025144 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025146 | ELP-235-000025161 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025163 | ELP-235-000025176 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025180 | ELP-235-000025180 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025184 | ELP-235-000025185 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025187 | ELP-235-000025187 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025189 | ELP-235-000025190 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025192 | ELP-235-000025194 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025199 | ELP-235-000025199 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025205 | ELP-235-000025205 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025212 | ELP-235-000025214 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025216 | ELP-235-000025223 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025227 | ELP-235-000025229 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025233 | ELP-235-000025238 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025241 | ELP-235-000025242 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025245 | ELP-235-000025260 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025263 | ELP-235-000025263 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025265 | ELP-235-000025269 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025271 | ELP-235-000025275 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025279 | ELP-235-000025288 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025290 | ELP-235-000025292 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025294 | ELP-235-000025303 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025307 | ELP-235-000025307 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025309 | ELP-235-000025310 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025314 | ELP-235-000025314 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025316 | ELP-235-000025327 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025330 | ELP-235-000025333 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025335 | ELP-235-000025339 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025342 | ELP-235-000025345 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025348 | ELP-235-000025353 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025355 | ELP-235-000025355 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025359 | ELP-235-000025361 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025366 | ELP-235-000025375 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025378 | ELP-235-000025378 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025384 | ELP-235-000025395 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025398 | ELP-235-000025410 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025412 | ELP-235-000025417 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025419 | ELP-235-000025419 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025422 | ELP-235-000025429 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025431 | ELP-235-000025432 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025435 | ELP-235-000025437 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025439 | ELP-235-000025446 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025448 | ELP-235-000025450 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025452 | ELP-235-000025458 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025464 | ELP-235-000025478 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025481 | ELP-235-000025490 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025494 | ELP-235-000025494 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025496 | ELP-235-000025499 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025501 | ELP-235-000025505 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025508 | ELP-235-000025515 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025517 | ELP-235-000025517 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025519 | ELP-235-000025520 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025522 | ELP-235-000025522 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025524 | ELP-235-000025530 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025533 | ELP-235-000025540 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025543 | ELP-235-000025548 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025550 | ELP-235-000025554 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025556 | ELP-235-000025558 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025560 | ELP-235-000025561 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025563 | ELP-235-000025563 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025565 | ELP-235-000025565 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025567 | ELP-235-000025577 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025579 | ELP-235-000025584 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025586 | ELP-235-000025619 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025621 | ELP-235-000025622 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025624 | ELP-235-000025625 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025627 | ELP-235-000025631 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025633 | ELP-235-000025638 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025641 | ELP-235-000025644 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025649 | ELP-235-000025653 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025656 | ELP-235-000025656 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025662 | ELP-235-000025662 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025672 | ELP-235-000025687 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025689 | ELP-235-000025689 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025693 | ELP-235-000025694 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025697 | ELP-235-000025710 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025712 | ELP-235-000025715 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025717 | ELP-235-000025718 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025726 | ELP-235-000025726 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025732 | ELP-235-000025740 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025742 | ELP-235-000025743 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025745 | ELP-235-000025749 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025755 | ELP-235-000025771 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025773 | ELP-235-000025775 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025777 | ELP-235-000025777 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025779 | ELP-235-000025780 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025782 | ELP-235-000025784 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025787 | ELP-235-000025795 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025798 | ELP-235-000025817 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025820 | ELP-235-000025820 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025824 | ELP-235-000025826 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025828 | ELP-235-000025835 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025839 | ELP-235-000025839 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025842 | ELP-235-000025850 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025852 | ELP-235-000025856 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025858 | ELP-235-000025860 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025863 | ELP-235-000025864 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025866 | ELP-235-000025876 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025879 | ELP-235-000025879 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025882 | ELP-235-000025884 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025886 | ELP-235-000025889 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025891 | ELP-235-000025893 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025904 | ELP-235-000025908 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025910 | ELP-235-000025910 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025922 | ELP-235-000025930 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025933 | ELP-235-000025933 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025935 | ELP-235-000025950 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025954 | ELP-235-000025954 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025958 | ELP-235-000025961 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025963 | ELP-235-000025977 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025979 | ELP-235-000025990 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025993 | ELP-235-000025993 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025997 | ELP-235-000025998 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026000 | ELP-235-000026000 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026005 | ELP-235-000026010 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026012 | ELP-235-000026012 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026015 | ELP-235-000026027 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026029 | ELP-235-000026030 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026032 | ELP-235-000026033 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026035 | ELP-235-000026035 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026040 | ELP-235-000026054 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026056 | ELP-235-000026057 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026059 | ELP-235-000026066 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026068 | ELP-235-000026074 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026080 | ELP-235-000026081 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026083 | ELP-235-000026086 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026096 | ELP-235-000026096 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026099 | ELP-235-000026105 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026107 | ELP-235-000026119 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026121 | ELP-235-000026121 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026123 | ELP-235-000026126 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026128 | ELP-235-000026140 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026143 | ELP-235-000026146 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026149 | ELP-235-000026149 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026158 | ELP-235-000026165 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026169 | ELP-235-000026171 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026180 | ELP-235-000026183 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026185 | ELP-235-000026198 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026201 | ELP-235-000026201 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026203 | ELP-235-000026210 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026212 | ELP-235-000026217 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026219 | ELP-235-000026228 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026237 | ELP-235-000026255 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026257 | ELP-235-000026259 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026267 | ELP-235-000026267 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026270 | ELP-235-000026271 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026273 | ELP-235-000026279 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026286 | ELP-235-000026306 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026309 | ELP-235-000026326 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026328 | ELP-235-000026330 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026332 | ELP-235-000026335 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026337 | ELP-235-000026343 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026360 | ELP-235-000026364 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026369 | ELP-235-000026372 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026376 | ELP-235-000026377 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026381 | ELP-235-000026385 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026387 | ELP-235-000026399 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026408 | ELP-235-000026410 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026426 | ELP-235-000026426 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026429 | ELP-235-000026442 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026444 | ELP-235-000026446 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026448 | ELP-235-000026449 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026451 | ELP-235-000026452 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026454 | ELP-235-000026464 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026467 | ELP-235-000026470 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026472 | ELP-235-000026476 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026479 | ELP-235-000026480 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026482 | ELP-235-000026486 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026490 | ELP-235-000026492 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026495 | ELP-235-000026496 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026498 | ELP-235-000026499 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026502 | ELP-235-000026503 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026509 | ELP-235-000026509 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026513 | ELP-235-000026534 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026539 | ELP-235-000026545 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026548 | ELP-235-000026548 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026551 | ELP-235-000026551 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026553 | ELP-235-000026554 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026556 | ELP-235-000026556 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026558 | ELP-235-000026558 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026561 | ELP-235-000026563 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026565 | ELP-235-000026565 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026567 | ELP-235-000026576 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026580 | ELP-235-000026582 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026584 | ELP-235-000026591 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026593 | ELP-235-000026593 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026604 | ELP-235-000026610 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026612 | ELP-235-000026621 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026625 | ELP-235-000026628 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026630 | ELP-235-000026631 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026633 | ELP-235-000026633 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026635 | ELP-235-000026639 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026643 | ELP-235-000026644 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026647 | ELP-235-000026649 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026651 | ELP-235-000026652 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026654 | ELP-235-000026654 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026657 | ELP-235-000026657 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026665 | ELP-235-000026665 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026670 | ELP-235-000026670 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026674 | ELP-235-000026683 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026685 | ELP-235-000026686 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026688 | ELP-235-000026696 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026704 | ELP-235-000026705 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026707 | ELP-235-000026707 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026709 | ELP-235-000026713 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026720 | ELP-235-000026720 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026723 | ELP-235-000026731 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026734 | ELP-235-000026735 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026738 | ELP-235-000026739 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026744 | ELP-235-000026749 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026751 | ELP-235-000026751 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026753 | ELP-235-000026759 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026767 | ELP-235-000026767 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026778 | ELP-235-000026778 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026782 | ELP-235-000026783 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026785 | ELP-235-000026790 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026792 | ELP-235-000026792 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026794 | ELP-235-000026796 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026802 | ELP-235-000026810 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026813 | ELP-235-000026832 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026835 | ELP-235-000026836 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026838 | ELP-235-000026840 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026849 | ELP-235-000026859 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026863 | ELP-235-000026869 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026871 | ELP-235-000026871 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026873 | ELP-235-000026886 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026889 | ELP-235-000026889 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026892 | ELP-235-000026892 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026899 | ELP-235-000026906 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026910 | ELP-235-000026910 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026912 | ELP-235-000026915 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026919 | ELP-235-000026923 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026926 | ELP-235-000026928 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026934 | ELP-235-000026934 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026937 | ELP-235-000026938 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026942 | ELP-235-000026943 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026945 | ELP-235-000026946 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026957 | ELP-235-000026958 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026960 | ELP-235-000026968 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026970 | ELP-235-000026973 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026975 | ELP-235-000026978 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026985 | ELP-235-000026986 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026988 | ELP-235-000026989 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026992 | ELP-235-000026992 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026995 | ELP-235-000026996 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027001 | ELP-235-000027019 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027023 | ELP-235-000027024 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027026 | ELP-235-000027030 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027032 | ELP-235-000027039 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027041 | ELP-235-000027056 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027061 | ELP-235-000027061 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027064 | ELP-235-000027070 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027072 | ELP-235-000027074 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027077 | ELP-235-000027079 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027081 | ELP-235-000027081 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027083 | ELP-235-000027084 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027087 | ELP-235-000027087 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027090 | ELP-235-000027090 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027092 | ELP-235-000027106 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027108 | ELP-235-000027108 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027111 | ELP-235-000027112 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027114 | ELP-235-000027114 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027117 | ELP-235-000027122 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027124 | ELP-235-000027140 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027143 | ELP-235-000027144 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027150 | ELP-235-000027156 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027158 | ELP-235-000027160 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027162 | ELP-235-000027162 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027164 | ELP-235-000027165 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027169 | ELP-235-000027169 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027171 | ELP-235-000027171 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027176 | ELP-235-000027176 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027180 | ELP-235-000027180 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027183 | ELP-235-000027189 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027191 | ELP-235-000027200 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027204 | ELP-235-000027207 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027212 | ELP-235-000027214 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027221 | ELP-235-000027234 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027237 | ELP-235-000027244 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027246 | ELP-235-000027246 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027248 | ELP-235-000027248 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027254 | ELP-235-000027255 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027259 | ELP-235-000027263 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027265 | ELP-235-000027270 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027284 | ELP-235-000027287 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027294 | ELP-235-000027294 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027297 | ELP-235-000027300 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027305 | ELP-235-000027317 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027319 | ELP-235-000027323 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027325 | ELP-235-000027326 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027328 | ELP-235-000027328 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027330 | ELP-235-000027353 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027355 | ELP-235-000027366 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027371 | ELP-235-000027373 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027376 | ELP-235-000027387 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027392 | ELP-235-000027393 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027397 | ELP-235-000027402 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027408 | ELP-235-000027408 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027410 | ELP-235-000027413 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027415 | ELP-235-000027415 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027417 | ELP-235-000027417 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027420 | ELP-235-000027420 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027422 | ELP-235-000027422 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027427 | ELP-235-000027442 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027444 | ELP-235-000027444 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027446 | ELP-235-000027448 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027461 | ELP-235-000027461 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027464 | ELP-235-000027464 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027480 | ELP-235-000027485 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027488 | ELP-235-000027490 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027492 | ELP-235-000027492 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027495 | ELP-235-000027503 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027505 | ELP-235-000027505 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027507 | ELP-235-000027508 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027510 | ELP-235-000027517 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027526 | ELP-235-000027526 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027528 | ELP-235-000027537 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027539 | ELP-235-000027542 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027544 | ELP-235-000027544 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027546 | ELP-235-000027547 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027549 | ELP-235-000027553 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027555 | ELP-235-000027572 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027574 | ELP-235-000027576 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027578 | ELP-235-000027588 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027590 | ELP-235-000027604 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027606 | ELP-235-000027606 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027611 | ELP-235-000027612 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027614 | ELP-235-000027618 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027636 | ELP-235-000027639 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027641 | ELP-235-000027650 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027652 | ELP-235-000027664 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027669 | ELP-235-000027670 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027672 | ELP-235-000027681 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027683 | ELP-235-000027684 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027689 | ELP-235-000027690 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027692 | ELP-235-000027692 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027702 | ELP-235-000027702 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027704 | ELP-235-000027709 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027713 | ELP-235-000027713 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027715 | ELP-235-000027715 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027717 | ELP-235-000027717 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027723 | ELP-235-000027723 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027726 | ELP-235-000027727 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027729 | ELP-235-000027729 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027733 | ELP-235-000027735 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027741 | ELP-235-000027743 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027746 | ELP-235-000027751 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027753 | ELP-235-000027756 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027759 | ELP-235-000027759 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027762 | ELP-235-000027762 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027764 | ELP-235-000027764 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027766 | ELP-235-000027766 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027769 | ELP-235-000027773 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027775 | ELP-235-000027786 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027788 | ELP-235-000027788 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027798 | ELP-235-000027798 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027801 | ELP-235-000027813 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027815 | ELP-235-000027815 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027817 | ELP-235-000027818 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027821 | ELP-235-000027822 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027824 | ELP-235-000027825 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027827 | ELP-235-000027829 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027834 | ELP-235-000027839 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027841 | ELP-235-000027855 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027857 | ELP-235-000027857 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027859 | ELP-235-000027859 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027864 | ELP-235-000027868 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027870 | ELP-235-000027870 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027873 | ELP-235-000027873 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027875 | ELP-235-000027877 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027882 | ELP-235-000027882 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027884 | ELP-235-000027891 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027893 | ELP-235-000027896 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027900 | ELP-235-000027910 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027912 | ELP-235-000027917 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027919 | ELP-235-000027919 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027921 | ELP-235-000027927 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027929 | ELP-235-000027931 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027935 | ELP-235-000027935 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027939 | ELP-235-000027941 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027943 | ELP-235-000027947 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027949 | ELP-235-000027949 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027951 | ELP-235-000027951 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027957 | ELP-235-000027961 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027963 | ELP-235-000027977 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027979 | ELP-235-000027985 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027988 | ELP-235-000027993 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027997 | ELP-235-000028000 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028002 | ELP-235-000028005 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028007 | ELP-235-000028007 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028009 | ELP-235-000028009 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028015 | ELP-235-000028021 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028024 | ELP-235-000028026 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028028 | ELP-235-000028031 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028033 | ELP-235-000028044 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028047 | ELP-235-000028051 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028053 | ELP-235-000028053 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028055 | ELP-235-000028055 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028057 | ELP-235-000028058 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028060 | ELP-235-000028060 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028062 | ELP-235-000028066 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028068 | ELP-235-000028070 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028072 | ELP-235-000028082 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028084 | ELP-235-000028093 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028095 | ELP-235-000028099 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028102 | ELP-235-000028105 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028107 | ELP-235-000028108 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028111 | ELP-235-000028112 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028114 | ELP-235-000028115 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028117 | ELP-235-000028117 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028119 | ELP-235-000028126 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028128 | ELP-235-000028129 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028133 | ELP-235-000028137 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028142 | ELP-235-000028142 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028144 | ELP-235-000028151 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028153 | ELP-235-000028153 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028157 | ELP-235-000028157 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028159 | ELP-235-000028167 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028169 | ELP-235-000028183 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028186 | ELP-235-000028194 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028196 | ELP-235-000028196 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028200 | ELP-235-000028200 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028204 | ELP-235-000028205 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028207 | ELP-235-000028216 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028218 | ELP-235-000028221 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028224 | ELP-235-000028226 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028228 | ELP-235-000028229 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028231 | ELP-235-000028233 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028236 | ELP-235-000028244 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028248 | ELP-235-000028252 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028255 | ELP-235-000028257 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028263 | ELP-235-000028264 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028268 | ELP-235-000028268 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028271 | ELP-235-000028272 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028277 | ELP-235-000028280 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028282 | ELP-235-000028282 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028284 | ELP-235-000028291 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028302 | ELP-235-000028303 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028307 | ELP-235-000028307 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028309 | ELP-235-000028312 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028314 | ELP-235-000028315 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028318 | ELP-235-000028321 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028323 | ELP-235-000028326 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028328 | ELP-235-000028333 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028340 | ELP-235-000028340 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028342 | ELP-235-000028342 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028345 | ELP-235-000028346 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028348 | ELP-235-000028348 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028350 | ELP-235-000028359 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028361 | ELP-235-000028362 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028364 | ELP-235-000028364 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028366 | ELP-235-000028366 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028368 | ELP-235-000028373 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028377 | ELP-235-000028379 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028381 | ELP-235-000028383 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028385 | ELP-235-000028389 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028391 | ELP-235-000028391 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028393 | ELP-235-000028403 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028407 | ELP-235-000028439 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028441 | ELP-235-000028442 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028445 | ELP-235-000028447 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028449 | ELP-235-000028453 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028455 | ELP-235-000028465 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028469 | ELP-235-000028471 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028475 | ELP-235-000028476 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028478 | ELP-235-000028478 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028480 | ELP-235-000028482 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028484 | ELP-235-000028488 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028490 | ELP-235-000028492 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028494 | ELP-235-000028495 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028497 | ELP-235-000028497 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028500 | ELP-235-000028500 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028503 | ELP-235-000028505 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028508 | ELP-235-000028510 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028512 | ELP-235-000028513 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028515 | ELP-235-000028518 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028520 | ELP-235-000028520 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028522 | ELP-235-000028538 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028540 | ELP-235-000028540 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028546 | ELP-235-000028546 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028548 | ELP-235-000028548 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028550 | ELP-235-000028554 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028556 | ELP-235-000028560 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028563 | ELP-235-000028564 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028566 | ELP-235-000028568 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028570 | ELP-235-000028578 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028582 | ELP-235-000028590 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028594 | ELP-235-000028594 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028598 | ELP-235-000028598 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028602 | ELP-235-000028606 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028609 | ELP-235-000028609 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028611 | ELP-235-000028611 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028613 | ELP-235-000028622 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028624 | ELP-235-000028625 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028627 | ELP-235-000028627 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028646 | ELP-235-000028647 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028649 | ELP-235-000028650 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028652 | ELP-235-000028656 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028658 | ELP-235-000028660 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028663 | ELP-235-000028668 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028671 | ELP-235-000028673 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028677 | ELP-235-000028680 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028682 | ELP-235-000028691 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028693 | ELP-235-000028695 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028698 | ELP-235-000028699 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028702 | ELP-235-000028707 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028714 | ELP-235-000028714 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028719 | ELP-235-000028730 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028733 | ELP-235-000028734 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028736 | ELP-235-000028738 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028740 | ELP-235-000028740 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028742 | ELP-235-000028743 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028746 | ELP-235-000028746 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028748 | ELP-235-000028754 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028756 | ELP-235-000028760 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028763 | ELP-235-000028764 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028767 | ELP-235-000028767 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028769 | ELP-235-000028769 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028773 | ELP-235-000028775 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028777 | ELP-235-000028777 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028779 | ELP-235-000028780 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028782 | ELP-235-000028782 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028784 | ELP-235-000028784 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028786 | ELP-235-000028789 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028791 | ELP-235-000028791 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028793 | ELP-235-000028801 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028804 | ELP-235-000028805 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028807 | ELP-235-000028812 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028815 | ELP-235-000028817 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028819 | ELP-235-000028821 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028826 | ELP-235-000028826 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028828 | ELP-235-000028830 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028832 | ELP-235-000028832 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028835 | ELP-235-000028847 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028849 | ELP-235-000028849 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028851 | ELP-235-000028854 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028858 | ELP-235-000028859 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028862 | ELP-235-000028865 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028867 | ELP-235-000028874 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028876 | ELP-235-000028876 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028878 | ELP-235-000028882 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028884 | ELP-235-000028895 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028897 | ELP-235-000028897 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028899 | ELP-235-000028913 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028916 | ELP-235-000028936 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028938 | ELP-235-000028947 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028952 | ELP-235-000028954 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028958 | ELP-235-000028959 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028961 | ELP-235-000028961 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028963 | ELP-235-000028963 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028966 | ELP-235-000028975 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028977 | ELP-235-000028977 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028979 | ELP-235-000028980 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028986 | ELP-235-000028986 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028991 | ELP-235-000028993 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028995 | ELP-235-000029000 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029009 | ELP-235-000029014 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029016 | ELP-235-000029024 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029027 | ELP-235-000029027 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029030 | ELP-235-000029030 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029035 | ELP-235-000029039 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029044 | ELP-235-000029054 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029056 | ELP-235-000029057 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029060 | ELP-235-000029061 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029065 | ELP-235-000029067 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029070 | ELP-235-000029073 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029075 | ELP-235-000029075 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029077 | ELP-235-000029083 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029089 | ELP-235-000029089 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029093 | ELP-235-000029093 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029095 | ELP-235-000029095 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029097 | ELP-235-000029097 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029099 | ELP-235-000029099 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029102 | ELP-235-000029109 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029111 | ELP-235-000029115 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029117 | ELP-235-000029117 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029119 | ELP-235-000029120 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029122 | ELP-235-000029123 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029125 | ELP-235-000029125 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029127 | ELP-235-000029127 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029132 | ELP-235-000029134 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029136 | ELP-235-000029137 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029139 | ELP-235-000029142 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029145 | ELP-235-000029148 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029151 | ELP-235-000029151 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029153 | ELP-235-000029153 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029157 | ELP-235-000029173 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029175 | ELP-235-000029182 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029184 | ELP-235-000029197 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029199 | ELP-235-000029199 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029201 | ELP-235-000029202 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029204 | ELP-235-000029205 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029209 | ELP-235-000029210 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029212 | ELP-235-000029219 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029221 | ELP-235-000029243 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029246 | ELP-235-000029247 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029252 | ELP-235-000029254 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029256 | ELP-235-000029258 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029261 | ELP-235-000029261 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029263 | ELP-235-000029265 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029269 | ELP-235-000029271 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029276 | ELP-235-000029288 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029290 | ELP-235-000029290 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029294 | ELP-235-000029297 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029299 | ELP-235-000029302 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029304 | ELP-235-000029306 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029308 | ELP-235-000029310 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029312 | ELP-235-000029313 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029318 | ELP-235-000029320 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029322 | ELP-235-000029322 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029324 | ELP-235-000029324 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029326 | ELP-235-000029327 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029331 | ELP-235-000029338 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029340 | ELP-235-000029348 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029350 | ELP-235-000029351 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029354 | ELP-235-000029358 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029360 | ELP-235-000029367 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029371 | ELP-235-000029374 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029382 | ELP-235-000029417 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029419 | ELP-235-000029443 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029447 | ELP-235-000029448 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029451 | ELP-235-000029459 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029461 | ELP-235-000029473 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029475 | ELP-235-000029482 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029484 | ELP-235-000029484 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029486 | ELP-235-000029489 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029491 | ELP-235-000029492 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029494 | ELP-235-000029495 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029497 | ELP-235-000029497 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029499 | ELP-235-000029500 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029503 | ELP-235-000029505 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029508 | ELP-235-000029510 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029512 | ELP-235-000029515 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029519 | ELP-235-000029531 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029534 | ELP-235-000029554 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029557 | ELP-235-000029568 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029570 | ELP-235-000029570 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029573 | ELP-235-000029584 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029586 | ELP-235-000029587 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029589 | ELP-235-000029592 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029595 | ELP-235-000029595 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029600 | ELP-235-000029600 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029602 | ELP-235-000029616 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029619 | ELP-235-000029633 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029635 | ELP-235-000029635 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029638 | ELP-235-000029639 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029642 | ELP-235-000029645 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029647 | ELP-235-000029649 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029652 | ELP-235-000029657 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029671 | ELP-235-000029673 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029677 | ELP-235-000029678 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029680 | ELP-235-000029683 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029692 | ELP-235-000029692 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029700 | ELP-235-000029701 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029703 | ELP-235-000029704 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029709 | ELP-235-000029712 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029714 | ELP-235-000029714 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029716 | ELP-235-000029731 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029734 | ELP-235-000029735 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029737 | ELP-235-000029737 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029739 | ELP-235-000029741 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029749 | ELP-235-000029758 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029761 | ELP-235-000029762 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029767 | ELP-235-000029772 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029775 | ELP-235-000029779 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029781 | ELP-235-000029818 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029820 | ELP-235-000029836 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029838 | ELP-235-000029854 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029856 | ELP-235-000029865 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029869 | ELP-235-000029879 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029882 | ELP-235-000029899 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029901 | ELP-235-000029902 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029904 | ELP-235-000029908 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029910 | ELP-235-000029910 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029913 | ELP-235-000029924 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029942 | ELP-235-000029956 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029960 | ELP-235-000029961 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029964 | ELP-235-000029973 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029989 | ELP-235-000029991 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030008 | ELP-235-000030012 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030014 | ELP-235-000030017 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030020 | ELP-235-000030028 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030031 | ELP-235-000030048 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030052 | ELP-235-000030082 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030086 | ELP-235-000030086 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000030088 | ELP-235-000030096 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030101 | ELP-235-000030103 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030109 | ELP-235-000030117 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030119 | ELP-235-000030119 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030135 | ELP-235-000030136 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030140 | ELP-235-000030141 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030149 | ELP-235-000030149 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030152 | ELP-235-000030159 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000030162 | ELP-235-000030173 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030176 | ELP-235-000030177 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030189 | ELP-235-000030191 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030193 | ELP-235-000030195 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030197 | ELP-235-000030210 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030212 | ELP-235-000030224 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030226 | ELP-235-000030230 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030235 | ELP-235-000030268 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000030270 | ELP-235-000030270 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030273 | ELP-235-000030296 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030298 | ELP-235-000030298 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030301 | ELP-235-000030301 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030305 | ELP-235-000030313 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030315 | ELP-235-000030315 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030317 | ELP-235-000030322 | USACE; ERDC; GSL | Patricia P Oldham | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 236 | ELP-236-000000001 | ELP-236-000000001 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000000003 | ELP-236-000000017 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000019 | ELP-236-000000022 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000025 | ELP-236-000000028 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000030 | ELP-236-000000030 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000032 | ELP-236-000000077 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000079 | ELP-236-000000080 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000082 | ELP-236-000000090 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000092 | ELP-236-000000093 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000000095 | ELP-236-000000096 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000099 | ELP-236-000000102 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000104 | ELP-236-000000106 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000108 | ELP-236-000000115 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000117 | ELP-236-000000125 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000128 | ELP-236-000000133 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000135 | ELP-236-000000145 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000148 | ELP-236-000000151 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000000153 | ELP-236-000000160 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000162 | ELP-236-000000180 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000182 | ELP-236-000000205 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000208 | ELP-236-000000209 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000211 | ELP-236-000000214 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000216 | ELP-236-000000221 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000224 | ELP-236-000000224 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000226 | ELP-236-000000232 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000000234 | ELP-236-000000235 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000237 | ELP-236-000000239 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000243 | ELP-236-000000244 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000246 | ELP-236-000000247 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000249 | ELP-236-000000260 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000263 | ELP-236-000000271 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000273 | ELP-236-000000278 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000281 | ELP-236-000000281 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000000283 | ELP-236-000000290 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000294 | ELP-236-000000296 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000299 | ELP-236-000000311 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000313 | ELP-236-000000313 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000315 | ELP-236-000000325 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000328 | ELP-236-000000331 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000333 | ELP-236-000000344 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000346 | ELP-236-000000380 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000000382 | ELP-236-000000386 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000389 | ELP-236-000000389 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000391 | ELP-236-000000397 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000399 | ELP-236-000000406 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000408 | ELP-236-000000423 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000425 | ELP-236-000000430 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000432 | ELP-236-000000432 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000434 | ELP-236-000000436 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000000438 | ELP-236-000000455 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000457 | ELP-236-000000466 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000468 | ELP-236-000000481 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000483 | ELP-236-000000483 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000485 | ELP-236-000000488 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000490 | ELP-236-000000498 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000500 | ELP-236-000000503 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000505 | ELP-236-000000512 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000000514 | ELP-236-000000524 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000526 | ELP-236-000000541 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000543 | ELP-236-000000547 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000549 | ELP-236-000000576 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000578 | ELP-236-000000624 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000626 | ELP-236-000000634 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000636 | ELP-236-000000646 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000648 | ELP-236-000000653 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000000655 | ELP-236-000000681 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000683 | ELP-236-000000689 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000691 | ELP-236-000000691 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000693 | ELP-236-000000718 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000720 | ELP-236-000000729 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000731 | ELP-236-000000733 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000735 | ELP-236-000000743 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000745 | ELP-236-000000746 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000000748 | ELP-236-000000750 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000752 | ELP-236-000000807 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000809 | ELP-236-000000811 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000813 | ELP-236-000000818 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000820 | ELP-236-000000820 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000822 | ELP-236-000000827 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000829 | ELP-236-000000850 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000852 | ELP-236-000000854 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000000856 | ELP-236-000000856 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000858 | ELP-236-000000863 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000866 | ELP-236-000000870 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000872 | ELP-236-000000911 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000913 | ELP-236-000000913 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000915 | ELP-236-000000915 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000917 | ELP-236-000000919 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000921 | ELP-236-000000923 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000000925 | ELP-236-000000931 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000933 | ELP-236-000000934 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000938 | ELP-236-000000942 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000944 | ELP-236-000000949 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000951 | ELP-236-000000952 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000954 | ELP-236-000000955 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000957 | ELP-236-000000975 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000977 | ELP-236-000000985 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000000988 | ELP-236-000000993 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000995 | ELP-236-000000998 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001000 | ELP-236-000001002 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001004 | ELP-236-000001004 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001006 | ELP-236-000001008 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001010 | ELP-236-000001010 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001012 | ELP-236-000001012 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001014 | ELP-236-000001016 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001018 | ELP-236-000001018 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001020 | ELP-236-000001042 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001044 | ELP-236-000001057 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001059 | ELP-236-000001062 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001064 | ELP-236-000001064 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001066 | ELP-236-000001067 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001069 | ELP-236-000001085 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001087 | ELP-236-000001087 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001090 | ELP-236-000001091 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001093 | ELP-236-000001095 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001097 | ELP-236-000001097 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001099 | ELP-236-000001104 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001107 | ELP-236-000001109 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001111 | ELP-236-000001116 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001118 | ELP-236-000001118 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001120 | ELP-236-000001138 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001140 | ELP-236-000001152 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001154 | ELP-236-000001154 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001158 | ELP-236-000001159 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001163 | ELP-236-000001164 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001166 | ELP-236-000001167 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001169 | ELP-236-000001171 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001173 | ELP-236-000001173 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001177 | ELP-236-000001178 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001180 | ELP-236-000001182 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001184 | ELP-236-000001189 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001191 | ELP-236-000001201 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001203 | ELP-236-000001282 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001291 | ELP-236-000001294 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001296 | ELP-236-000001301 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001303 | ELP-236-000001307 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001310 | ELP-236-000001314 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001316 | ELP-236-000001316 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001318 | ELP-236-000001324 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001326 | ELP-236-000001336 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001338 | ELP-236-000001341 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001343 | ELP-236-000001346 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001349 | ELP-236-000001364 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001366 | ELP-236-000001368 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001370 | ELP-236-000001374 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001376 | ELP-236-000001411 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001413 | ELP-236-000001414 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001416 | ELP-236-000001437 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001439 | ELP-236-000001441 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001443 | ELP-236-000001451 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001456 | ELP-236-000001459 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001462 | ELP-236-000001467 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001469 | ELP-236-000001491 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001493 | ELP-236-000001505 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001508 | ELP-236-000001513 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001515 | ELP-236-000001515 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001517 | ELP-236-000001519 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001521 | ELP-236-000001521 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001524 | ELP-236-000001528 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001530 | ELP-236-000001532 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001534 | ELP-236-000001542 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001544 | ELP-236-000001548 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001554 | ELP-236-000001557 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001559 | ELP-236-000001561 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001564 | ELP-236-000001569 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001571 | ELP-236-000001572 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001574 | ELP-236-000001577 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001579 | ELP-236-000001580 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001582 | ELP-236-000001582 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001584 | ELP-236-000001584 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001586 | ELP-236-000001589 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001591 | ELP-236-000001591 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001593 | ELP-236-000001621 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001623 | ELP-236-000001636 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001639 | ELP-236-000001639 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001641 | ELP-236-000001644 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001647 | ELP-236-000001652 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001654 | ELP-236-000001657 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001659 | ELP-236-000001661 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001664 | ELP-236-000001674 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001676 | ELP-236-000001680 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001682 | ELP-236-000001686 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001688 | ELP-236-000001712 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001714 | ELP-236-000001715 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001717 | ELP-236-000001717 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001719 | ELP-236-000001721 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001723 | ELP-236-000001732 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001734 | ELP-236-000001754 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001756 | ELP-236-000001757 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001759 | ELP-236-000001762 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001764 | ELP-236-000001781 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001783 | ELP-236-000001787 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001789 | ELP-236-000001789 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001791 | ELP-236-000001791 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001793 | ELP-236-000001794 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001796 | ELP-236-000001796 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001798 | ELP-236-000001798 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001801 | ELP-236-000001815 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001818 | ELP-236-000001819 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001821 | ELP-236-000001824 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001826 | ELP-236-000001830 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001833 | ELP-236-000001833 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001836 | ELP-236-000001841 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001843 | ELP-236-000001852 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001854 | ELP-236-000001864 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001866 | ELP-236-000001866 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001868 | ELP-236-000001868 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001871 | ELP-236-000001872 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001874 | ELP-236-000001894 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001896 | ELP-236-000001901 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001903 | ELP-236-000001906 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001908 | ELP-236-000001920 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001922 | ELP-236-000001925 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001927 | ELP-236-000001934 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001936 | ELP-236-000001937 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001939 | ELP-236-000001941 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001943 | ELP-236-000001948 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001950 | ELP-236-000001957 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001959 | ELP-236-000001968 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001971 | ELP-236-000001974 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001976 | ELP-236-000001977 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001979 | ELP-236-000001985 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001987 | ELP-236-000001995 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001997 | ELP-236-000002004 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002006 | ELP-236-000002007 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002009 | ELP-236-000002013 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002016 | ELP-236-000002022 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002024 | ELP-236-000002028 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002030 | ELP-236-000002036 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002039 | ELP-236-000002043 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002045 | ELP-236-000002047 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002049 | ELP-236-000002050 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002053 | ELP-236-000002066 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002068 | ELP-236-000002072 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002074 | ELP-236-000002080 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002082 | ELP-236-000002090 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002092 | ELP-236-000002092 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002094 | ELP-236-000002098 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002100 | ELP-236-000002100 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002102 | ELP-236-000002109 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002111 | ELP-236-000002111 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002113 | ELP-236-000002170 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002172 | ELP-236-000002199 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002201 | ELP-236-000002218 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002221 | ELP-236-000002241 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002243 | ELP-236-000002245 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002247 | ELP-236-000002251 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002253 | ELP-236-000002273 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002275 | ELP-236-000002292 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002295 | ELP-236-000002300 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002303 | ELP-236-000002305 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002307 | ELP-236-000002320 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002322 | ELP-236-000002325 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002332 | ELP-236-000002366 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002368 | ELP-236-000002369 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002371 | ELP-236-000002379 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002384 | ELP-236-000002403 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002405 | ELP-236-000002406 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002411 | ELP-236-000002411 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002414 | ELP-236-000002417 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002420 | ELP-236-000002421 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002423 | ELP-236-000002427 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002429 | ELP-236-000002429 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002431 | ELP-236-000002438 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002441 | ELP-236-000002442 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002448 | ELP-236-000002451 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002453 | ELP-236-000002459 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002461 | ELP-236-000002463 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002465 | ELP-236-000002467 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002469 | ELP-236-000002475 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002477 | ELP-236-000002482 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002484 | ELP-236-000002489 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002491 | ELP-236-000002494 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002497 | ELP-236-000002513 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002515 | ELP-236-000002515 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002518 | ELP-236-000002523 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002525 | ELP-236-000002526 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002528 | ELP-236-000002534 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002536 | ELP-236-000002559 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002561 | ELP-236-000002582 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002584 | ELP-236-000002590 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002592 | ELP-236-000002597 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002600 | ELP-236-000002611 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002613 | ELP-236-000002638 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002640 | ELP-236-000002640 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002642 | ELP-236-000002644 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002646 | ELP-236-000002661 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002664 | ELP-236-000002665 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002667 | ELP-236-000002670 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002672 | ELP-236-000002678 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002680 | ELP-236-000002683 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002685 | ELP-236-000002685 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002689 | ELP-236-000002692 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002695 | ELP-236-000002696 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002698 | ELP-236-000002699 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002702 | ELP-236-000002705 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002708 | ELP-236-000002710 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002712 | ELP-236-000002713 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002715 | ELP-236-000002722 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002724 | ELP-236-000002728 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002730 | ELP-236-000002730 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002732 | ELP-236-000002736 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002738 | ELP-236-000002739 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002741 | ELP-236-000002741 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002743 | ELP-236-000002744 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002747 | ELP-236-000002753 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002755 | ELP-236-000002759 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002761 | ELP-236-000002772 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002774 | ELP-236-000002774 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002778 | ELP-236-000002779 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002781 | ELP-236-000002788 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002790 | ELP-236-000002791 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002793 | ELP-236-000002796 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002798 | ELP-236-000002803 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002805 | ELP-236-000002820 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002822 | ELP-236-000002822 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002824 | ELP-236-000002824 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002826 | ELP-236-000002848 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002850 | ELP-236-000002855 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002859 | ELP-236-000002860 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002863 | ELP-236-000002863 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002867 | ELP-236-000002868 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002870 | ELP-236-000002870 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002872 | ELP-236-000002889 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002891 | ELP-236-000002896 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002898 | ELP-236-000002901 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002903 | ELP-236-000002904 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002906 | ELP-236-000002908 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002912 | ELP-236-000002921 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002923 | ELP-236-000002924 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002926 | ELP-236-000002939 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002941 | ELP-236-000002948 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002950 | ELP-236-000002952 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002955 | ELP-236-000002956 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002959 | ELP-236-000002962 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002964 | ELP-236-000002970 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002972 | ELP-236-000002976 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002978 | ELP-236-000002982 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002984 | ELP-236-000003000 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003002 | ELP-236-000003003 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003005 | ELP-236-000003006 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003009 | ELP-236-000003014 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003016 | ELP-236-000003017 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003020 | ELP-236-000003038 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003040 | ELP-236-000003040 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000003042 | ELP-236-000003047 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003049 | ELP-236-000003053 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003055 | ELP-236-000003055 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003059 | ELP-236-000003061 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003064 | ELP-236-000003065 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003067 | ELP-236-000003068 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003070 | ELP-236-000003074 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003078 | ELP-236-000003083 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000003086 | ELP-236-000003086 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003088 | ELP-236-000003093 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003096 | ELP-236-000003138 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003141 | ELP-236-000003142 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003144 | ELP-236-000003147 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003149 | ELP-236-000003151 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003153 | ELP-236-000003176 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003179 | ELP-236-000003183 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000003185 | ELP-236-000003186 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003188 | ELP-236-000003191 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003193 | ELP-236-000003194 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003196 | ELP-236-000003197 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003199 | ELP-236-000003209 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003211 | ELP-236-000003212 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003215 | ELP-236-000003217 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003220 | ELP-236-000003220 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000003224 | ELP-236-000003224 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003226 | ELP-236-000003228 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003230 | ELP-236-000003232 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003234 | ELP-236-000003250 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003252 | ELP-236-000003252 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003254 | ELP-236-000003254 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003256 | ELP-236-000003256 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003260 | ELP-236-000003260 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000003262 | ELP-236-000003274 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003276 | ELP-236-000003281 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003283 | ELP-236-000003284 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003286 | ELP-236-000003291 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003293 | ELP-236-000003294 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003296 | ELP-236-000003308 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003310 | ELP-236-000003332 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003334 | ELP-236-000003335 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000003341 | ELP-236-000003341 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003343 | ELP-236-000003343 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003345 | ELP-236-000003352 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003354 | ELP-236-000003356 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003358 | ELP-236-000003364 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003366 | ELP-236-000003367 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003369 | ELP-236-000003369 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003371 | ELP-236-000003373 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000003376 | ELP-236-000003376 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003378 | ELP-236-000003397 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003399 | ELP-236-000003400 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003402 | ELP-236-000003403 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003405 | ELP-236-000003417 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003419 | ELP-236-000003458 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003460 | ELP-236-000003462 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003464 | ELP-236-000003470 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000003472 | ELP-236-000003476 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003478 | ELP-236-000003505 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003507 | ELP-236-000003509 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003511 | ELP-236-000003528 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003530 | ELP-236-000003548 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003550 | ELP-236-000003551 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003553 | ELP-236-000003554 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003556 | ELP-236-000003562 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000003564 | ELP-236-000003564 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003566 | ELP-236-000003573 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003575 | ELP-236-000003600 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003603 | ELP-236-000003603 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003609 | ELP-236-000003645 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003648 | ELP-236-000003655 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003658 | ELP-236-000003664 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003668 | ELP-236-000003670 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000003672 | ELP-236-000003674 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003676 | ELP-236-000003715 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003717 | ELP-236-000003721 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003723 | ELP-236-000003784 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003789 | ELP-236-000003793 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003797 | ELP-236-000003808 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003810 | ELP-236-000003828 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003830 | ELP-236-000003854 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000003856 | ELP-236-000003867 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003869 | ELP-236-000003920 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003923 | ELP-236-000003925 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003927 | ELP-236-000003928 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003933 | ELP-236-000003958 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003960 | ELP-236-000003963 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003965 | ELP-236-000003971 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003973 | ELP-236-000003973 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000003976 | ELP-236-000003979 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003981 | ELP-236-000003984 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003989 | ELP-236-000003990 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003993 | ELP-236-000003995 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003999 | ELP-236-000004001 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004007 | ELP-236-000004009 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004011 | ELP-236-000004011 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004013 | ELP-236-000004013 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004016 | ELP-236-000004027 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004029 | ELP-236-000004036 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004038 | ELP-236-000004079 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004083 | ELP-236-000004083 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004085 | ELP-236-000004098 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004105 | ELP-236-000004107 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004110 | ELP-236-000004126 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004128 | ELP-236-000004130 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004132 | ELP-236-000004134 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004137 | ELP-236-000004143 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004145 | ELP-236-000004146 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004148 | ELP-236-000004148 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004154 | ELP-236-000004156 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004159 | ELP-236-000004161 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004164 | ELP-236-000004164 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004169 | ELP-236-000004170 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004172 | ELP-236-000004178 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004180 | ELP-236-000004181 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004185 | ELP-236-000004186 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004189 | ELP-236-000004198 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004200 | ELP-236-000004202 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004205 | ELP-236-000004205 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004207 | ELP-236-000004210 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004212 | ELP-236-000004223 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004225 | ELP-236-000004229 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004231 | ELP-236-000004232 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004234 | ELP-236-000004235 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004238 | ELP-236-000004238 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004240 | ELP-236-000004241 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004243 | ELP-236-000004260 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004262 | ELP-236-000004273 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004275 | ELP-236-000004277 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004280 | ELP-236-000004283 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004285 | ELP-236-000004297 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004299 | ELP-236-000004299 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004302 | ELP-236-000004302 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004305 | ELP-236-000004307 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004309 | ELP-236-000004309 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004311 | ELP-236-000004330 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004333 | ELP-236-000004340 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004342 | ELP-236-000004345 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004347 | ELP-236-000004347 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004350 | ELP-236-000004351 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004353 | ELP-236-000004354 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004356 | ELP-236-000004366 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004368 | ELP-236-000004374 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004376 | ELP-236-000004379 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004382 | ELP-236-000004392 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004394 | ELP-236-000004411 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004413 | ELP-236-000004422 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004425 | ELP-236-000004427 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004429 | ELP-236-000004457 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004459 | ELP-236-000004466 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004468 | ELP-236-000004468 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004471 | ELP-236-000004473 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004475 | ELP-236-000004478 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004481 | ELP-236-000004516 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004518 | ELP-236-000004521 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004524 | ELP-236-000004528 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004530 | ELP-236-000004530 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004532 | ELP-236-000004536 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004538 | ELP-236-000004539 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004541 | ELP-236-000004543 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004546 | ELP-236-000004549 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004551 | ELP-236-000004552 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004554 | ELP-236-000004555 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004557 | ELP-236-000004557 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004559 | ELP-236-000004573 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004575 | ELP-236-000004575 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004577 | ELP-236-000004583 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004585 | ELP-236-000004597 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004601 | ELP-236-000004601 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004604 | ELP-236-000004621 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004623 | ELP-236-000004629 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004631 | ELP-236-000004660 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004662 | ELP-236-000004667 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004671 | ELP-236-000004682 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004684 | ELP-236-000004684 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004686 | ELP-236-000004704 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004706 | ELP-236-000004711 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004714 | ELP-236-000004714 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004716 | ELP-236-000004721 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004724 | ELP-236-000004730 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004733 | ELP-236-000004736 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004738 | ELP-236-000004745 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004747 | ELP-236-000004756 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004758 | ELP-236-000004771 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004773 | ELP-236-000004788 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004790 | ELP-236-000004790 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004792 | ELP-236-000004799 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004801 | ELP-236-000004806 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004808 | ELP-236-000004811 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004813 | ELP-236-000004826 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004828 | ELP-236-000004836 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004838 | ELP-236-000004838 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004840 | ELP-236-000004844 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004847 | ELP-236-000004849 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004851 | ELP-236-000004852 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004854 | ELP-236-000004857 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004859 | ELP-236-000004865 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004867 | ELP-236-000004872 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004874 | ELP-236-000004892 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004894 | ELP-236-000004896 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004899 | ELP-236-000004909 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004911 | ELP-236-000004912 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004915 | ELP-236-000004916 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004918 | ELP-236-000004918 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004921 | ELP-236-000004927 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004932 | ELP-236-000004933 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004936 | ELP-236-000004936 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004939 | ELP-236-000004941 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004943 | ELP-236-000004943 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004946 | ELP-236-000004947 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004952 | ELP-236-000004956 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004959 | ELP-236-000004964 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004966 | ELP-236-000004966 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004968 | ELP-236-000004975 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004978 | ELP-236-000004983 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004985 | ELP-236-000004989 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004991 | ELP-236-000005004 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005006 | ELP-236-000005009 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005012 | ELP-236-000005018 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005020 | ELP-236-000005029 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005032 | ELP-236-000005035 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005037 | ELP-236-000005037 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005039 | ELP-236-000005050 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005052 | ELP-236-000005061 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005063 | ELP-236-000005066 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005068 | ELP-236-000005069 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005071 | ELP-236-000005078 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005080 | ELP-236-000005094 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005096 | ELP-236-000005105 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005107 | ELP-236-000005122 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005124 | ELP-236-000005132 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005134 | ELP-236-000005134 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005136 | ELP-236-000005136 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005139 | ELP-236-000005147 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005149 | ELP-236-000005149 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005152 | ELP-236-000005152 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005155 | ELP-236-000005155 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005158 | ELP-236-000005158 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005161 | ELP-236-000005165 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005168 | ELP-236-000005171 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005173 | ELP-236-000005175 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005177 | ELP-236-000005186 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005188 | ELP-236-000005188 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005192 | ELP-236-000005199 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005201 | ELP-236-000005209 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005211 | ELP-236-000005213 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005215 | ELP-236-000005220 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005222 | ELP-236-000005224 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005226 | ELP-236-000005228 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005230 | ELP-236-000005230 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005233 | ELP-236-000005235 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005239 | ELP-236-000005243 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005246 | ELP-236-000005246 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005248 | ELP-236-000005255 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005257 | ELP-236-000005262 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005264 | ELP-236-000005264 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005266 | ELP-236-000005266 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005268 | ELP-236-000005270 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005272 | ELP-236-000005278 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005280 | ELP-236-000005282 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005284 | ELP-236-000005288 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005290 | ELP-236-000005293 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005296 | ELP-236-000005296 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005299 | ELP-236-000005299 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005301 | ELP-236-000005304 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005308 | ELP-236-000005309 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005312 | ELP-236-000005313 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005315 | ELP-236-000005323 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005325 | ELP-236-000005336 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005338 | ELP-236-000005338 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005340 | ELP-236-000005343 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005346 | ELP-236-000005348 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005350 | ELP-236-000005353 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005356 | ELP-236-000005360 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005362 | ELP-236-000005365 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005367 | ELP-236-000005369 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005372 | ELP-236-000005378 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005381 | ELP-236-000005384 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005386 | ELP-236-000005387 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005389 | ELP-236-000005395 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005397 | ELP-236-000005397 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005399 | ELP-236-000005399 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005401 | ELP-236-000005430 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005433 | ELP-236-000005445 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005447 | ELP-236-000005456 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005458 | ELP-236-000005473 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005475 | ELP-236-000005481 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005483 | ELP-236-000005484 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005487 | ELP-236-000005492 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005494 | ELP-236-000005507 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005509 | ELP-236-000005523 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005525 | ELP-236-000005525 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005527 | ELP-236-000005530 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005532 | ELP-236-000005532 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005534 | ELP-236-000005537 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005543 | ELP-236-000005545 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005549 | ELP-236-000005555 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005559 | ELP-236-000005568 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005570 | ELP-236-000005587 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005590 | ELP-236-000005590 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005592 | ELP-236-000005597 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005601 | ELP-236-000005601 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005603 | ELP-236-000005614 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005616 | ELP-236-000005617 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005619 | ELP-236-000005633 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005636 | ELP-236-000005674 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005677 | ELP-236-000005677 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005679 | ELP-236-000005679 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005681 | ELP-236-000005692 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005695 | ELP-236-000005695 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005705 | ELP-236-000005710 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005712 | ELP-236-000005712 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005714 | ELP-236-000005737 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005739 | ELP-236-000005739 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005741 | ELP-236-000005747 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005749 | ELP-236-000005750 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005753 | ELP-236-000005767 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005770 | ELP-236-000005792 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005795 | ELP-236-000005796 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005798 | ELP-236-000005813 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005815 | ELP-236-000005828 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005832 | ELP-236-000005861 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005863 | ELP-236-000005886 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005888 | ELP-236-000005894 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005896 | ELP-236-000005904 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005907 | ELP-236-000005909 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005911 | ELP-236-000005911 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005913 | ELP-236-000005923 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005926 | ELP-236-000005926 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005933 | ELP-236-000005934 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005937 | ELP-236-000005948 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005950 | ELP-236-000005951 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005954 | ELP-236-000005958 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005960 | ELP-236-000005997 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005999 | ELP-236-000006002 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006004 | ELP-236-000006005 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006007 | ELP-236-000006010 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000006012 | ELP-236-000006050 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006058 | ELP-236-000006070 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006072 | ELP-236-000006100 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006102 | ELP-236-000006102 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006110 | ELP-236-000006113 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006115 | ELP-236-000006121 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006124 | ELP-236-000006127 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006130 | ELP-236-000006135 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000006143 | ELP-236-000006162 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006164 | ELP-236-000006178 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006181 | ELP-236-000006181 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006183 | ELP-236-000006183 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006185 | ELP-236-000006194 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006196 | ELP-236-000006216 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006218 | ELP-236-000006252 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006256 | ELP-236-000006265 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000006267 | ELP-236-000006269 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006271 | ELP-236-000006271 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006275 | ELP-236-000006285 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006287 | ELP-236-000006295 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006297 | ELP-236-000006297 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006299 | ELP-236-000006323 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006325 | ELP-236-000006330 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006349 | ELP-236-000006357 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000006359 | ELP-236-000006378 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006382 | ELP-236-000006384 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006387 | ELP-236-000006389 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006391 | ELP-236-000006392 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006395 | ELP-236-000006427 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006429 | ELP-236-000006440 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006442 | ELP-236-000006443 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006455 | ELP-236-000006456 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000006459 | ELP-236-000006459 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006462 | ELP-236-000006467 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006469 | ELP-236-000006470 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006483 | ELP-236-000006483 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006485 | ELP-236-000006485 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006487 | ELP-236-000006487 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006494 | ELP-236-000006509 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006511 | ELP-236-000006520 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000006522 | ELP-236-000006528 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006530 | ELP-236-000006538 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006540 | ELP-236-000006543 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006545 | ELP-236-000006560 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006563 | ELP-236-000006572 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006574 | ELP-236-000006601 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006603 | ELP-236-000006606 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006608 | ELP-236-000006612 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000006614 | ELP-236-000006643 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006645 | ELP-236-000006669 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006671 | ELP-236-000006673 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006679 | ELP-236-000006687 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006689 | ELP-236-000006739 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006744 | ELP-236-000006759 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006761 | ELP-236-000006762 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006771 | ELP-236-000006771 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000006773 | ELP-236-000006773 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006776 | ELP-236-000006783 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006785 | ELP-236-000006832 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006835 | ELP-236-000006835 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006838 | ELP-236-000006840 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006842 | ELP-236-000006869 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006872 | ELP-236-000006927 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006929 | ELP-236-000006933 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000006935 | ELP-236-000006945 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006949 | ELP-236-000006951 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006953 | ELP-236-000006963 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006965 | ELP-236-000006985 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006987 | ELP-236-000007009 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007011 | ELP-236-000007055 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007057 | ELP-236-000007061 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007063 | ELP-236-000007063 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000007066 | ELP-236-000007077 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007079 | ELP-236-000007088 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007092 | ELP-236-000007092 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007094 | ELP-236-000007137 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007141 | ELP-236-000007141 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007144 | ELP-236-000007147 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007149 | ELP-236-000007169 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007171 | ELP-236-000007177 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000007179 | ELP-236-000007210 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007212 | ELP-236-000007212 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007214 | ELP-236-000007215 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007217 | ELP-236-000007217 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007219 | ELP-236-000007233 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007236 | ELP-236-000007247 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007250 | ELP-236-000007254 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007256 | ELP-236-000007269 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000007271 | ELP-236-000007279 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007281 | ELP-236-000007287 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007290 | ELP-236-000007328 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007332 | ELP-236-000007361 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007363 | ELP-236-000007433 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007435 | ELP-236-000007440 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007442 | ELP-236-000007454 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007456 | ELP-236-000007462 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000007466 | ELP-236-000007466 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007468 | ELP-236-000007476 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007478 | ELP-236-000007478 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007481 | ELP-236-000007494 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007496 | ELP-236-000007498 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007500 | ELP-236-000007518 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007520 | ELP-236-000007566 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007568 | ELP-236-000007597 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000007599 | ELP-236-000007638 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007641 | ELP-236-000007766 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007768 | ELP-236-000007768 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007770 | ELP-236-000007780 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007794 | ELP-236-000007811 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007813 | ELP-236-000007814 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007817 | ELP-236-000007817 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007819 | ELP-236-000007860 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000007863 | ELP-236-000007872 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007874 | ELP-236-000007880 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007882 | ELP-236-000007884 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007886 | ELP-236-000007888 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007892 | ELP-236-000007893 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007895 | ELP-236-000007898 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007900 | ELP-236-000007900 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007902 | ELP-236-000007915 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000007917 | ELP-236-000007959 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007961 | ELP-236-000007961 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007964 | ELP-236-000007964 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007966 | ELP-236-000007966 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007977 | ELP-236-000007978 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007980 | ELP-236-000007980 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007982 | ELP-236-000007982 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007984 | ELP-236-000007984 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000007986 | ELP-236-000007986 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007990 | ELP-236-000007990 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008002 | ELP-236-000008006 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008010 | ELP-236-000008014 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008016 | ELP-236-000008031 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008033 | ELP-236-000008034 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008038 | ELP-236-000008054 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008056 | ELP-236-000008095 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000008097 | ELP-236-000008104 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008106 | ELP-236-000008108 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008110 | ELP-236-000008116 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008121 | ELP-236-000008121 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008123 | ELP-236-000008152 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008154 | ELP-236-000008177 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008182 | ELP-236-000008182 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008184 | ELP-236-000008187 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000008200 | ELP-236-000008257 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008259 | ELP-236-000008310 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008312 | ELP-236-000008342 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008344 | ELP-236-000008377 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008379 | ELP-236-000008379 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008381 | ELP-236-000008389 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008391 | ELP-236-000008396 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008399 | ELP-236-000008399 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000008401 | ELP-236-000008466 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008468 | ELP-236-000008487 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008490 | ELP-236-000008500 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008502 | ELP-236-000008502 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008505 | ELP-236-000008509 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008511 | ELP-236-000008523 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008525 | ELP-236-000008543 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008545 | ELP-236-000008555 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000008557 | ELP-236-000008558 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008560 | ELP-236-000008560 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008562 | ELP-236-000008563 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008565 | ELP-236-000008565 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008568 | ELP-236-000008573 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008575 | ELP-236-000008608 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008610 | ELP-236-000008615 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008627 | ELP-236-000008633 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000008635 | ELP-236-000008635 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008637 | ELP-236-000008654 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008657 | ELP-236-000008671 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008673 | ELP-236-000008681 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008683 | ELP-236-000008685 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008687 | ELP-236-000008702 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008704 | ELP-236-000008724 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008726 | ELP-236-000008734 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000008737 | ELP-236-000008737 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008739 | ELP-236-000008763 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008766 | ELP-236-000008767 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008777 | ELP-236-000008777 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008779 | ELP-236-000008779 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008781 | ELP-236-000008805 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008807 | ELP-236-000008807 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008809 | ELP-236-000008820 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000008822 | ELP-236-000008844 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008847 | ELP-236-000008849 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008852 | ELP-236-000008883 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008886 | ELP-236-000008898 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008900 | ELP-236-000008941 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008943 | ELP-236-000008948 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008950 | ELP-236-000008956 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008959 | ELP-236-000008959 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000008976 | ELP-236-000008976 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008989 | ELP-236-000008990 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008992 | ELP-236-000008992 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008998 | ELP-236-000009012 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009014 | ELP-236-000009043 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009045 | ELP-236-000009046 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009048 | ELP-236-000009068 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009070 | ELP-236-000009070 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000009072 | ELP-236-000009072 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009074 | ELP-236-000009074 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009079 | ELP-236-000009090 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009092 | ELP-236-000009095 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009097 | ELP-236-000009109 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009111 | ELP-236-000009112 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009115 | ELP-236-000009125 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009127 | ELP-236-000009139 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000009141 | ELP-236-000009151 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009154 | ELP-236-000009171 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009173 | ELP-236-000009186 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009188 | ELP-236-000009188 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009190 | ELP-236-000009200 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009207 | ELP-236-000009220 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009222 | ELP-236-000009277 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009279 | ELP-236-000009288 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000009290 | ELP-236-000009298 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009301 | ELP-236-000009304 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009306 | ELP-236-000009306 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009308 | ELP-236-000009320 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009322 | ELP-236-000009325 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009327 | ELP-236-000009340 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009342 | ELP-236-000009342 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009345 | ELP-236-000009352 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000009354 | ELP-236-000009354 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009356 | ELP-236-000009364 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009366 | ELP-236-000009366 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009368 | ELP-236-000009388 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009390 | ELP-236-000009390 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009395 | ELP-236-000009395 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009399 | ELP-236-000009418 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009420 | ELP-236-000009478 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000009480 | ELP-236-000009480 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009482 | ELP-236-000009483 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009485 | ELP-236-000009503 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009505 | ELP-236-000009515 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009518 | ELP-236-000009519 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009524 | ELP-236-000009524 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009538 | ELP-236-000009538 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009541 | ELP-236-000009552 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000009554 | ELP-236-000009554 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009556 | ELP-236-000009556 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009558 | ELP-236-000009558 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009560 | ELP-236-000009570 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009572 | ELP-236-000009573 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009575 | ELP-236-000009583 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009586 | ELP-236-000009587 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009590 | ELP-236-000009590 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000009592 | ELP-236-000009593 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009597 | ELP-236-000009597 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009600 | ELP-236-000009600 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009602 | ELP-236-000009602 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009604 | ELP-236-000009604 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009607 | ELP-236-000009607 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009611 | ELP-236-000009612 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009615 | ELP-236-000009615 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000009617 | ELP-236-000009617 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009619 | ELP-236-000009620 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009623 | ELP-236-000009624 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009627 | ELP-236-000009631 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009634 | ELP-236-000009640 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009642 | ELP-236-000009642 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009644 | ELP-236-000009646 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009650 | ELP-236-000009650 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000009652 | ELP-236-000009665 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009669 | ELP-236-000009669 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009675 | ELP-236-000009689 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009692 | ELP-236-000009693 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009698 | ELP-236-000009706 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009709 | ELP-236-000009718 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009722 | ELP-236-000009726 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009729 | ELP-236-000009733 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000009735 | ELP-236-000009735 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009738 | ELP-236-000009753 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009764 | ELP-236-000009764 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009767 | ELP-236-000009767 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009769 | ELP-236-000009769 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009771 | ELP-236-000009773 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009775 | ELP-236-000009786 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009788 | ELP-236-000009788 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000009790 | ELP-236-000009791 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009794 | ELP-236-000009795 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009800 | ELP-236-000009800 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009802 | ELP-236-000009821 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009823 | ELP-236-000009831 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009836 | ELP-236-000009836 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009838 | ELP-236-000009838 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009841 | ELP-236-000009842 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000009845 | ELP-236-000009846 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009848 | ELP-236-000009859 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009862 | ELP-236-000009862 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009864 | ELP-236-000009873 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009875 | ELP-236-000009877 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009879 | ELP-236-000009890 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009897 | ELP-236-000009901 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009905 | ELP-236-000009915 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000009917 | ELP-236-000009921 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009923 | ELP-236-000009923 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009925 | ELP-236-000009963 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009965 | ELP-236-000009971 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009977 | ELP-236-000009990 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009992 | ELP-236-000009992 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009994 | ELP-236-000009994 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009996 | ELP-236-000009999 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000010001 | ELP-236-000010005 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010008 | ELP-236-000010032 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010038 | ELP-236-000010038 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010040 | ELP-236-000010040 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010042 | ELP-236-000010049 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010051 | ELP-236-000010070 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010072 | ELP-236-000010072 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010074 | ELP-236-000010075 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000010077 | ELP-236-000010087 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010093 | ELP-236-000010093 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010097 | ELP-236-000010097 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010099 | ELP-236-000010111 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010113 | ELP-236-000010129 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010131 | ELP-236-000010133 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010136 | ELP-236-000010202 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010204 | ELP-236-000010217 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000010219 | ELP-236-000010225 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010227 | ELP-236-000010258 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010260 | ELP-236-000010280 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010282 | ELP-236-000010283 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010286 | ELP-236-000010290 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010293 | ELP-236-000010309 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010316 | ELP-236-000010317 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010320 | ELP-236-000010320 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000010327 | ELP-236-000010329 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010332 | ELP-236-000010341 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010343 | ELP-236-000010345 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010347 | ELP-236-000010350 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010354 | ELP-236-000010362 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010365 | ELP-236-000010370 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010374 | ELP-236-000010388 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010390 | ELP-236-000010399 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000010401 | ELP-236-000010401 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010403 | ELP-236-000010403 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010405 | ELP-236-000010410 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010412 | ELP-236-000010412 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010414 | ELP-236-000010416 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010418 | ELP-236-000010427 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010429 | ELP-236-000010444 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010452 | ELP-236-000010498 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000010500 | ELP-236-000010526 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010528 | ELP-236-000010528 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010530 | ELP-236-000010530 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010533 | ELP-236-000010533 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010538 | ELP-236-000010559 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010561 | ELP-236-000010561 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010564 | ELP-236-000010573 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010579 | ELP-236-000010581 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000010584 | ELP-236-000010593 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010596 | ELP-236-000010596 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010601 | ELP-236-000010601 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010604 | ELP-236-000010604 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010606 | ELP-236-000010607 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010613 | ELP-236-000010634 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010636 | ELP-236-000010643 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010645 | ELP-236-000010645 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000010647 | ELP-236-000010648 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010650 | ELP-236-000010651 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010653 | ELP-236-000010653 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010662 | ELP-236-000010688 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010690 | ELP-236-000010693 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010695 | ELP-236-000010719 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010721 | ELP-236-000010727 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010729 | ELP-236-000010753 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000010762 | ELP-236-000010764 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010766 | ELP-236-000010767 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010769 | ELP-236-000010777 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010780 | ELP-236-000010791 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010794 | ELP-236-000010794 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010797 | ELP-236-000010797 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010800 | ELP-236-000010800 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010803 | ELP-236-000010803 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000010805 | ELP-236-000010813 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010815 | ELP-236-000010820 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010822 | ELP-236-000010827 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010829 | ELP-236-000010829 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010832 | ELP-236-000010843 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010847 | ELP-236-000010848 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010852 | ELP-236-000010853 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010855 | ELP-236-000010858 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000010864 | ELP-236-000010869 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010874 | ELP-236-000010895 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010898 | ELP-236-000010898 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010900 | ELP-236-000010908 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010916 | ELP-236-000010922 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010925 | ELP-236-000010925 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010927 | ELP-236-000010932 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010934 | ELP-236-000010934 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000010937 | ELP-236-000010937 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010939 | ELP-236-000010942 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010948 | ELP-236-000010949 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010951 | ELP-236-000010975 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010978 | ELP-236-000010995 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010997 | ELP-236-000011003 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011005 | ELP-236-000011013 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011017 | ELP-236-000011018 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000011020 | ELP-236-000011020 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011025 | ELP-236-000011032 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011034 | ELP-236-000011035 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011040 | ELP-236-000011040 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011048 | ELP-236-000011098 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011100 | ELP-236-000011103 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011105 | ELP-236-000011106 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011108 | ELP-236-000011128 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000011130 | ELP-236-000011141 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011144 | ELP-236-000011146 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011149 | ELP-236-000011149 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011151 | ELP-236-000011153 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011155 | ELP-236-000011165 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011168 | ELP-236-000011170 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011172 | ELP-236-000011178 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011182 | ELP-236-000011204 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000011206 | ELP-236-000011207 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011209 | ELP-236-000011216 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011228 | ELP-236-000011228 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011231 | ELP-236-000011232 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011239 | ELP-236-000011241 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011243 | ELP-236-000011250 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011252 | ELP-236-000011252 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011256 | ELP-236-000011280 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000011283 | ELP-236-000011300 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011302 | ELP-236-000011304 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011310 | ELP-236-000011311 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011316 | ELP-236-000011318 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011320 | ELP-236-000011320 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011322 | ELP-236-000011326 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011328 | ELP-236-000011332 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011334 | ELP-236-000011335 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000011337 | ELP-236-000011341 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011343 | ELP-236-000011354 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011356 | ELP-236-000011357 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011359 | ELP-236-000011364 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011368 | ELP-236-000011377 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011380 | ELP-236-000011424 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011426 | ELP-236-000011430 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011433 | ELP-236-000011435 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000011438 | ELP-236-000011441 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011443 | ELP-236-000011450 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011455 | ELP-236-000011460 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011462 | ELP-236-000011465 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011467 | ELP-236-000011471 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011473 | ELP-236-000011529 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011531 | ELP-236-000011531 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011533 | ELP-236-000011548 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000011550 | ELP-236-000011577 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011579 | ELP-236-000011644 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011646 | ELP-236-000011647 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011649 | ELP-236-000011657 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011661 | ELP-236-000011666 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011668 | ELP-236-000011780 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011783 | ELP-236-000011956 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011960 | ELP-236-000011984 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000011986 | ELP-236-000011989 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011992 | ELP-236-000011997 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011999 | ELP-236-000011999 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012001 | ELP-236-000012010 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012012 | ELP-236-000012012 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012014 | ELP-236-000012021 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012024 | ELP-236-000012051 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012053 | ELP-236-000012064 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000012066 | ELP-236-000012071 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012074 | ELP-236-000012075 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012077 | ELP-236-000012093 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012095 | ELP-236-000012095 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012098 | ELP-236-000012102 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012104 | ELP-236-000012104 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012106 | ELP-236-000012107 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012109 | ELP-236-000012127 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000012130 | ELP-236-000012130 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012133 | ELP-236-000012133 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012138 | ELP-236-000012139 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012142 | ELP-236-000012144 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012146 | ELP-236-000012146 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012148 | ELP-236-000012148 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012150 | ELP-236-000012154 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012156 | ELP-236-000012167 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000012169 | ELP-236-000012170 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012172 | ELP-236-000012173 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012175 | ELP-236-000012183 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012185 | ELP-236-000012186 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012188 | ELP-236-000012194 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012196 | ELP-236-000012202 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012204 | ELP-236-000012214 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012216 | ELP-236-000012261 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000012264 | ELP-236-000012268 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012270 | ELP-236-000012289 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012292 | ELP-236-000012295 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012301 | ELP-236-000012352 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012355 | ELP-236-000012374 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012376 | ELP-236-000012377 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012380 | ELP-236-000012382 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012385 | ELP-236-000012412 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000012419 | ELP-236-000012428 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012431 | ELP-236-000012432 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012436 | ELP-236-000012446 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012449 | ELP-236-000012450 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012455 | ELP-236-000012481 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012484 | ELP-236-000012487 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012492 | ELP-236-000012515 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012518 | ELP-236-000012533 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000012537 | ELP-236-000012543 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012550 | ELP-236-000012575 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012578 | ELP-236-000012578 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012581 | ELP-236-000012672 | USACE; ERDC; CHL | Cheryl E Pollock | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000003 | ELP-237-000000005 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000007 | ELP-237-000000013 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000018 | ELP-237-000000023 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000025 | ELP-237-000000053 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000000055 | ELP-237-000000071 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000073 | ELP-237-000000075 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000077 | ELP-237-000000106 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000108 | ELP-237-000000110 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000112 | ELP-237-000000112 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000114 | ELP-237-000000114 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000116 | ELP-237-000000129 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000131 | ELP-237-000000134 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000000136 | ELP-237-000000136 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000138 | ELP-237-000000213 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000222 | ELP-237-000000228 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000230 | ELP-237-000000244 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000246 | ELP-237-000000252 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000254 | ELP-237-000000256 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000258 | ELP-237-000000258 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000260 | ELP-237-000000260 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000000262 | ELP-237-000000262 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000264 | ELP-237-000000266 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000268 | ELP-237-000000271 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000273 | ELP-237-000000275 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000278 | ELP-237-000000278 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000282 | ELP-237-000000282 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000284 | ELP-237-000000285 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000288 | ELP-237-000000296 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000000299 | ELP-237-000000328 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000330 | ELP-237-000000345 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000347 | ELP-237-000000354 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000357 | ELP-237-000000361 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000363 | ELP-237-000000371 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000373 | ELP-237-000000382 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000387 | ELP-237-000000387 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000389 | ELP-237-000000389 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000000391 | ELP-237-000000391 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000393 | ELP-237-000000407 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000409 | ELP-237-000000411 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000413 | ELP-237-000000414 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000416 | ELP-237-000000417 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000419 | ELP-237-000000425 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000427 | ELP-237-000000430 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000432 | ELP-237-000000435 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000000437 | ELP-237-000000437 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000439 | ELP-237-000000446 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000449 | ELP-237-000000451 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000453 | ELP-237-000000457 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000459 | ELP-237-000000459 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000463 | ELP-237-000000463 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000466 | ELP-237-000000473 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000476 | ELP-237-000000476 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000000479 | ELP-237-000000479 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000481 | ELP-237-000000486 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000488 | ELP-237-000000488 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000490 | ELP-237-000000537 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000539 | ELP-237-000000572 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000574 | ELP-237-000000581 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000584 | ELP-237-000000611 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000613 | ELP-237-000000614 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000000616 | ELP-237-000000616 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000618 | ELP-237-000000619 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000621 | ELP-237-000000644 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000647 | ELP-237-000000649 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000651 | ELP-237-000000652 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000654 | ELP-237-000000669 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000671 | ELP-237-000000680 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000682 | ELP-237-000000684 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000000686 | ELP-237-000000689 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000692 | ELP-237-000000705 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000707 | ELP-237-000000752 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000755 | ELP-237-000000756 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000758 | ELP-237-000000769 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000772 | ELP-237-000000779 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000781 | ELP-237-000000781 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000784 | ELP-237-000000788 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000000791 | ELP-237-000000804 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000808 | ELP-237-000000824 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000828 | ELP-237-000000829 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000832 | ELP-237-000000854 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000856 | ELP-237-000000856 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000858 | ELP-237-000000870 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000873 | ELP-237-000000887 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000889 | ELP-237-000000889 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000000891 | ELP-237-000000894 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000896 | ELP-237-000000910 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000914 | ELP-237-000000914 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000918 | ELP-237-000000920 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000925 | ELP-237-000000928 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000932 | ELP-237-000000938 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000940 | ELP-237-000000955 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000958 | ELP-237-000000958 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000000960 | ELP-237-000000976 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000978 | ELP-237-000000978 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000980 | ELP-237-000000982 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000984 | ELP-237-000000995 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000998 | ELP-237-000001003 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001006 | ELP-237-000001015 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001017 | ELP-237-000001017 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001019 | ELP-237-000001053 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000001056 | ELP-237-000001084 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001086 | ELP-237-000001108 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001110 | ELP-237-000001113 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001115 | ELP-237-000001167 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001170 | ELP-237-000001173 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001175 | ELP-237-000001175 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001182 | ELP-237-000001182 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001184 | ELP-237-000001189 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000001191 | ELP-237-000001289 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001291 | ELP-237-000001301 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001303 | ELP-237-000001306 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001308 | ELP-237-000001311 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001313 | ELP-237-000001314 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001319 | ELP-237-000001319 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001322 | ELP-237-000001324 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001326 | ELP-237-000001326 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000001328 | ELP-237-000001328 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001330 | ELP-237-000001331 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001333 | ELP-237-000001339 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001345 | ELP-237-000001349 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001352 | ELP-237-000001352 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001354 | ELP-237-000001354 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001356 | ELP-237-000001356 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001366 | ELP-237-000001366 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000001370 | ELP-237-000001371 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001373 | ELP-237-000001376 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001381 | ELP-237-000001381 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001383 | ELP-237-000001383 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001385 | ELP-237-000001388 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001404 | ELP-237-000001404 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001406 | ELP-237-000001407 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001410 | ELP-237-000001414 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000001416 | ELP-237-000001417 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001420 | ELP-237-000001421 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001425 | ELP-237-000001428 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001430 | ELP-237-000001432 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001434 | ELP-237-000001435 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001437 | ELP-237-000001437 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001439 | ELP-237-000001479 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001482 | ELP-237-000001520 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000001539 | ELP-237-000001543 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001547 | ELP-237-000001550 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001552 | ELP-237-000001553 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001558 | ELP-237-000001631 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001634 | ELP-237-000001634 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001636 | ELP-237-000001638 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001640 | ELP-237-000001718 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001723 | ELP-237-000001730 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000001732 | ELP-237-000001737 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001739 | ELP-237-000001801 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001806 | ELP-237-000001806 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001808 | ELP-237-000001825 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001832 | ELP-237-000001834 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001837 | ELP-237-000001841 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001843 | ELP-237-000001847 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001852 | ELP-237-000001855 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000001871 | ELP-237-000001871 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001873 | ELP-237-000001932 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001934 | ELP-237-000001973 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001975 | ELP-237-000001986 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001990 | ELP-237-000002017 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002020 | ELP-237-000002026 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002033 | ELP-237-000002033 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002035 | ELP-237-000002037 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000002039 | ELP-237-000002191 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002194 | ELP-237-000002201 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002206 | ELP-237-000002208 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002211 | ELP-237-000002211 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002213 | ELP-237-000002214 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002216 | ELP-237-000002238 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002242 | ELP-237-000002274 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002277 | ELP-237-000002277 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000002279 | ELP-237-000002283 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002286 | ELP-237-000002286 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002289 | ELP-237-000002305 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002307 | ELP-237-000002313 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002315 | ELP-237-000002315 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002317 | ELP-237-000002317 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002320 | ELP-237-000002321 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002326 | ELP-237-000002326 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000002334 | ELP-237-000002343 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002345 | ELP-237-000002360 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002364 | ELP-237-000002372 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002376 | ELP-237-000002377 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002379 | ELP-237-000002384 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002387 | ELP-237-000002409 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002412 | ELP-237-000002434 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002436 | ELP-237-000002469 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000002471 | ELP-237-000002472 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002474 | ELP-237-000002477 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002479 | ELP-237-000002479 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002481 | ELP-237-000002491 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002494 | ELP-237-000002502 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002507 | ELP-237-000002507 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002509 | ELP-237-000002517 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002520 | ELP-237-000002524 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000002526 | ELP-237-000002528 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002530 | ELP-237-000002539 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002541 | ELP-237-000002542 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002544 | ELP-237-000002545 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002547 | ELP-237-000002551 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002554 | ELP-237-000002565 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002568 | ELP-237-000002568 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002570 | ELP-237-000002571 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000002575 | ELP-237-000002580 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002586 | ELP-237-000002591 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002593 | ELP-237-000002594 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002596 | ELP-237-000002597 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002599 | ELP-237-000002617 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002619 | ELP-237-000002620 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002623 | ELP-237-000002623 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002625 | ELP-237-000002628 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000002630 | ELP-237-000002631 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002634 | ELP-237-000002686 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002688 | ELP-237-000002702 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002705 | ELP-237-000002729 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002731 | ELP-237-000002745 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002749 | ELP-237-000002755 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002759 | ELP-237-000002798 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002800 | ELP-237-000002846 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000002848 | ELP-237-000002854 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002856 | ELP-237-000002931 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002933 | ELP-237-000002952 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002954 | ELP-237-000002956 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002958 | ELP-237-000002966 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002968 | ELP-237-000002969 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002971 | ELP-237-000003015 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003018 | ELP-237-000003038 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000003040 | ELP-237-000003088 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003094 | ELP-237-000003102 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003104 | ELP-237-000003115 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003117 | ELP-237-000003120 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003122 | ELP-237-000003123 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003125 | ELP-237-000003129 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003131 | ELP-237-000003139 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003141 | ELP-237-000003141 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000003143 | ELP-237-000003148 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003150 | ELP-237-000003163 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003165 | ELP-237-000003172 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003206 | ELP-237-000003222 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003259 | ELP-237-000003260 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003262 | ELP-237-000003287 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003289 | ELP-237-000003298 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003300 | ELP-237-000003350 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000003352 | ELP-237-000003368 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003370 | ELP-237-000003374 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003376 | ELP-237-000003386 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003388 | ELP-237-000003397 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003400 | ELP-237-000003400 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003402 | ELP-237-000003410 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003412 | ELP-237-000003431 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003433 | ELP-237-000003446 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000003448 | ELP-237-000003467 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003469 | ELP-237-000003475 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003478 | ELP-237-000003547 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003549 | ELP-237-000003573 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003575 | ELP-237-000003579 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003581 | ELP-237-000003605 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003607 | ELP-237-000003607 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003609 | ELP-237-000003787 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000003790 | ELP-237-000003795 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003797 | ELP-237-000003817 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003819 | ELP-237-000003819 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003821 | ELP-237-000003835 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003837 | ELP-237-000003845 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003847 | ELP-237-000003848 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003851 | ELP-237-000003851 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003853 | ELP-237-000003865 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000003869 | ELP-237-000003870 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003872 | ELP-237-000003873 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003877 | ELP-237-000003889 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003891 | ELP-237-000003913 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003915 | ELP-237-000003915 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003917 | ELP-237-000003963 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003965 | ELP-237-000003965 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003967 | ELP-237-000003991 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000003993 | ELP-237-000004073 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004075 | ELP-237-000004075 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004077 | ELP-237-000004093 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004097 | ELP-237-000004291 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004293 | ELP-237-000004330 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004332 | ELP-237-000004368 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004372 | ELP-237-000004372 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004376 | ELP-237-000004377 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000004379 | ELP-237-000004455 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004458 | ELP-237-000004465 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004467 | ELP-237-000004489 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004491 | ELP-237-000004496 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004499 | ELP-237-000004500 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004503 | ELP-237-000004507 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004509 | ELP-237-000004509 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004513 | ELP-237-000004524 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000004527 | ELP-237-000004532 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004534 | ELP-237-000004534 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004536 | ELP-237-000004536 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004538 | ELP-237-000004546 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004548 | ELP-237-000004548 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004550 | ELP-237-000004551 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004554 | ELP-237-000004556 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004558 | ELP-237-000004561 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000004563 | ELP-237-000004563 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004566 | ELP-237-000004567 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004571 | ELP-237-000004571 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004578 | ELP-237-000004578 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004582 | ELP-237-000004585 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004588 | ELP-237-000004588 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004600 | ELP-237-000004601 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004616 | ELP-237-000004616 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000004618 | ELP-237-000004620 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004624 | ELP-237-000004626 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004628 | ELP-237-000004632 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004634 | ELP-237-000004638 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004643 | ELP-237-000004643 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004645 | ELP-237-000004651 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004653 | ELP-237-000004654 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004656 | ELP-237-000004660 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000004662 | ELP-237-000004663 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004665 | ELP-237-000004665 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004668 | ELP-237-000004668 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004676 | ELP-237-000004676 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004679 | ELP-237-000004679 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004681 | ELP-237-000004692 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004694 | ELP-237-000004694 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004699 | ELP-237-000004704 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000004706 | ELP-237-000004712 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004714 | ELP-237-000004714 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004722 | ELP-237-000004733 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004736 | ELP-237-000004757 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004760 | ELP-237-000004760 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004762 | ELP-237-000004764 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004766 | ELP-237-000004787 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004789 | ELP-237-000004790 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000004792 | ELP-237-000004810 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004812 | ELP-237-000004813 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004815 | ELP-237-000004828 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004830 | ELP-237-000004831 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004835 | ELP-237-000004840 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004843 | ELP-237-000004846 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004849 | ELP-237-000004852 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004859 | ELP-237-000004859 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000004861 | ELP-237-000004863 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004878 | ELP-237-000004878 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004889 | ELP-237-000004889 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004892 | ELP-237-000004892 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004897 | ELP-237-000004897 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004905 | ELP-237-000004906 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004923 | ELP-237-000004923 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004927 | ELP-237-000004930 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000004935 | ELP-237-000004967 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004969 | ELP-237-000004977 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004979 | ELP-237-000004985 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004988 | ELP-237-000004994 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004996 | ELP-237-000005001 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005003 | ELP-237-000005003 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005006 | ELP-237-000005007 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005009 | ELP-237-000005010 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000005012 | ELP-237-000005013 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005015 | ELP-237-000005017 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005019 | ELP-237-000005020 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005022 | ELP-237-000005022 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005026 | ELP-237-000005027 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005029 | ELP-237-000005029 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005032 | ELP-237-000005032 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005034 | ELP-237-000005034 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000005038 | ELP-237-000005038 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005041 | ELP-237-000005041 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005043 | ELP-237-000005043 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005047 | ELP-237-000005048 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005050 | ELP-237-000005050 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005052 | ELP-237-000005052 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005057 | ELP-237-000005063 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005065 | ELP-237-000005065 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000005067 | ELP-237-000005073 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005076 | ELP-237-000005086 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005089 | ELP-237-000005090 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005092 | ELP-237-000005216 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005218 | ELP-237-000005219 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005221 | ELP-237-000005228 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005230 | ELP-237-000005231 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005233 | ELP-237-000005234 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000005236 | ELP-237-000005236 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005238 | ELP-237-000005257 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005259 | ELP-237-000005267 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005269 | ELP-237-000005269 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005273 | ELP-237-000005273 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005275 | ELP-237-000005276 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005280 | ELP-237-000005280 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005282 | ELP-237-000005291 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000005293 | ELP-237-000005294 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005296 | ELP-237-000005297 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005299 | ELP-237-000005320 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005323 | ELP-237-000005324 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005326 | ELP-237-000005328 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005330 | ELP-237-000005354 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005359 | ELP-237-000005367 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005369 | ELP-237-000005370 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000005372 | ELP-237-000005376 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005378 | ELP-237-000005381 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005383 | ELP-237-000005414 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005416 | ELP-237-000005421 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005423 | ELP-237-000005424 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005426 | ELP-237-000005426 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005428 | ELP-237-000005428 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005431 | ELP-237-000005431 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000005434 | ELP-237-000005438 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005440 | ELP-237-000005441 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005444 | ELP-237-000005448 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005450 | ELP-237-000005450 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005452 | ELP-237-000005456 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005458 | ELP-237-000005465 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005468 | ELP-237-000005561 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005563 | ELP-237-000005564 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000005566 | ELP-237-000005571 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005573 | ELP-237-000005581 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005583 | ELP-237-000005584 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005587 | ELP-237-000005591 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005593 | ELP-237-000005611 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005614 | ELP-237-000005887 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005889 | ELP-237-000005899 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005901 | ELP-237-000005907 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000005909 | ELP-237-000005954 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005956 | ELP-237-000005967 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005969 | ELP-237-000005970 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005972 | ELP-237-000005975 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005977 | ELP-237-000005980 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005983 | ELP-237-000005987 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005989 | ELP-237-000005999 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006002 | ELP-237-000006003 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000006006 | ELP-237-000006010 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006013 | ELP-237-000006023 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006025 | ELP-237-000006028 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006030 | ELP-237-000006039 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006041 | ELP-237-000006080 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006082 | ELP-237-000006120 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006122 | ELP-237-000006123 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006126 | ELP-237-000006127 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000006129 | ELP-237-000006139 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006141 | ELP-237-000006142 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006144 | ELP-237-000006149 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006151 | ELP-237-000006155 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006157 | ELP-237-000006158 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006160 | ELP-237-000006172 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006174 | ELP-237-000006180 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006182 | ELP-237-000006197 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000006202 | ELP-237-000006202 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006204 | ELP-237-000006205 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006207 | ELP-237-000006207 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006210 | ELP-237-000006217 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006225 | ELP-237-000006232 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006234 | ELP-237-000006234 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006238 | ELP-237-000006245 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006247 | ELP-237-000006256 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000006258 | ELP-237-000006327 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006329 | ELP-237-000006331 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006334 | ELP-237-000006342 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006345 | ELP-237-000006351 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006353 | ELP-237-000006356 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006358 | ELP-237-000006376 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006378 | ELP-237-000006413 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006415 | ELP-237-000006416 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000006418 | ELP-237-000006439 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006442 | ELP-237-000006442 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006444 | ELP-237-000006460 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006462 | ELP-237-000006485 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006487 | ELP-237-000006491 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006493 | ELP-237-000006494 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006496 | ELP-237-000006496 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006500 | ELP-237-000006500 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000006532 | ELP-237-000006532 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006534 | ELP-237-000006540 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006542 | ELP-237-000006544 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006546 | ELP-237-000006546 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006548 | ELP-237-000006559 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006564 | ELP-237-000006564 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006566 | ELP-237-000006567 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006569 | ELP-237-000006584 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000006588 | ELP-237-000006588 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006590 | ELP-237-000006597 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006600 | ELP-237-000006600 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006603 | ELP-237-000006603 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006608 | ELP-237-000006611 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006614 | ELP-237-000006637 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006639 | ELP-237-000006670 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006672 | ELP-237-000006701 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000006703 | ELP-237-000006709 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006711 | ELP-237-000006722 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006724 | ELP-237-000006727 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006729 | ELP-237-000006742 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006744 | ELP-237-000006764 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006766 | ELP-237-000006774 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006777 | ELP-237-000006777 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006779 | ELP-237-000006784 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000006786 | ELP-237-000006787 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006789 | ELP-237-000006789 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006791 | ELP-237-000006821 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006823 | ELP-237-000006836 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006838 | ELP-237-000006838 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006840 | ELP-237-000006844 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006847 | ELP-237-000006848 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006853 | ELP-237-000006856 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000006858 | ELP-237-000006865 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006868 | ELP-237-000006872 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006874 | ELP-237-000006888 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006891 | ELP-237-000006893 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006895 | ELP-237-000006905 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006907 | ELP-237-000006919 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006922 | ELP-237-000006927 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006929 | ELP-237-000006932 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000006934 | ELP-237-000006941 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006943 | ELP-237-000006944 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006948 | ELP-237-000006948 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006950 | ELP-237-000006951 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006953 | ELP-237-000006958 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006960 | ELP-237-000006966 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006968 | ELP-237-000006982 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006984 | ELP-237-000006987 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000006989 | ELP-237-000007001 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007003 | ELP-237-000007018 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007020 | ELP-237-000007030 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007032 | ELP-237-000007034 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007036 | ELP-237-000007040 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007042 | ELP-237-000007054 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007056 | ELP-237-000007056 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007059 | ELP-237-000007060 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000007062 | ELP-237-000007062 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007064 | ELP-237-000007073 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007075 | ELP-237-000007076 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007078 | ELP-237-000007104 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007106 | ELP-237-000007109 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007111 | ELP-237-000007116 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007118 | ELP-237-000007124 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007126 | ELP-237-000007146 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000007148 | ELP-237-000007155 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007159 | ELP-237-000007159 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007169 | ELP-237-000007170 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007172 | ELP-237-000007175 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007181 | ELP-237-000007205 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007208 | ELP-237-000007208 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007210 | ELP-237-000007213 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007215 | ELP-237-000007215 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000007217 | ELP-237-000007217 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007222 | ELP-237-000007222 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007226 | ELP-237-000007244 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007246 | ELP-237-000007246 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007260 | ELP-237-000007261 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007264 | ELP-237-000007264 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007266 | ELP-237-000007273 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007275 | ELP-237-000007276 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000007279 | ELP-237-000007317 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007321 | ELP-237-000007322 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007327 | ELP-237-000007330 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007334 | ELP-237-000007358 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007360 | ELP-237-000007363 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007365 | ELP-237-000007365 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007369 | ELP-237-000007370 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007373 | ELP-237-000007373 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000007375 | ELP-237-000007382 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007384 | ELP-237-000007385 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007388 | ELP-237-000007388 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007390 | ELP-237-000007392 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007394 | ELP-237-000007394 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007396 | ELP-237-000007396 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007398 | ELP-237-000007410 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007412 | ELP-237-000007416 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000007418 | ELP-237-000007419 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007421 | ELP-237-000007421 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007423 | ELP-237-000007424 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007426 | ELP-237-000007434 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007436 | ELP-237-000007450 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007452 | ELP-237-000007457 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007459 | ELP-237-000007466 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007468 | ELP-237-000007468 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000007471 | ELP-237-000007480 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007482 | ELP-237-000007488 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007490 | ELP-237-000007496 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007498 | ELP-237-000007498 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007500 | ELP-237-000007572 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007575 | ELP-237-000007581 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007583 | ELP-237-000007597 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007601 | ELP-237-000007601 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000007609 | ELP-237-000007609 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007611 | ELP-237-000007627 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007629 | ELP-237-000007651 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007654 | ELP-237-000007654 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007656 | ELP-237-000007659 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007664 | ELP-237-000007665 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007667 | ELP-237-000007667 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007669 | ELP-237-000007669 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000007672 | ELP-237-000007676 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007678 | ELP-237-000007678 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007682 | ELP-237-000007682 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007684 | ELP-237-000007684 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007690 | ELP-237-000007693 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007695 | ELP-237-000007696 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007698 | ELP-237-000007704 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007706 | ELP-237-000007707 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000007709 | ELP-237-000007757 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007775 | ELP-237-000007801 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007804 | ELP-237-000007805 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007811 | ELP-237-000007812 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007814 | ELP-237-000007825 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007831 | ELP-237-000007839 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007841 | ELP-237-000007870 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007872 | ELP-237-000007872 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000007874 | ELP-237-000007874 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007877 | ELP-237-000007877 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007879 | ELP-237-000007881 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007883 | ELP-237-000007886 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007888 | ELP-237-000007890 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007892 | ELP-237-000007900 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007902 | ELP-237-000007902 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007904 | ELP-237-000007905 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000007907 | ELP-237-000007912 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007915 | ELP-237-000007915 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007917 | ELP-237-000007917 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007919 | ELP-237-000007921 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007924 | ELP-237-000007926 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007935 | ELP-237-000007935 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007939 | ELP-237-000007945 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007951 | ELP-237-000007958 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000007960 | ELP-237-000007965 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007967 | ELP-237-000007968 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007970 | ELP-237-000007979 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007981 | ELP-237-000007988 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007998 | ELP-237-000007998 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008000 | ELP-237-000008000 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008002 | ELP-237-000008002 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008004 | ELP-237-000008004 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008006 | ELP-237-000008009 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008011 | ELP-237-000008012 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008014 | ELP-237-000008026 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008029 | ELP-237-000008034 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008036 | ELP-237-000008037 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008039 | ELP-237-000008041 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008049 | ELP-237-000008055 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008059 | ELP-237-000008063 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008067 | ELP-237-000008067 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008069 | ELP-237-000008071 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008073 | ELP-237-000008080 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008082 | ELP-237-000008082 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008084 | ELP-237-000008084 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008090 | ELP-237-000008091 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008095 | ELP-237-000008095 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008104 | ELP-237-000008106 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008108 | ELP-237-000008113 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008116 | ELP-237-000008120 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008123 | ELP-237-000008126 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008128 | ELP-237-000008128 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008131 | ELP-237-000008131 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008133 | ELP-237-000008134 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008140 | ELP-237-000008141 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008143 | ELP-237-000008144 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008146 | ELP-237-000008164 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008167 | ELP-237-000008180 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008185 | ELP-237-000008194 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008196 | ELP-237-000008196 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008199 | ELP-237-000008208 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008212 | ELP-237-000008218 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008221 | ELP-237-000008222 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008224 | ELP-237-000008230 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008232 | ELP-237-000008234 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008236 | ELP-237-000008238 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008240 | ELP-237-000008245 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008247 | ELP-237-000008264 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008266 | ELP-237-000008272 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008277 | ELP-237-000008280 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008283 | ELP-237-000008284 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008288 | ELP-237-000008289 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008292 | ELP-237-000008292 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008294 | ELP-237-000008294 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008296 | ELP-237-000008307 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008309 | ELP-237-000008315 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008317 | ELP-237-000008317 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008319 | ELP-237-000008319 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008321 | ELP-237-000008323 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008326 | ELP-237-000008327 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008329 | ELP-237-000008333 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008337 | ELP-237-000008337 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008339 | ELP-237-000008340 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008344 | ELP-237-000008344 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008353 | ELP-237-000008354 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008356 | ELP-237-000008359 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008365 | ELP-237-000008365 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008367 | ELP-237-000008368 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008370 | ELP-237-000008371 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008374 | ELP-237-000008382 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008384 | ELP-237-000008390 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008392 | ELP-237-000008392 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008404 | ELP-237-000008410 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008412 | ELP-237-000008412 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008414 | ELP-237-000008414 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008417 | ELP-237-000008422 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008424 | ELP-237-000008439 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008442 | ELP-237-000008450 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008452 | ELP-237-000008466 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008468 | ELP-237-000008470 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008472 | ELP-237-000008479 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008487 | ELP-237-000008493 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008495 | ELP-237-000008511 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008515 | ELP-237-000008521 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008534 | ELP-237-000008539 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008541 | ELP-237-000008544 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008546 | ELP-237-000008555 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008557 | ELP-237-000008562 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008565 | ELP-237-000008568 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008572 | ELP-237-000008584 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008586 | ELP-237-000008598 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008600 | ELP-237-000008606 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008608 | ELP-237-000008611 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008614 | ELP-237-000008624 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008627 | ELP-237-000008629 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008631 | ELP-237-000008632 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008638 | ELP-237-000008647 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008649 | ELP-237-000008654 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008659 | ELP-237-000008663 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008665 | ELP-237-000008667 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008671 | ELP-237-000008681 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008683 | ELP-237-000008691 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008693 | ELP-237-000008707 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008710 | ELP-237-000008715 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008717 | ELP-237-000008721 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008724 | ELP-237-000008726 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008728 | ELP-237-000008739 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008741 | ELP-237-000008741 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008744 | ELP-237-000008749 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008751 | ELP-237-000008751 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008753 | ELP-237-000008753 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008755 | ELP-237-000008760 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008763 | ELP-237-000008766 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008771 | ELP-237-000008771 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008773 | ELP-237-000008778 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008780 | ELP-237-000008784 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008789 | ELP-237-000008792 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008794 | ELP-237-000008794 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008797 | ELP-237-000008799 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008801 | ELP-237-000008808 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008810 | ELP-237-000008811 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008813 | ELP-237-000008821 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008823 | ELP-237-000008830 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008832 | ELP-237-000008832 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008836 | ELP-237-000008837 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008839 | ELP-237-000008840 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008845 | ELP-237-000008845 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008847 | ELP-237-000008848 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008851 | ELP-237-000008852 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008855 | ELP-237-000008855 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008858 | ELP-237-000008869 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008871 | ELP-237-000008875 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008877 | ELP-237-000008880 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008882 | ELP-237-000008907 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008910 | ELP-237-000008912 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008914 | ELP-237-000008915 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008918 | ELP-237-000008921 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008924 | ELP-237-000008932 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008934 | ELP-237-000008936 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008939 | ELP-237-000008939 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008943 | ELP-237-000008944 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008947 | ELP-237-000008948 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008950 | ELP-237-000008950 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008952 | ELP-237-000008954 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008956 | ELP-237-000008957 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008959 | ELP-237-000008959 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008961 | ELP-237-000008961 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008963 | ELP-237-000008969 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008971 | ELP-237-000008972 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008974 | ELP-237-000008974 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008976 | ELP-237-000008976 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008978 | ELP-237-000008979 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008981 | ELP-237-000008983 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008985 | ELP-237-000008985 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008993 | ELP-237-000009002 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009004 | ELP-237-000009006 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000009008 | ELP-237-000009008 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009010 | ELP-237-000009012 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009015 | ELP-237-000009022 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009024 | ELP-237-000009034 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009037 | ELP-237-000009038 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009041 | ELP-237-000009043 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009045 | ELP-237-000009052 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009054 | ELP-237-000009057 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000009059 | ELP-237-000009064 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009067 | ELP-237-000009071 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009073 | ELP-237-000009077 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009079 | ELP-237-000009080 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009085 | ELP-237-000009092 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009095 | ELP-237-000009096 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009098 | ELP-237-000009098 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009100 | ELP-237-000009107 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000009109 | ELP-237-000009110 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009113 | ELP-237-000009114 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009128 | ELP-237-000009143 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009145 | ELP-237-000009145 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009147 | ELP-237-000009178 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009180 | ELP-237-000009186 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009189 | ELP-237-000009190 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009192 | ELP-237-000009194 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000009196 | ELP-237-000009200 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009202 | ELP-237-000009206 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009208 | ELP-237-000009214 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009216 | ELP-237-000009217 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009233 | ELP-237-000009238 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009242 | ELP-237-000009251 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009255 | ELP-237-000009255 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009257 | ELP-237-000009258 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000009262 | ELP-237-000009262 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009269 | ELP-237-000009289 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009297 | ELP-237-000009297 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009299 | ELP-237-000009299 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009301 | ELP-237-000009307 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009311 | ELP-237-000009315 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009317 | ELP-237-000009317 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009320 | ELP-237-000009325 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000009327 | ELP-237-000009345 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009347 | ELP-237-000009358 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009361 | ELP-237-000009361 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009364 | ELP-237-000009373 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009375 | ELP-237-000009375 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009377 | ELP-237-000009381 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009383 | ELP-237-000009386 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009388 | ELP-237-000009388 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000009397 | ELP-237-000009399 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009401 | ELP-237-000009433 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009435 | ELP-237-000009442 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009444 | ELP-237-000009445 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009448 | ELP-237-000009453 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009455 | ELP-237-000009457 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009459 | ELP-237-000009462 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009465 | ELP-237-000009469 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000009472 | ELP-237-000009485 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009491 | ELP-237-000009495 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009497 | ELP-237-000009499 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009501 | ELP-237-000009501 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009503 | ELP-237-000009543 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009546 | ELP-237-000009548 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009550 | ELP-237-000009550 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009552 | ELP-237-000009560 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000009566 | ELP-237-000009566 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009568 | ELP-237-000009570 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009572 | ELP-237-000009572 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009574 | ELP-237-000009600 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009602 | ELP-237-000009619 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009621 | ELP-237-000009621 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009623 | ELP-237-000009624 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009626 | ELP-237-000009626 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000009628 | ELP-237-000009650 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009652 | ELP-237-000009677 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009679 | ELP-237-000009702 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009708 | ELP-237-000009733 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009737 | ELP-237-000009745 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009747 | ELP-237-000009782 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009784 | ELP-237-000009820 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009822 | ELP-237-000009829 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000009831 | ELP-237-000009875 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009877 | ELP-237-000009877 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009879 | ELP-237-000009968 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009970 | ELP-237-000009990 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009992 | ELP-237-000009998 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010001 | ELP-237-000010025 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010027 | ELP-237-000010035 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010037 | ELP-237-000010059 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000010062 | ELP-237-000010064 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010066 | ELP-237-000010069 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010071 | ELP-237-000010080 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010084 | ELP-237-000010084 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010086 | ELP-237-000010095 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010097 | ELP-237-000010109 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010111 | ELP-237-000010114 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010116 | ELP-237-000010117 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000010119 | ELP-237-000010119 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010122 | ELP-237-000010161 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010163 | ELP-237-000010163 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010168 | ELP-237-000010182 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010188 | ELP-237-000010188 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010190 | ELP-237-000010205 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010207 | ELP-237-000010223 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010226 | ELP-237-000010238 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000010240 | ELP-237-000010301 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010303 | ELP-237-000010351 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010353 | ELP-237-000010353 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010355 | ELP-237-000010355 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010357 | ELP-237-000010357 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010359 | ELP-237-000010370 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010372 | ELP-237-000010383 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010385 | ELP-237-000010434 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000010437 | ELP-237-000010556 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010558 | ELP-237-000010579 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010582 | ELP-237-000010635 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010637 | ELP-237-000010638 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010640 | ELP-237-000010641 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010644 | ELP-237-000010644 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010646 | ELP-237-000010678 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010680 | ELP-237-000010683 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000010687 | ELP-237-000010764 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010766 | ELP-237-000010766 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010769 | ELP-237-000010769 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010771 | ELP-237-000010807 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010810 | ELP-237-000010815 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010817 | ELP-237-000010986 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010988 | ELP-237-000011001 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011003 | ELP-237-000011007 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000011009 | ELP-237-000011046 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011048 | ELP-237-000011054 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011056 | ELP-237-000011066 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011068 | ELP-237-000011078 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011080 | ELP-237-000011082 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011084 | ELP-237-000011084 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011086 | ELP-237-000011089 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011091 | ELP-237-000011101 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000011103 | ELP-237-000011119 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011121 | ELP-237-000011191 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011193 | ELP-237-000011232 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011234 | ELP-237-000011244 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011246 | ELP-237-000011321 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011323 | ELP-237-000011345 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011347 | ELP-237-000011385 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011387 | ELP-237-000011405 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000011407 | ELP-237-000011457 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011459 | ELP-237-000011475 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011478 | ELP-237-000011484 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011486 | ELP-237-000011488 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011491 | ELP-237-000011491 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011493 | ELP-237-000011509 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011515 | ELP-237-000011515 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011517 | ELP-237-000011529 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000011532 | ELP-237-000011562 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011564 | ELP-237-000011565 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011570 | ELP-237-000011590 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011593 | ELP-237-000011617 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011619 | ELP-237-000011619 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011628 | ELP-237-000011632 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011634 | ELP-237-000011638 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011643 | ELP-237-000011643 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000011645 | ELP-237-000011653 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011656 | ELP-237-000011675 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011677 | ELP-237-000011700 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011703 | ELP-237-000011703 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011705 | ELP-237-000011713 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011715 | ELP-237-000011719 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011722 | ELP-237-000011726 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011728 | ELP-237-000011732 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000011735 | ELP-237-000011737 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011743 | ELP-237-000011772 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011774 | ELP-237-000011789 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011792 | ELP-237-000011794 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011796 | ELP-237-000011796 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011798 | ELP-237-000011799 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011801 | ELP-237-000011803 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011805 | ELP-237-000011818 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000011820 | ELP-237-000011821 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011823 | ELP-237-000011851 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011854 | ELP-237-000011856 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011860 | ELP-237-000011865 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011867 | ELP-237-000011867 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011873 | ELP-237-000011877 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011879 | ELP-237-000011896 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011898 | ELP-237-000011899 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000011902 | ELP-237-000011902 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011905 | ELP-237-000011916 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011922 | ELP-237-000011925 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011927 | ELP-237-000011928 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011930 | ELP-237-000011932 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011934 | ELP-237-000011935 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011937 | ELP-237-000011939 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011942 | ELP-237-000011955 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000011957 | ELP-237-000011963 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011965 | ELP-237-000011982 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011984 | ELP-237-000011995 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000012000 | ELP-237-000012075 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000012077 | ELP-237-000012081 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000012083 | ELP-237-000012135 | USACE; ERDC; CHL | Lorraine Smithhart | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 238 | ELP-238-000000001 | ELP-238-000000003 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000005 | ELP-238-000000006 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000008 | ELP-238-000000014 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000016 | ELP-238-000000024 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000026 | ELP-238-000000035 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000040 | ELP-238-000000040 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000047 | ELP-238-000000050 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000053 | ELP-238-000000053 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000055 | ELP-238-000000055 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000059 | ELP-238-000000060 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000062 | ELP-238-000000068 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000070 | ELP-238-000000070 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000072 | ELP-238-000000073 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000075 | ELP-238-000000075 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000077 | ELP-238-000000083 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000085 | ELP-238-000000091 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000093 | ELP-238-000000095 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000097 | ELP-238-000000100 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000102 | ELP-238-000000103 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000105 | ELP-238-000000107 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000110 | ELP-238-000000111 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000117 | ELP-238-000000120 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000122 | ELP-238-000000123 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000125 | ELP-238-000000125 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000127 | ELP-238-000000127 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000129 | ELP-238-000000129 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000131 | ELP-238-000000133 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000137 | ELP-238-000000139 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000141 | ELP-238-000000142 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000145 | ELP-238-000000147 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000149 | ELP-238-000000150 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000154 | ELP-238-000000158 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000161 | ELP-238-000000161 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000164 | ELP-238-000000174 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000177 | ELP-238-000000181 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000183 | ELP-238-000000191 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000194 | ELP-238-000000196 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000199 | ELP-238-000000200 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000203 | ELP-238-000000203 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000205 | ELP-238-000000236 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000239 | ELP-238-000000246 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000248 | ELP-238-000000250 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000253 | ELP-238-000000255 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000257 | ELP-238-000000257 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000259 | ELP-238-000000263 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000265 | ELP-238-000000283 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000286 | ELP-238-000000286 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000290 | ELP-238-000000291 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000293 | ELP-238-000000311 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000313 | ELP-238-000000315 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000317 | ELP-238-000000328 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000333 | ELP-238-000000341 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000343 | ELP-238-000000349 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000351 | ELP-238-000000353 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000357 | ELP-238-000000362 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000364 | ELP-238-000000380 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000385 | ELP-238-000000385 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000387 | ELP-238-000000396 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000400 | ELP-238-000000410 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000412 | ELP-238-000000418 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000426 | ELP-238-000000427 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000429 | ELP-238-000000449 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000452 | ELP-238-000000452 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000454 | ELP-238-000000455 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000458 | ELP-238-000000471 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000473 | ELP-238-000000479 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000482 | ELP-238-000000482 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000484 | ELP-238-000000488 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000491 | ELP-238-000000491 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000493 | ELP-238-000000494 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000496 | ELP-238-000000499 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000501 | ELP-238-000000504 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000507 | ELP-238-000000514 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000516 | ELP-238-000000520 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000523 | ELP-238-000000525 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000527 | ELP-238-000000537 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000539 | ELP-238-000000554 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000557 | ELP-238-000000585 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000587 | ELP-238-000000587 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000590 | ELP-238-000000591 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000593 | ELP-238-000000598 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000603 | ELP-238-000000605 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000610 | ELP-238-000000610 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000612 | ELP-238-000000615 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000617 | ELP-238-000000622 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000624 | ELP-238-000000624 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000627 | ELP-238-000000632 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000634 | ELP-238-000000634 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000645 | ELP-238-000000645 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000648 | ELP-238-000000651 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000657 | ELP-238-000000662 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000664 | ELP-238-000000668 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000670 | ELP-238-000000671 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000673 | ELP-238-000000673 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000675 | ELP-238-000000677 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000679 | ELP-238-000000681 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000683 | ELP-238-000000703 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000705 | ELP-238-000000705 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000709 | ELP-238-000000709 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000711 | ELP-238-000000718 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000720 | ELP-238-000000724 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000737 | ELP-238-000000739 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000741 | ELP-238-000000744 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000746 | ELP-238-000000746 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000748 | ELP-238-000000748 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000760 | ELP-238-000000763 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000765 | ELP-238-000000765 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000767 | ELP-238-000000774 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000776 | ELP-238-000000789 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000799 | ELP-238-000000803 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000808 | ELP-238-000000809 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000823 | ELP-238-000000824 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000828 | ELP-238-000000828 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000832 | ELP-238-000000836 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000838 | ELP-238-000000840 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000843 | ELP-238-000000844 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000846 | ELP-238-000000847 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000849 | ELP-238-000000850 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000852 | ELP-238-000000852 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000854 | ELP-238-000000865 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000867 | ELP-238-000000868 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000870 | ELP-238-000000878 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000880 | ELP-238-000000882 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000884 | ELP-238-000000887 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000889 | ELP-238-000000889 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000891 | ELP-238-000000892 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000895 | ELP-238-000000895 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000897 | ELP-238-000000898 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000902 | ELP-238-000000923 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000925 | ELP-238-000000926 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000928 | ELP-238-000000928 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000931 | ELP-238-000000931 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000933 | ELP-238-000000949 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000951 | ELP-238-000000952 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000954 | ELP-238-000000956 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000959 | ELP-238-000000964 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000966 | ELP-238-000000966 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000968 | ELP-238-000000970 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000972 | ELP-238-000000996 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000998 | ELP-238-000001013 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001015 | ELP-238-000001017 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001021 | ELP-238-000001027 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001029 | ELP-238-000001031 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001033 | ELP-238-000001062 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001064 | ELP-238-000001066 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001069 | ELP-238-000001069 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001071 | ELP-238-000001077 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001080 | ELP-238-000001091 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001094 | ELP-238-000001096 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001098 | ELP-238-000001099 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001101 | ELP-238-000001101 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001103 | ELP-238-000001103 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001111 | ELP-238-000001121 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001123 | ELP-238-000001123 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001125 | ELP-238-000001130 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001132 | ELP-238-000001134 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001136 | ELP-238-000001138 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001140 | ELP-238-000001141 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001143 | ELP-238-000001145 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001149 | ELP-238-000001149 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001152 | ELP-238-000001155 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001158 | ELP-238-000001159 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001161 | ELP-238-000001162 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001174 | ELP-238-000001175 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001178 | ELP-238-000001178 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001181 | ELP-238-000001187 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001189 | ELP-238-000001189 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001191 | ELP-238-000001191 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001193 | ELP-238-000001193 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001195 | ELP-238-000001195 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001200 | ELP-238-000001202 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001205 | ELP-238-000001205 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001211 | ELP-238-000001212 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001218 | ELP-238-000001220 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001222 | ELP-238-000001224 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001229 | ELP-238-000001230 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001233 | ELP-238-000001233 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001236 | ELP-238-000001236 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001238 | ELP-238-000001238 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001241 | ELP-238-000001241 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001248 | ELP-238-000001249 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001251 | ELP-238-000001252 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001254 | ELP-238-000001254 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001256 | ELP-238-000001257 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001259 | ELP-238-000001264 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001267 | ELP-238-000001268 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001270 | ELP-238-000001275 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001277 | ELP-238-000001278 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001280 | ELP-238-000001280 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001285 | ELP-238-000001298 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001300 | ELP-238-000001304 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001306 | ELP-238-000001314 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001318 | ELP-238-000001318 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001320 | ELP-238-000001320 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001325 | ELP-238-000001326 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001337 | ELP-238-000001343 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001345 | ELP-238-000001346 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001349 | ELP-238-000001359 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001361 | ELP-238-000001363 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001372 | ELP-238-000001375 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001377 | ELP-238-000001377 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001382 | ELP-238-000001382 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001384 | ELP-238-000001384 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001393 | ELP-238-000001394 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001400 | ELP-238-000001405 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001409 | ELP-238-000001409 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001412 | ELP-238-000001412 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001414 | ELP-238-000001415 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001419 | ELP-238-000001419 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001421 | ELP-238-000001421 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001423 | ELP-238-000001423 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001425 | ELP-238-000001428 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001430 | ELP-238-000001430 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001432 | ELP-238-000001432 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001439 | ELP-238-000001440 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001442 | ELP-238-000001443 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001446 | ELP-238-000001446 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001448 | ELP-238-000001449 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001451 | ELP-238-000001451 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001457 | ELP-238-000001457 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001460 | ELP-238-000001463 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001465 | ELP-238-000001465 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001467 | ELP-238-000001476 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001479 | ELP-238-000001479 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001481 | ELP-238-000001482 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001486 | ELP-238-000001486 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001493 | ELP-238-000001494 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001496 | ELP-238-000001502 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001510 | ELP-238-000001510 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001515 | ELP-238-000001516 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001518 | ELP-238-000001518 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001520 | ELP-238-000001520 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001522 | ELP-238-000001522 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001524 | ELP-238-000001527 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001529 | ELP-238-000001529 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001532 | ELP-238-000001532 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001542 | ELP-238-000001542 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001544 | ELP-238-000001548 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001550 | ELP-238-000001550 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001553 | ELP-238-000001555 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001557 | ELP-238-000001559 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001561 | ELP-238-000001564 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001566 | ELP-238-000001567 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001569 | ELP-238-000001569 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001571 | ELP-238-000001580 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001584 | ELP-238-000001600 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001602 | ELP-238-000001604 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001606 | ELP-238-000001608 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001610 | ELP-238-000001612 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001615 | ELP-238-000001615 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001618 | ELP-238-000001624 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001629 | ELP-238-000001629 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001631 | ELP-238-000001632 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001634 | ELP-238-000001634 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001636 | ELP-238-000001636 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001638 | ELP-238-000001642 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001644 | ELP-238-000001660 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001662 | ELP-238-000001683 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001686 | ELP-238-000001689 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001695 | ELP-238-000001699 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001702 | ELP-238-000001705 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001708 | ELP-238-000001710 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001712 | ELP-238-000001723 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001725 | ELP-238-000001725 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001727 | ELP-238-000001731 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001733 | ELP-238-000001733 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001735 | ELP-238-000001737 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001739 | ELP-238-000001740 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001743 | ELP-238-000001743 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001745 | ELP-238-000001749 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001753 | ELP-238-000001765 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001767 | ELP-238-000001767 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001769 | ELP-238-000001781 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001783 | ELP-238-000001784 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001786 | ELP-238-000001800 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001802 | ELP-238-000001802 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001804 | ELP-238-000001809 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001813 | ELP-238-000001844 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001846 | ELP-238-000001848 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001851 | ELP-238-000001854 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001856 | ELP-238-000001856 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001862 | ELP-238-000001863 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001869 | ELP-238-000001870 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001880 | ELP-238-000001880 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001885 | ELP-238-000001888 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001894 | ELP-238-000001894 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001896 | ELP-238-000001897 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001900 | ELP-238-000001901 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001903 | ELP-238-000001903 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001906 | ELP-238-000001906 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001908 | ELP-238-000001924 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001926 | ELP-238-000001927 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001943 | ELP-238-000001943 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001952 | ELP-238-000001953 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001955 | ELP-238-000001956 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001961 | ELP-238-000001967 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001969 | ELP-238-000001975 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001977 | ELP-238-000001978 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001980 | ELP-238-000001994 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001999 | ELP-238-000002003 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002005 | ELP-238-000002013 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002016 | ELP-238-000002019 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002022 | ELP-238-000002027 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002029 | ELP-238-000002033 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002036 | ELP-238-000002036 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002040 | ELP-238-000002043 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002045 | ELP-238-000002045 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002048 | ELP-238-000002051 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002053 | ELP-238-000002053 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002055 | ELP-238-000002059 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002061 | ELP-238-000002070 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002072 | ELP-238-000002072 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002074 | ELP-238-000002075 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002077 | ELP-238-000002077 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002079 | ELP-238-000002079 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002081 | ELP-238-000002081 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002083 | ELP-238-000002120 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002122 | ELP-238-000002136 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002138 | ELP-238-000002149 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002156 | ELP-238-000002159 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002161 | ELP-238-000002167 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002170 | ELP-238-000002195 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002197 | ELP-238-000002199 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002202 | ELP-238-000002203 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002206 | ELP-238-000002213 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002215 | ELP-238-000002220 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002222 | ELP-238-000002222 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002224 | ELP-238-000002225 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002227 | ELP-238-000002232 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002234 | ELP-238-000002235 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002237 | ELP-238-000002237 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002239 | ELP-238-000002239 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002243 | ELP-238-000002246 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002249 | ELP-238-000002250 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002253 | ELP-238-000002254 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002258 | ELP-238-000002262 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002265 | ELP-238-000002268 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002270 | ELP-238-000002274 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002276 | ELP-238-000002290 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002292 | ELP-238-000002292 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002297 | ELP-238-000002297 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002300 | ELP-238-000002302 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002306 | ELP-238-000002321 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002330 | ELP-238-000002330 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002335 | ELP-238-000002336 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002340 | ELP-238-000002347 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002349 | ELP-238-000002357 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002360 | ELP-238-000002361 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002366 | ELP-238-000002371 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002378 | ELP-238-000002379 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002382 | ELP-238-000002390 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002395 | ELP-238-000002396 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002399 | ELP-238-000002406 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002410 | ELP-238-000002415 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002417 | ELP-238-000002420 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002422 | ELP-238-000002424 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002426 | ELP-238-000002430 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002434 | ELP-238-000002434 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002438 | ELP-238-000002439 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002441 | ELP-238-000002441 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002445 | ELP-238-000002445 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002447 | ELP-238-000002449 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002454 | ELP-238-000002455 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002462 | ELP-238-000002464 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002467 | ELP-238-000002471 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002473 | ELP-238-000002474 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002477 | ELP-238-000002478 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002483 | ELP-238-000002484 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002493 | ELP-238-000002494 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002499 | ELP-238-000002507 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002513 | ELP-238-000002514 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002516 | ELP-238-000002519 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002523 | ELP-238-000002524 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002526 | ELP-238-000002536 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002540 | ELP-238-000002542 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002545 | ELP-238-000002546 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002548 | ELP-238-000002551 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002553 | ELP-238-000002561 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002563 | ELP-238-000002565 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002571 | ELP-238-000002571 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002574 | ELP-238-000002581 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002584 | ELP-238-000002584 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002586 | ELP-238-000002604 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002606 | ELP-238-000002606 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002609 | ELP-238-000002615 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002620 | ELP-238-000002623 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002625 | ELP-238-000002630 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002638 | ELP-238-000002638 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002641 | ELP-238-000002646 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002648 | ELP-238-000002648 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002650 | ELP-238-000002666 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002674 | ELP-238-000002674 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002678 | ELP-238-000002678 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002683 | ELP-238-000002684 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002686 | ELP-238-000002686 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002688 | ELP-238-000002688 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002690 | ELP-238-000002693 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002701 | ELP-238-000002701 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002703 | ELP-238-000002706 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002715 | ELP-238-000002727 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002729 | ELP-238-000002732 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002734 | ELP-238-000002735 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002737 | ELP-238-000002738 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002740 | ELP-238-000002741 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002743 | ELP-238-000002743 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002745 | ELP-238-000002745 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002747 | ELP-238-000002747 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002749 | ELP-238-000002749 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002756 | ELP-238-000002757 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002761 | ELP-238-000002766 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002768 | ELP-238-000002768 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002770 | ELP-238-000002770 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002775 | ELP-238-000002775 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002777 | ELP-238-000002811 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002813 | ELP-238-000002815 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002818 | ELP-238-000002820 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002822 | ELP-238-000002822 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002825 | ELP-238-000002833 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002835 | ELP-238-000002835 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002842 | ELP-238-000002842 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002850 | ELP-238-000002851 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002853 | ELP-238-000002853 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002856 | ELP-238-000002859 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002865 | ELP-238-000002865 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002873 | ELP-238-000002875 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002877 | ELP-238-000002878 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002880 | ELP-238-000002884 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002888 | ELP-238-000002891 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002893 | ELP-238-000002893 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002895 | ELP-238-000002895 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002899 | ELP-238-000002901 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002906 | ELP-238-000002911 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002914 | ELP-238-000002914 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002920 | ELP-238-000002922 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002924 | ELP-238-000002931 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002933 | ELP-238-000002940 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002944 | ELP-238-000002944 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002953 | ELP-238-000002956 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002958 | ELP-238-000002958 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002961 | ELP-238-000002972 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002974 | ELP-238-000002976 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002979 | ELP-238-000002980 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002982 | ELP-238-000002994 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002997 | ELP-238-000002997 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003001 | ELP-238-000003004 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003006 | ELP-238-000003006 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003008 | ELP-238-000003008 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003010 | ELP-238-000003012 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003014 | ELP-238-000003014 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003016 | ELP-238-000003019 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003021 | ELP-238-000003024 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003026 | ELP-238-000003029 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003031 | ELP-238-000003032 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003034 | ELP-238-000003036 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003038 | ELP-238-000003040 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003044 | ELP-238-000003045 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003047 | ELP-238-000003047 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003049 | ELP-238-000003049 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003052 | ELP-238-000003052 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003057 | ELP-238-000003057 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003059 | ELP-238-000003059 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003061 | ELP-238-000003061 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003064 | ELP-238-000003064 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003067 | ELP-238-000003074 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003076 | ELP-238-000003077 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003079 | ELP-238-000003082 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003085 | ELP-238-000003085 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003087 | ELP-238-000003087 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003089 | ELP-238-000003089 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003095 | ELP-238-000003095 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003104 | ELP-238-000003104 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003106 | ELP-238-000003106 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003108 | ELP-238-000003109 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003111 | ELP-238-000003112 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003117 | ELP-238-000003120 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003122 | ELP-238-000003125 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003127 | ELP-238-000003134 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003136 | ELP-238-000003136 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003138 | ELP-238-000003138 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003153 | ELP-238-000003153 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003155 | ELP-238-000003167 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003171 | ELP-238-000003180 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003182 | ELP-238-000003182 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003185 | ELP-238-000003185 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003187 | ELP-238-000003187 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003191 | ELP-238-000003209 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003213 | ELP-238-000003215 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003218 | ELP-238-000003223 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003225 | ELP-238-000003229 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003236 | ELP-238-000003238 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003245 | ELP-238-000003246 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003248 | ELP-238-000003249 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003255 | ELP-238-000003255 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003260 | ELP-238-000003260 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003266 | ELP-238-000003268 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003270 | ELP-238-000003272 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003276 | ELP-238-000003277 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003279 | ELP-238-000003279 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003281 | ELP-238-000003281 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003283 | ELP-238-000003284 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003288 | ELP-238-000003288 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003290 | ELP-238-000003291 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003295 | ELP-238-000003298 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003300 | ELP-238-000003301 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003303 | ELP-238-000003305 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003310 | ELP-238-000003310 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003315 | ELP-238-000003315 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003317 | ELP-238-000003317 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003323 | ELP-238-000003329 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003331 | ELP-238-000003331 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003333 | ELP-238-000003335 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003337 | ELP-238-000003337 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003339 | ELP-238-000003339 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003341 | ELP-238-000003341 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003345 | ELP-238-000003346 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003352 | ELP-238-000003355 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003359 | ELP-238-000003359 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003361 | ELP-238-000003361 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003366 | ELP-238-000003366 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003368 | ELP-238-000003369 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003374 | ELP-238-000003379 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003386 | ELP-238-000003389 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003391 | ELP-238-000003393 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003395 | ELP-238-000003399 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003402 | ELP-238-000003402 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003404 | ELP-238-000003404 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003406 | ELP-238-000003406 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003408 | ELP-238-000003410 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003412 | ELP-238-000003417 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003419 | ELP-238-000003429 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003432 | ELP-238-000003433 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003441 | ELP-238-000003441 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003444 | ELP-238-000003447 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003449 | ELP-238-000003451 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003455 | ELP-238-000003455 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003457 | ELP-238-000003461 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003465 | ELP-238-000003480 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003490 | ELP-238-000003493 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003495 | ELP-238-000003496 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003500 | ELP-238-000003504 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003509 | ELP-238-000003511 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003513 | ELP-238-000003519 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003521 | ELP-238-000003548 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003550 | ELP-238-000003558 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003562 | ELP-238-000003564 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003569 | ELP-238-000003569 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003572 | ELP-238-000003573 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003575 | ELP-238-000003580 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003583 | ELP-238-000003583 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003586 | ELP-238-000003587 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003590 | ELP-238-000003590 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003599 | ELP-238-000003601 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003603 | ELP-238-000003605 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003611 | ELP-238-000003613 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003616 | ELP-238-000003621 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003623 | ELP-238-000003623 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003626 | ELP-238-000003627 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003629 | ELP-238-000003629 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003632 | ELP-238-000003636 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003639 | ELP-238-000003641 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003645 | ELP-238-000003647 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003649 | ELP-238-000003658 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003663 | ELP-238-000003663 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003665 | ELP-238-000003665 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003667 | ELP-238-000003667 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003685 | ELP-238-000003689 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003691 | ELP-238-000003696 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003700 | ELP-238-000003701 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003703 | ELP-238-000003713 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003716 | ELP-238-000003721 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003724 | ELP-238-000003725 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003727 | ELP-238-000003728 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003730 | ELP-238-000003734 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003749 | ELP-238-000003751 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003755 | ELP-238-000003755 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003757 | ELP-238-000003763 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003765 | ELP-238-000003767 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003773 | ELP-238-000003773 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003775 | ELP-238-000003776 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003778 | ELP-238-000003778 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003780 | ELP-238-000003785 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003788 | ELP-238-000003788 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003791 | ELP-238-000003791 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003794 | ELP-238-000003794 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003799 | ELP-238-000003799 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003801 | ELP-238-000003801 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003803 | ELP-238-000003812 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003815 | ELP-238-000003818 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003820 | ELP-238-000003821 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003829 | ELP-238-000003829 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003831 | ELP-238-000003834 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003836 | ELP-238-000003836 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003840 | ELP-238-000003846 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003848 | ELP-238-000003848 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003850 | ELP-238-000003852 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003854 | ELP-238-000003854 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003859 | ELP-238-000003877 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003879 | ELP-238-000003883 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003885 | ELP-238-000003885 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003887 | ELP-238-000003888 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003890 | ELP-238-000003899 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003907 | ELP-238-000003910 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003912 | ELP-238-000003930 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003932 | ELP-238-000003944 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003948 | ELP-238-000003953 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003955 | ELP-238-000003958 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003960 | ELP-238-000004019 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004021 | ELP-238-000004025 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004029 | ELP-238-000004032 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004034 | ELP-238-000004037 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004039 | ELP-238-000004051 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004057 | ELP-238-000004057 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004060 | ELP-238-000004060 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004062 | ELP-238-000004063 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004065 | ELP-238-000004068 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004070 | ELP-238-000004074 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004077 | ELP-238-000004077 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004080 | ELP-238-000004084 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004086 | ELP-238-000004089 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004094 | ELP-238-000004111 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004119 | ELP-238-000004124 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004130 | ELP-238-000004134 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004136 | ELP-238-000004136 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004138 | ELP-238-000004144 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004149 | ELP-238-000004149 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004156 | ELP-238-000004156 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004158 | ELP-238-000004167 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004169 | ELP-238-000004194 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004198 | ELP-238-000004205 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004209 | ELP-238-000004209 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004211 | ELP-238-000004216 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004219 | ELP-238-000004224 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004226 | ELP-238-000004226 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004235 | ELP-238-000004240 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004243 | ELP-238-000004243 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004245 | ELP-238-000004247 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004249 | ELP-238-000004249 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004251 | ELP-238-000004251 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004253 | ELP-238-000004255 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004257 | ELP-238-000004258 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004263 | ELP-238-000004266 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004268 | ELP-238-000004270 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004272 | ELP-238-000004277 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004281 | ELP-238-000004283 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004285 | ELP-238-000004285 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004287 | ELP-238-000004287 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004294 | ELP-238-000004297 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004299 | ELP-238-000004300 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004302 | ELP-238-000004302 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004304 | ELP-238-000004304 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004306 | ELP-238-000004307 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004315 | ELP-238-000004315 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004317 | ELP-238-000004318 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004320 | ELP-238-000004323 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004325 | ELP-238-000004325 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004335 | ELP-238-000004340 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004344 | ELP-238-000004344 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004347 | ELP-238-000004351 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004353 | ELP-238-000004358 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004360 | ELP-238-000004361 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004365 | ELP-238-000004368 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004371 | ELP-238-000004391 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004393 | ELP-238-000004394 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004396 | ELP-238-000004397 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004399 | ELP-238-000004400 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004402 | ELP-238-000004409 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004412 | ELP-238-000004414 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004418 | ELP-238-000004418 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004420 | ELP-238-000004424 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004431 | ELP-238-000004431 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004436 | ELP-238-000004443 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004445 | ELP-238-000004445 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004449 | ELP-238-000004451 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004453 | ELP-238-000004459 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004461 | ELP-238-000004463 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004465 | ELP-238-000004467 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004469 | ELP-238-000004469 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004472 | ELP-238-000004474 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004477 | ELP-238-000004479 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004481 | ELP-238-000004481 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004483 | ELP-238-000004494 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004496 | ELP-238-000004499 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004501 | ELP-238-000004511 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004522 | ELP-238-000004522 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004524 | ELP-238-000004526 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004532 | ELP-238-000004533 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004539 | ELP-238-000004539 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004546 | ELP-238-000004547 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004549 | ELP-238-000004549 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004553 | ELP-238-000004569 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004575 | ELP-238-000004576 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004578 | ELP-238-000004580 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004583 | ELP-238-000004583 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004585 | ELP-238-000004585 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004587 | ELP-238-000004596 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004599 | ELP-238-000004599 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004602 | ELP-238-000004609 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004613 | ELP-238-000004618 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004620 | ELP-238-000004641 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004643 | ELP-238-000004643 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004645 | ELP-238-000004659 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004664 | ELP-238-000004666 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004668 | ELP-238-000004668 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004671 | ELP-238-000004671 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004674 | ELP-238-000004678 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004682 | ELP-238-000004685 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004689 | ELP-238-000004698 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004701 | ELP-238-000004704 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004706 | ELP-238-000004707 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004710 | ELP-238-000004720 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004722 | ELP-238-000004725 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004727 | ELP-238-000004738 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004740 | ELP-238-000004745 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004747 | ELP-238-000004747 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004749 | ELP-238-000004749 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004752 | ELP-238-000004753 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004755 | ELP-238-000004756 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004758 | ELP-238-000004771 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004774 | ELP-238-000004777 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004780 | ELP-238-000004784 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004787 | ELP-238-000004787 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004791 | ELP-238-000004799 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004801 | ELP-238-000004801 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004803 | ELP-238-000004803 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004805 | ELP-238-000004806 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004808 | ELP-238-000004812 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004814 | ELP-238-000004820 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004824 | ELP-238-000004828 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004830 | ELP-238-000004835 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004839 | ELP-238-000004840 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004847 | ELP-238-000004847 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004849 | ELP-238-000004850 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004852 | ELP-238-000004865 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004874 | ELP-238-000004876 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004882 | ELP-238-000004886 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004889 | ELP-238-000004890 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004892 | ELP-238-000004907 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004910 | ELP-238-000004913 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004916 | ELP-238-000004916 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004918 | ELP-238-000004919 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004921 | ELP-238-000004922 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004924 | ELP-238-000004925 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004927 | ELP-238-000004933 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004935 | ELP-238-000004936 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004941 | ELP-238-000004947 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004949 | ELP-238-000004958 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004961 | ELP-238-000004968 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004970 | ELP-238-000004973 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004978 | ELP-238-000004980 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004982 | ELP-238-000004983 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004985 | ELP-238-000004995 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004997 | ELP-238-000005025 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005030 | ELP-238-000005047 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005051 | ELP-238-000005064 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005066 | ELP-238-000005066 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005072 | ELP-238-000005074 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005076 | ELP-238-000005077 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005081 | ELP-238-000005085 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005087 | ELP-238-000005092 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005094 | ELP-238-000005095 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005103 | ELP-238-000005105 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005111 | ELP-238-000005118 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005120 | ELP-238-000005138 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005140 | ELP-238-000005153 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005164 | ELP-238-000005164 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005166 | ELP-238-000005169 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005181 | ELP-238-000005181 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005187 | ELP-238-000005187 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005205 | ELP-238-000005205 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005216 | ELP-238-000005217 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005223 | ELP-238-000005227 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005230 | ELP-238-000005230 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005236 | ELP-238-000005236 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005240 | ELP-238-000005242 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005246 | ELP-238-000005252 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005254 | ELP-238-000005268 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005270 | ELP-238-000005272 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005275 | ELP-238-000005275 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005277 | ELP-238-000005280 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005282 | ELP-238-000005283 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005286 | ELP-238-000005286 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005288 | ELP-238-000005296 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005298 | ELP-238-000005328 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005332 | ELP-238-000005337 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005339 | ELP-238-000005341 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005343 | ELP-238-000005346 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005352 | ELP-238-000005357 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005359 | ELP-238-000005375 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005377 | ELP-238-000005377 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005387 | ELP-238-000005387 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005393 | ELP-238-000005393 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005396 | ELP-238-000005416 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005418 | ELP-238-000005447 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005449 | ELP-238-000005451 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005454 | ELP-238-000005455 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005457 | ELP-238-000005460 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005462 | ELP-238-000005462 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005465 | ELP-238-000005466 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005468 | ELP-238-000005468 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005470 | ELP-238-000005472 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005474 | ELP-238-000005477 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005479 | ELP-238-000005486 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005488 | ELP-238-000005495 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005498 | ELP-238-000005499 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005502 | ELP-238-000005505 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005507 | ELP-238-000005517 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005519 | ELP-238-000005522 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005524 | ELP-238-000005524 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005528 | ELP-238-000005531 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005533 | ELP-238-000005536 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005538 | ELP-238-000005548 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005550 | ELP-238-000005556 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005558 | ELP-238-000005561 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005563 | ELP-238-000005589 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005592 | ELP-238-000005597 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005600 | ELP-238-000005603 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005605 | ELP-238-000005610 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005612 | ELP-238-000005618 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005620 | ELP-238-000005622 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005624 | ELP-238-000005624 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005626 | ELP-238-000005627 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005630 | ELP-238-000005633 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005636 | ELP-238-000005641 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005643 | ELP-238-000005672 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005674 | ELP-238-000005699 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005702 | ELP-238-000005709 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005711 | ELP-238-000005716 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005718 | ELP-238-000005724 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005726 | ELP-238-000005730 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005732 | ELP-238-000005734 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005736 | ELP-238-000005736 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005738 | ELP-238-000005738 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005740 | ELP-238-000005740 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005742 | ELP-238-000005742 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005744 | ELP-238-000005744 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005748 | ELP-238-000005748 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005751 | ELP-238-000005768 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005770 | ELP-238-000005814 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005816 | ELP-238-000005833 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005835 | ELP-238-000005835 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005837 | ELP-238-000005841 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005844 | ELP-238-000005846 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005848 | ELP-238-000005856 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005858 | ELP-238-000005862 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005865 | ELP-238-000005865 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005873 | ELP-238-000005884 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005886 | ELP-238-000005892 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005895 | ELP-238-000005915 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005918 | ELP-238-000005926 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005928 | ELP-238-000005940 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005942 | ELP-238-000005942 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005947 | ELP-238-000005947 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005949 | ELP-238-000005952 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005959 | ELP-238-000005960 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005962 | ELP-238-000005967 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005969 | ELP-238-000005970 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005972 | ELP-238-000005977 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005979 | ELP-238-000005979 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005981 | ELP-238-000005988 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005990 | ELP-238-000005995 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005997 | ELP-238-000005998 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006001 | ELP-238-000006004 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006006 | ELP-238-000006013 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006015 | ELP-238-000006015 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006029 | ELP-238-000006032 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006036 | ELP-238-000006037 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006041 | ELP-238-000006047 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006049 | ELP-238-000006049 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006051 | ELP-238-000006052 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006054 | ELP-238-000006058 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006060 | ELP-238-000006060 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006062 | ELP-238-000006068 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006073 | ELP-238-000006077 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006079 | ELP-238-000006083 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006085 | ELP-238-000006095 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006097 | ELP-238-000006099 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006101 | ELP-238-000006101 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006103 | ELP-238-000006103 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006106 | ELP-238-000006106 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006108 | ELP-238-000006109 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006113 | ELP-238-000006115 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006118 | ELP-238-000006143 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006145 | ELP-238-000006151 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006158 | ELP-238-000006158 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006160 | ELP-238-000006160 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006163 | ELP-238-000006163 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006166 | ELP-238-000006167 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006171 | ELP-238-000006171 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006174 | ELP-238-000006183 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006186 | ELP-238-000006187 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006189 | ELP-238-000006189 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006191 | ELP-238-000006192 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006194 | ELP-238-000006194 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006197 | ELP-238-000006200 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006203 | ELP-238-000006221 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006223 | ELP-238-000006232 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006234 | ELP-238-000006237 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006239 | ELP-238-000006239 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006241 | ELP-238-000006257 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006259 | ELP-238-000006263 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006265 | ELP-238-000006266 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006270 | ELP-238-000006270 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006273 | ELP-238-000006275 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006277 | ELP-238-000006278 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006280 | ELP-238-000006280 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006282 | ELP-238-000006282 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006284 | ELP-238-000006284 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006286 | ELP-238-000006288 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006290 | ELP-238-000006296 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006299 | ELP-238-000006300 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006311 | ELP-238-000006313 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006317 | ELP-238-000006318 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006320 | ELP-238-000006325 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006328 | ELP-238-000006342 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006344 | ELP-238-000006352 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006354 | ELP-238-000006364 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006366 | ELP-238-000006366 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006370 | ELP-238-000006370 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006372 | ELP-238-000006381 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006383 | ELP-238-000006386 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006388 | ELP-238-000006389 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006391 | ELP-238-000006392 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006397 | ELP-238-000006398 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006401 | ELP-238-000006401 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006403 | ELP-238-000006403 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006405 | ELP-238-000006405 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006408 | ELP-238-000006411 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006415 | ELP-238-000006415 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006417 | ELP-238-000006420 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006422 | ELP-238-000006448 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006456 | ELP-238-000006460 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006466 | ELP-238-000006475 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006477 | ELP-238-000006477 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006479 | ELP-238-000006479 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006485 | ELP-238-000006485 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006488 | ELP-238-000006489 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006510 | ELP-238-000006510 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006522 | ELP-238-000006523 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006526 | ELP-238-000006526 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006528 | ELP-238-000006529 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006545 | ELP-238-000006553 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006556 | ELP-238-000006558 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006560 | ELP-238-000006562 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006564 | ELP-238-000006567 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006570 | ELP-238-000006570 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006572 | ELP-238-000006573 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006575 | ELP-238-000006575 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006579 | ELP-238-000006583 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006586 | ELP-238-000006586 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006590 | ELP-238-000006596 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006598 | ELP-238-000006602 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006604 | ELP-238-000006604 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006607 | ELP-238-000006607 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006610 | ELP-238-000006623 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006625 | ELP-238-000006627 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006629 | ELP-238-000006629 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006631 | ELP-238-000006635 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006637 | ELP-238-000006647 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006650 | ELP-238-000006653 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006655 | ELP-238-000006655 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006657 | ELP-238-000006657 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006659 | ELP-238-000006661 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006665 | ELP-238-000006668 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006670 | ELP-238-000006670 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006672 | ELP-238-000006676 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006679 | ELP-238-000006682 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006685 | ELP-238-000006686 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006688 | ELP-238-000006689 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006691 | ELP-238-000006691 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006693 | ELP-238-000006701 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006703 | ELP-238-000006707 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006709 | ELP-238-000006711 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006713 | ELP-238-000006715 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006718 | ELP-238-000006722 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006724 | ELP-238-000006725 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006727 | ELP-238-000006736 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006738 | ELP-238-000006747 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006749 | ELP-238-000006754 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006756 | ELP-238-000006768 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006770 | ELP-238-000006774 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006776 | ELP-238-000006776 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006779 | ELP-238-000006780 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006782 | ELP-238-000006788 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006791 | ELP-238-000006795 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006800 | ELP-238-000006801 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006803 | ELP-238-000006806 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006808 | ELP-238-000006808 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006811 | ELP-238-000006814 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006816 | ELP-238-000006818 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006820 | ELP-238-000006823 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006826 | ELP-238-000006828 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006830 | ELP-238-000006831 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006833 | ELP-238-000006839 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006841 | ELP-238-000006842 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006844 | ELP-238-000006845 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006849 | ELP-238-000006852 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006855 | ELP-238-000006857 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006862 | ELP-238-000006865 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006867 | ELP-238-000006868 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006870 | ELP-238-000006871 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006873 | ELP-238-000006873 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006876 | ELP-238-000006878 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006880 | ELP-238-000006882 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006884 | ELP-238-000006886 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006888 | ELP-238-000006889 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006891 | ELP-238-000006896 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006898 | ELP-238-000006898 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006900 | ELP-238-000006909 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006913 | ELP-238-000006923 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006927 | ELP-238-000006928 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006935 | ELP-238-000006937 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006949 | ELP-238-000006949 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006951 | ELP-238-000006953 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006955 | ELP-238-000006955 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006960 | ELP-238-000006961 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006968 | ELP-238-000006968 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006979 | ELP-238-000006980 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006983 | ELP-238-000006988 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006990 | ELP-238-000006992 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006999 | ELP-238-000007015 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007017 | ELP-238-000007018 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007020 | ELP-238-000007044 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007047 | ELP-238-000007057 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007059 | ELP-238-000007059 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007061 | ELP-238-000007075 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007077 | ELP-238-000007088 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007090 | ELP-238-000007094 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007096 | ELP-238-000007101 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007107 | ELP-238-000007120 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007122 | ELP-238-000007131 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007134 | ELP-238-000007139 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007143 | ELP-238-000007156 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007158 | ELP-238-000007174 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007176 | ELP-238-000007176 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007182 | ELP-238-000007189 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007191 | ELP-238-000007191 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007193 | ELP-238-000007197 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007201 | ELP-238-000007201 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007204 | ELP-238-000007204 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007206 | ELP-238-000007206 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007214 | ELP-238-000007214 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007221 | ELP-238-000007225 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007227 | ELP-238-000007227 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007229 | ELP-238-000007229 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007231 | ELP-238-000007235 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007237 | ELP-238-000007238 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007243 | ELP-238-000007244 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007246 | ELP-238-000007246 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007248 | ELP-238-000007249 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007251 | ELP-238-000007257 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007259 | ELP-238-000007259 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007261 | ELP-238-000007271 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007274 | ELP-238-000007274 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007276 | ELP-238-000007280 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007282 | ELP-238-000007285 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007287 | ELP-238-000007287 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007290 | ELP-238-000007290 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007292 | ELP-238-000007295 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007297 | ELP-238-000007298 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007300 | ELP-238-000007309 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007311 | ELP-238-000007317 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007319 | ELP-238-000007326 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007329 | ELP-238-000007329 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007331 | ELP-238-000007340 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007342 | ELP-238-000007342 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007344 | ELP-238-000007344 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007348 | ELP-238-000007348 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007351 | ELP-238-000007352 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007359 | ELP-238-000007360 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007362 | ELP-238-000007362 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007364 | ELP-238-000007375 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007377 | ELP-238-000007377 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007379 | ELP-238-000007380 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007382 | ELP-238-000007386 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007388 | ELP-238-000007389 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007395 | ELP-238-000007398 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007400 | ELP-238-000007409 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007412 | ELP-238-000007424 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007427 | ELP-238-000007454 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007456 | ELP-238-000007467 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007469 | ELP-238-000007471 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007473 | ELP-238-000007473 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007475 | ELP-238-000007477 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007479 | ELP-238-000007503 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007505 | ELP-238-000007506 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007509 | ELP-238-000007512 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007514 | ELP-238-000007521 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007523 | ELP-238-000007525 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007528 | ELP-238-000007530 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007532 | ELP-238-000007546 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007548 | ELP-238-000007548 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007550 | ELP-238-000007550 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007552 | ELP-238-000007555 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007557 | ELP-238-000007560 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007563 | ELP-238-000007571 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007574 | ELP-238-000007574 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007576 | ELP-238-000007582 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007585 | ELP-238-000007588 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007590 | ELP-238-000007592 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007594 | ELP-238-000007599 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007602 | ELP-238-000007605 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007607 | ELP-238-000007607 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007611 | ELP-238-000007612 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007614 | ELP-238-000007622 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007624 | ELP-238-000007649 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007651 | ELP-238-000007651 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007653 | ELP-238-000007665 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007668 | ELP-238-000007668 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007670 | ELP-238-000007674 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007676 | ELP-238-000007677 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007679 | ELP-238-000007680 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007682 | ELP-238-000007682 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007687 | ELP-238-000007687 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007689 | ELP-238-000007689 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007691 | ELP-238-000007696 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007700 | ELP-238-000007700 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007702 | ELP-238-000007702 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007706 | ELP-238-000007706 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007711 | ELP-238-000007712 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007715 | ELP-238-000007717 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007723 | ELP-238-000007724 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007727 | ELP-238-000007732 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007734 | ELP-238-000007750 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007752 | ELP-238-000007759 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007762 | ELP-238-000007766 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007768 | ELP-238-000007771 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007774 | ELP-238-000007775 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007777 | ELP-238-000007779 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007783 | ELP-238-000007783 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007785 | ELP-238-000007796 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007806 | ELP-238-000007806 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007819 | ELP-238-000007823 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007825 | ELP-238-000007826 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007828 | ELP-238-000007829 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007836 | ELP-238-000007837 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007839 | ELP-238-000007854 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007856 | ELP-238-000007863 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007865 | ELP-238-000007882 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007885 | ELP-238-000007885 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007890 | ELP-238-000007898 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007910 | ELP-238-000007911 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007914 | ELP-238-000007914 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007917 | ELP-238-000007917 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007935 | ELP-238-000007935 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007937 | ELP-238-000007937 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007940 | ELP-238-000007940 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007954 | ELP-238-000007958 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007965 | ELP-238-000007977 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007981 | ELP-238-000007981 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007984 | ELP-238-000007984 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007986 | ELP-238-000007986 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007989 | ELP-238-000007995 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007998 | ELP-238-000008002 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008004 | ELP-238-000008010 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008012 | ELP-238-000008014 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008019 | ELP-238-000008022 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008030 | ELP-238-000008031 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008034 | ELP-238-000008034 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008043 | ELP-238-000008046 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008050 | ELP-238-000008053 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008055 | ELP-238-000008058 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008063 | ELP-238-000008069 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008071 | ELP-238-000008077 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008089 | ELP-238-000008095 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008099 | ELP-238-000008101 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008105 | ELP-238-000008105 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008108 | ELP-238-000008112 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008122 | ELP-238-000008124 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008126 | ELP-238-000008126 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008134 | ELP-238-000008140 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008145 | ELP-238-000008145 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008147 | ELP-238-000008147 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008149 | ELP-238-000008149 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008155 | ELP-238-000008156 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008169 | ELP-238-000008176 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008178 | ELP-238-000008184 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008187 | ELP-238-000008187 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008189 | ELP-238-000008196 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008199 | ELP-238-000008202 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008204 | ELP-238-000008206 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008209 | ELP-238-000008213 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008215 | ELP-238-000008215 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008218 | ELP-238-000008219 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008223 | ELP-238-000008266 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008273 | ELP-238-000008280 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008282 | ELP-238-000008283 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008285 | ELP-238-000008285 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008292 | ELP-238-000008292 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008298 | ELP-238-000008298 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008303 | ELP-238-000008304 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008306 | ELP-238-000008306 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008308 | ELP-238-000008308 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008311 | ELP-238-000008311 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008319 | ELP-238-000008319 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008322 | ELP-238-000008322 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008325 | ELP-238-000008325 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008327 | ELP-238-000008328 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008330 | ELP-238-000008331 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008333 | ELP-238-000008337 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008342 | ELP-238-000008344 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008346 | ELP-238-000008346 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008349 | ELP-238-000008349 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008351 | ELP-238-000008359 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008363 | ELP-238-000008363 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008373 | ELP-238-000008377 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008391 | ELP-238-000008393 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008395 | ELP-238-000008396 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008412 | ELP-238-000008412 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008414 | ELP-238-000008414 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008416 | ELP-238-000008416 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008418 | ELP-238-000008418 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008421 | ELP-238-000008425 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008428 | ELP-238-000008428 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008430 | ELP-238-000008430 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008433 | ELP-238-000008435 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008438 | ELP-238-000008438 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008441 | ELP-238-000008448 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008452 | ELP-238-000008454 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008466 | ELP-238-000008467 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008469 | ELP-238-000008469 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008471 | ELP-238-000008472 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008475 | ELP-238-000008477 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008479 | ELP-238-000008479 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008481 | ELP-238-000008481 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008483 | ELP-238-000008483 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008485 | ELP-238-000008488 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008490 | ELP-238-000008491 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008494 | ELP-238-000008504 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008509 | ELP-238-000008509 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008511 | ELP-238-000008511 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008513 | ELP-238-000008513 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008518 | ELP-238-000008522 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008524 | ELP-238-000008529 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008531 | ELP-238-000008557 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008559 | ELP-238-000008559 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008576 | ELP-238-000008579 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008581 | ELP-238-000008581 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008587 | ELP-238-000008593 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008595 | ELP-238-000008595 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008600 | ELP-238-000008609 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008611 | ELP-238-000008616 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008621 | ELP-238-000008622 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008630 | ELP-238-000008630 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008632 | ELP-238-000008632 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008634 | ELP-238-000008637 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008639 | ELP-238-000008639 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008641 | ELP-238-000008641 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008647 | ELP-238-000008652 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008656 | ELP-238-000008656 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008658 | ELP-238-000008658 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008660 | ELP-238-000008670 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008676 | ELP-238-000008678 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008680 | ELP-238-000008680 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008684 | ELP-238-000008684 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008688 | ELP-238-000008690 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008694 | ELP-238-000008695 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008699 | ELP-238-000008712 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008714 | ELP-238-000008717 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008719 | ELP-238-000008726 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008728 | ELP-238-000008728 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008735 | ELP-238-000008735 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008738 | ELP-238-000008739 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008744 | ELP-238-000008746 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008748 | ELP-238-000008754 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008757 | ELP-238-000008762 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008764 | ELP-238-000008764 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008767 | ELP-238-000008768 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008770 | ELP-238-000008772 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008775 | ELP-238-000008775 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008777 | ELP-238-000008783 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008786 | ELP-238-000008788 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008790 | ELP-238-000008790 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008792 | ELP-238-000008792 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008794 | ELP-238-000008795 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008797 | ELP-238-000008799 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008801 | ELP-238-000008804 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008806 | ELP-238-000008806 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008808 | ELP-238-000008808 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008810 | ELP-238-000008810 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008812 | ELP-238-000008815 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008820 | ELP-238-000008820 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008826 | ELP-238-000008827 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008829 | ELP-238-000008829 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008831 | ELP-238-000008831 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008834 | ELP-238-000008838 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008840 | ELP-238-000008861 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008866 | ELP-238-000008870 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008878 | ELP-238-000008878 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008882 | ELP-238-000008887 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008890 | ELP-238-000008890 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008894 | ELP-238-000008894 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008896 | ELP-238-000008896 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008902 | ELP-238-000008902 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008904 | ELP-238-000008911 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008920 | ELP-238-000008923 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008926 | ELP-238-000008931 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008936 | ELP-238-000008936 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008938 | ELP-238-000008943 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008947 | ELP-238-000008947 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008949 | ELP-238-000008949 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008953 | ELP-238-000008953 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008958 | ELP-238-000008982 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008984 | ELP-238-000008984 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008988 | ELP-238-000008989 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008991 | ELP-238-000008993 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008995 | ELP-238-000009013 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009016 | ELP-238-000009031 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009034 | ELP-238-000009036 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009045 | ELP-238-000009048 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009050 | ELP-238-000009056 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009059 | ELP-238-000009061 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009063 | ELP-238-000009063 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009065 | ELP-238-000009065 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009068 | ELP-238-000009069 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009072 | ELP-238-000009073 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009083 | ELP-238-000009088 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009091 | ELP-238-000009093 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009115 | ELP-238-000009115 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009117 | ELP-238-000009119 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009121 | ELP-238-000009121 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009123 | ELP-238-000009126 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009128 | ELP-238-000009128 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009131 | ELP-238-000009132 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009134 | ELP-238-000009134 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009136 | ELP-238-000009139 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009141 | ELP-238-000009144 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009146 | ELP-238-000009149 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009152 | ELP-238-000009156 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009158 | ELP-238-000009166 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009168 | ELP-238-000009168 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009170 | ELP-238-000009170 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009174 | ELP-238-000009175 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009179 | ELP-238-000009194 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009197 | ELP-238-000009197 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009199 | ELP-238-000009199 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009201 | ELP-238-000009201 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009203 | ELP-238-000009203 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009206 | ELP-238-000009219 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009223 | ELP-238-000009224 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009227 | ELP-238-000009229 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009232 | ELP-238-000009245 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009250 | ELP-238-000009255 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009259 | ELP-238-000009281 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009285 | ELP-238-000009286 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009290 | ELP-238-000009293 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009295 | ELP-238-000009295 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009297 | ELP-238-000009298 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009300 | ELP-238-000009302 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009304 | ELP-238-000009305 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009307 | ELP-238-000009322 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009330 | ELP-238-000009331 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009333 | ELP-238-000009335 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009337 | ELP-238-000009345 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009347 | ELP-238-000009363 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009366 | ELP-238-000009370 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009373 | ELP-238-000009374 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009377 | ELP-238-000009392 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009395 | ELP-238-000009396 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009399 | ELP-238-000009399 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009402 | ELP-238-000009407 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009411 | ELP-238-000009411 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009413 | ELP-238-000009413 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009415 | ELP-238-000009418 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009420 | ELP-238-000009421 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009423 | ELP-238-000009425 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009427 | ELP-238-000009435 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009437 | ELP-238-000009443 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009445 | ELP-238-000009450 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009453 | ELP-238-000009455 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009457 | ELP-238-000009457 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009459 | ELP-238-000009460 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009468 | ELP-238-000009474 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009479 | ELP-238-000009479 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009481 | ELP-238-000009487 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009489 | ELP-238-000009493 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009496 | ELP-238-000009502 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009504 | ELP-238-000009511 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009513 | ELP-238-000009517 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009519 | ELP-238-000009527 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009529 | ELP-238-000009529 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009533 | ELP-238-000009534 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009536 | ELP-238-000009547 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009549 | ELP-238-000009555 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009558 | ELP-238-000009566 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009568 | ELP-238-000009575 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009579 | ELP-238-000009579 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009583 | ELP-238-000009587 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009592 | ELP-238-000009602 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009605 | ELP-238-000009606 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009608 | ELP-238-000009610 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009613 | ELP-238-000009616 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009622 | ELP-238-000009631 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009633 | ELP-238-000009635 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009637 | ELP-238-000009638 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009640 | ELP-238-000009655 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009657 | ELP-238-000009664 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009666 | ELP-238-000009694 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009696 | ELP-238-000009696 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009698 | ELP-238-000009699 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009701 | ELP-238-000009701 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009703 | ELP-238-000009707 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009709 | ELP-238-000009722 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009726 | ELP-238-000009726 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009728 | ELP-238-000009734 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009738 | ELP-238-000009739 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009743 | ELP-238-000009747 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009749 | ELP-238-000009754 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009756 | ELP-238-000009757 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009759 | ELP-238-000009763 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009765 | ELP-238-000009765 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009767 | ELP-238-000009767 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009769 | ELP-238-000009775 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009778 | ELP-238-000009779 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009781 | ELP-238-000009784 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009786 | ELP-238-000009788 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009790 | ELP-238-000009809 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009812 | ELP-238-000009812 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009814 | ELP-238-000009817 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009819 | ELP-238-000009819 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009821 | ELP-238-000009822 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009824 | ELP-238-000009826 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009830 | ELP-238-000009830 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009832 | ELP-238-000009840 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009842 | ELP-238-000009845 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009850 | ELP-238-000009850 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009854 | ELP-238-000009855 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009858 | ELP-238-000009860 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009867 | ELP-238-000009867 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009869 | ELP-238-000009872 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009877 | ELP-238-000009877 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009879 | ELP-238-000009880 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009890 | ELP-238-000009891 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009893 | ELP-238-000009893 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009895 | ELP-238-000009897 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009899 | ELP-238-000009899 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009901 | ELP-238-000009901 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009903 | ELP-238-000009906 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009908 | ELP-238-000009936 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009938 | ELP-238-000009941 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009948 | ELP-238-000009948 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009950 | ELP-238-000009957 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009959 | ELP-238-000009962 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009964 | ELP-238-000009964 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009968 | ELP-238-000009972 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009974 | ELP-238-000009978 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009981 | ELP-238-000009987 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009989 | ELP-238-000009992 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009994 | ELP-238-000010001 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010003 | ELP-238-000010003 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010005 | ELP-238-000010005 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010007 | ELP-238-000010022 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010024 | ELP-238-000010025 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010027 | ELP-238-000010029 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010031 | ELP-238-000010031 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010035 | ELP-238-000010037 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010040 | ELP-238-000010044 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010046 | ELP-238-000010047 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010050 | ELP-238-000010057 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010059 | ELP-238-000010059 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010061 | ELP-238-000010079 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010081 | ELP-238-000010081 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010083 | ELP-238-000010092 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010097 | ELP-238-000010112 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010122 | ELP-238-000010122 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010124 | ELP-238-000010124 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010128 | ELP-238-000010128 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010130 | ELP-238-000010130 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010134 | ELP-238-000010134 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010139 | ELP-238-000010139 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010143 | ELP-238-000010145 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010147 | ELP-238-000010148 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010150 | ELP-238-000010156 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010158 | ELP-238-000010158 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010160 | ELP-238-000010160 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010162 | ELP-238-000010164 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010166 | ELP-238-000010166 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010168 | ELP-238-000010177 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010180 | ELP-238-000010191 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010198 | ELP-238-000010200 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010203 | ELP-238-000010204 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010206 | ELP-238-000010213 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010219 | ELP-238-000010226 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010228 | ELP-238-000010233 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010236 | ELP-238-000010237 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010240 | ELP-238-000010244 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010246 | ELP-238-000010257 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010259 | ELP-238-000010259 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010261 | ELP-238-000010261 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010264 | ELP-238-000010266 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010269 | ELP-238-000010272 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010282 | ELP-238-000010283 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010291 | ELP-238-000010301 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010303 | ELP-238-000010304 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010307 | ELP-238-000010312 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010316 | ELP-238-000010316 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010321 | ELP-238-000010330 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010333 | ELP-238-000010347 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010349 | ELP-238-000010349 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010351 | ELP-238-000010361 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010365 | ELP-238-000010365 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010368 | ELP-238-000010372 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010374 | ELP-238-000010380 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010382 | ELP-238-000010384 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010388 | ELP-238-000010390 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010392 | ELP-238-000010392 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010394 | ELP-238-000010394 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010397 | ELP-238-000010397 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010399 | ELP-238-000010403 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010405 | ELP-238-000010407 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010410 | ELP-238-000010417 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010419 | ELP-238-000010450 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010452 | ELP-238-000010452 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010454 | ELP-238-000010454 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010456 | ELP-238-000010456 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010458 | ELP-238-000010459 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010461 | ELP-238-000010465 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010470 | ELP-238-000010471 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010473 | ELP-238-000010473 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010476 | ELP-238-000010482 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010484 | ELP-238-000010484 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010486 | ELP-238-000010494 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010496 | ELP-238-000010496 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010498 | ELP-238-000010500 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010502 | ELP-238-000010502 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010504 | ELP-238-000010504 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010507 | ELP-238-000010508 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010510 | ELP-238-000010522 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010525 | ELP-238-000010527 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010533 | ELP-238-000010542 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010546 | ELP-238-000010550 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010552 | ELP-238-000010561 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010565 | ELP-238-000010565 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010567 | ELP-238-000010567 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010572 | ELP-238-000010575 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010579 | ELP-238-000010587 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010592 | ELP-238-000010595 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010597 | ELP-238-000010597 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010603 | ELP-238-000010603 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010605 | ELP-238-000010606 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010611 | ELP-238-000010611 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010613 | ELP-238-000010613 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010617 | ELP-238-000010617 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010622 | ELP-238-000010622 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010626 | ELP-238-000010631 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010633 | ELP-238-000010637 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010642 | ELP-238-000010651 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010653 | ELP-238-000010653 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010655 | ELP-238-000010655 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010657 | ELP-238-000010660 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010663 | ELP-238-000010663 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010665 | ELP-238-000010665 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010671 | ELP-238-000010672 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010674 | ELP-238-000010674 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010676 | ELP-238-000010677 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010679 | ELP-238-000010679 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010681 | ELP-238-000010687 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010689 | ELP-238-000010692 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010695 | ELP-238-000010697 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010700 | ELP-238-000010700 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010702 | ELP-238-000010704 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010706 | ELP-238-000010708 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010710 | ELP-238-000010712 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010714 | ELP-238-000010726 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010728 | ELP-238-000010736 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010739 | ELP-238-000010739 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010742 | ELP-238-000010746 | USACE; ERDC; EL | Jeffery A Steevens | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |