UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-400-000000623 | to | ELP-400-000000626 |
| ELP-400-000000628 | to | ELP-400-000000637 |
| ELP-400-000000639 | to | ELP-400-000000640 |
| ELP-400-000000645 | to | ELP-400-000000646 |
| ELP-400-000000649 | to | ELP-400-000000659 |
| ELP-400-000000663 | to | ELP-400-000000663 |
| ELP-400-000000666 | to | ELP-400-000000673 |
| ELP-400-000000676 | to | ELP-400-000000683 |
| ELP-400-000000686 | to | ELP-400-000000691 |
| ELP-400-000000693 | to | ELP-400-000000703 |
| ELP-400-000000705 | to | ELP-400-000000706 |
| ELP-400-000000709 | to | ELP-400-000000725 |
| ELP-400-000000728 | to | ELP-400-000000739 |
| ELP-400-000000742 | to | ELP-400-000000744 |
| ELP-400-000000747 | to | ELP-400-000000750 |
| ELP-400-000000757 | to | ELP-400-000000757 |
| ELP-400-000000760 | to | ELP-400-000000769 |
| ELP-400-000000771 | to | ELP-400-000000772 |
| ELP-400-000000775 | to | ELP-400-000000780 |
| ELP-400-000000782 | to | ELP-400-000000782 |
| ELP-400-000000784 | to | ELP-400-000000787 |
| ELP-400-000000791 | to | ELP-400-000000800 |
| ELP-400-000000802 | to | ELP-400-000000802 |
| ELP-400-000000804 | to | ELP-400-000000805 |
| ELP-400-000000808 | to | ELP-400-000000814 |
| ELP-400-000000816 | to | ELP-400-000000819 |
| ELP-400-000000822 | to | ELP-400-000000822 |
| ELP-400-000000824 | to | ELP-400-000000844 |
| ELP-400-000000847 | to | ELP-400-000000855 |
| ELP-400-000000857 | to | ELP-400-000000881 |
| ELP-400-000000883 | to | ELP-400-000000888 |
| ELP-400-000000890 | to | ELP-400-000000892 |
| ELP-400-000000894 | to | ELP-400-000000899 |
| ELP-400-000000901 | to | ELP-400-000000904 |
| ELP-400-000000906 | to | ELP-400-000000923 |
| ELP-400-000000925 | to | ELP-400-000000934 |
| ELP-400-000000936 | to | ELP-400-000000943 |
| ELP-400-000000946 | to | ELP-400-000000949 |
| ELP-400-000000953 | to | ELP-400-000000954 |
| ELP-400-000000957 | to | ELP-400-000000958 |
| ELP-400-000000960 | to | ELP-400-000000961 |
| ELP-400-000000963 | to | ELP-400-000000967 |
| ELP-400-000000970 | to | ELP-400-000000974 |
| ELP-400-000000976 | to | ELP-400-000000976 |

| | | |
|---|---|---|
| ELP-400-000000978 | to | ELP-400-000000989 |
| ELP-400-000000992 | to | ELP-400-000000992 |
| ELP-400-000000994 | to | ELP-400-000000995 |
| ELP-400-000000999 | to | ELP-400-000000999 |
| ELP-400-000001002 | to | ELP-400-000001005 |
| ELP-400-000001008 | to | ELP-400-000001021 |
| ELP-400-000001023 | to | ELP-400-000001034 |
| ELP-400-000001036 | to | ELP-400-000001041 |
| ELP-400-000001044 | to | ELP-400-000001045 |
| ELP-400-000001047 | to | ELP-400-000001051 |
| ELP-400-000001054 | to | ELP-400-000001055 |
| ELP-400-000001057 | to | ELP-400-000001058 |
| ELP-400-000001060 | to | ELP-400-000001064 |
| ELP-400-000001066 | to | ELP-400-000001069 |
| ELP-400-000001071 | to | ELP-400-000001072 |
| ELP-400-000001074 | to | ELP-400-000001075 |
| ELP-400-000001078 | to | ELP-400-000001080 |
| ELP-400-000001082 | to | ELP-400-000001082 |
| ELP-400-000001084 | to | ELP-400-000001088 |
| ELP-400-000001090 | to | ELP-400-000001102 |
| ELP-400-000001104 | to | ELP-400-000001106 |
| ELP-400-000001108 | to | ELP-400-000001125 |
| ELP-400-000001127 | to | ELP-400-000001135 |
| ELP-400-000001138 | to | ELP-400-000001138 |
| ELP-400-000001140 | to | ELP-400-000001158 |
| ELP-400-000001160 | to | ELP-400-000001164 |
| ELP-400-000001166 | to | ELP-400-000001167 |
| ELP-400-000001169 | to | ELP-400-000001183 |
| ELP-400-000001185 | to | ELP-400-000001204 |
| ELP-400-000001206 | to | ELP-400-000001206 |
| ELP-400-000001208 | to | ELP-400-000001216 |
| ELP-400-000001218 | to | ELP-400-000001224 |
| ELP-400-000001227 | to | ELP-400-000001227 |
| ELP-400-000001229 | to | ELP-400-000001231 |
| ELP-400-000001235 | to | ELP-400-000001239 |
| ELP-400-000001241 | to | ELP-400-000001245 |
| ELP-400-000001247 | to | ELP-400-000001252 |
| ELP-400-000001254 | to | ELP-400-000001263 |
| ELP-400-000001266 | to | ELP-400-000001270 |
| ELP-400-000001272 | to | ELP-400-000001272 |
| ELP-400-000001275 | to | ELP-400-000001275 |
| ELP-400-000001277 | to | ELP-400-000001278 |
| ELP-400-000001280 | to | ELP-400-000001286 |
| ELP-400-000001289 | to | ELP-400-000001289 |

| | | |
|---|---|---|
| ELP-400-000001291 | to | ELP-400-000001292 |
| ELP-400-000001295 | to | ELP-400-000001298 |
| ELP-400-000001300 | to | ELP-400-000001300 |
| ELP-400-000001302 | to | ELP-400-000001304 |
| ELP-400-000001307 | to | ELP-400-000001307 |
| ELP-400-000001309 | to | ELP-400-000001310 |
| ELP-400-000001312 | to | ELP-400-000001315 |
| ELP-400-000001317 | to | ELP-400-000001321 |
| ELP-400-000001324 | to | ELP-400-000001325 |
| ELP-400-000001329 | to | ELP-400-000001331 |
| ELP-400-000001333 | to | ELP-400-000001336 |
| ELP-400-000001338 | to | ELP-400-000001341 |
| ELP-400-000001343 | to | ELP-400-000001347 |
| ELP-400-000001349 | to | ELP-400-000001354 |
| ELP-400-000001356 | to | ELP-400-000001361 |
| ELP-400-000001363 | to | ELP-400-000001363 |
| ELP-400-000001365 | to | ELP-400-000001372 |
| ELP-400-000001374 | to | ELP-400-000001375 |
| ELP-400-000001378 | to | ELP-400-000001378 |
| ELP-400-000001380 | to | ELP-400-000001380 |
| ELP-400-000001382 | to | ELP-400-000001386 |
| ELP-400-000001389 | to | ELP-400-000001390 |
| ELP-400-000001392 | to | ELP-400-000001397 |
| ELP-400-000001400 | to | ELP-400-000001402 |
| ELP-400-000001404 | to | ELP-400-000001416 |
| ELP-400-000001418 | to | ELP-400-000001419 |
| ELP-400-000001423 | to | ELP-400-000001425 |
| ELP-400-000001427 | to | ELP-400-000001427 |
| ELP-400-000001429 | to | ELP-400-000001435 |
| ELP-400-000001437 | to | ELP-400-000001449 |
| ELP-400-000001453 | to | ELP-400-000001457 |
| ELP-400-000001459 | to | ELP-400-000001460 |
| ELP-400-000001463 | to | ELP-400-000001465 |
| ELP-400-000001467 | to | ELP-400-000001475 |
| ELP-400-000001477 | to | ELP-400-000001477 |
| ELP-400-000001479 | to | ELP-400-000001480 |
| ELP-400-000001482 | to | ELP-400-000001485 |
| ELP-400-000001487 | to | ELP-400-000001493 |
| ELP-400-000001496 | to | ELP-400-000001499 |
| ELP-400-000001501 | to | ELP-400-000001501 |
| ELP-400-000001503 | to | ELP-400-000001509 |
| ELP-400-000001511 | to | ELP-400-000001514 |
| ELP-400-000001516 | to | ELP-400-000001516 |
| ELP-400-000001518 | to | ELP-400-000001521 |

ELP-400-000001523      to      ELP-400-000001525
ELP-400-000001527      to      ELP-400-000001527
ELP-400-000001529      to      ELP-400-000001530
ELP-400-000001532      to      ELP-400-000001532
ELP-400-000001534      to      ELP-400-000001544
ELP-400-000001546      to      ELP-400-000001547
ELP-400-000001550      to      ELP-400-000001551
ELP-400-000001554      to      ELP-400-000001556
ELP-400-000001559      to      ELP-400-000001568
ELP-400-000001571      to      ELP-400-000001575
ELP-400-000001577      to      ELP-400-000001579
ELP-400-000001582      to      ELP-400-000001583
ELP-400-000001586      to      ELP-400-000001594
ELP-400-000001597      to      ELP-400-000001603
ELP-400-000001605      to      ELP-400-000001605
ELP-400-000001608      to      ELP-400-000001616
ELP-400-000001619      to      ELP-400-000001630
ELP-400-000001632      to      ELP-400-000001635
ELP-400-000001637      to      ELP-400-000001652
ELP-400-000001655      to      ELP-400-000001656
ELP-400-000001658      to      ELP-400-000001663
ELP-400-000001665      to      ELP-400-000001665
ELP-400-000001667      to      ELP-400-000001674
ELP-400-000001676      to      ELP-400-000001677
ELP-400-000001679      to      ELP-400-000001683
ELP-400-000001685      to      ELP-400-000001686
ELP-400-000001688      to      ELP-400-000001688
ELP-400-000001690      to      ELP-400-000001690
ELP-400-000001692      to      ELP-400-000001695
ELP-400-000001697      to      ELP-400-000001698
ELP-400-000001700      to      ELP-400-000001702
ELP-400-000001705      to      ELP-400-000001705
ELP-400-000001707      to      ELP-400-000001718
ELP-400-000001721      to      ELP-400-000001721
ELP-400-000001723      to      ELP-400-000001725
ELP-400-000001727      to      ELP-400-000001730
ELP-400-000001732      to      ELP-400-000001737
ELP-400-000001739      to      ELP-400-000001741
ELP-400-000001744      to      ELP-400-000001749
ELP-400-000001751      to      ELP-400-000001760
ELP-400-000001762      to      ELP-400-000001765
ELP-400-000001767      to      ELP-400-000001775
ELP-400-000001777      to      ELP-400-000001778
ELP-400-000001780      to      ELP-400-000001780

| | | |
|---|---|---|
| ELP-400-000001782 | to | ELP-400-000001782 |
| ELP-400-000001786 | to | ELP-400-000001795 |
| ELP-400-000001797 | to | ELP-400-000001800 |
| ELP-400-000001802 | to | ELP-400-000001808 |
| ELP-400-000001811 | to | ELP-400-000001813 |
| ELP-400-000001815 | to | ELP-400-000001819 |
| ELP-400-000001821 | to | ELP-400-000001825 |
| ELP-400-000001827 | to | ELP-400-000001827 |
| ELP-400-000001829 | to | ELP-400-000001835 |
| ELP-400-000001837 | to | ELP-400-000001838 |
| ELP-400-000001841 | to | ELP-400-000001843 |
| ELP-400-000001845 | to | ELP-400-000001845 |
| ELP-400-000001847 | to | ELP-400-000001847 |
| ELP-400-000001851 | to | ELP-400-000001855 |
| ELP-400-000001857 | to | ELP-400-000001859 |
| ELP-400-000001861 | to | ELP-400-000001862 |
| ELP-400-000001864 | to | ELP-400-000001875 |
| ELP-400-000001877 | to | ELP-400-000001884 |
| ELP-400-000001886 | to | ELP-400-000001889 |
| ELP-400-000001891 | to | ELP-400-000001892 |
| ELP-400-000001894 | to | ELP-400-000001895 |
| ELP-400-000001897 | to | ELP-400-000001902 |
| ELP-400-000001904 | to | ELP-400-000001905 |
| ELP-400-000001907 | to | ELP-400-000001909 |
| ELP-400-000001911 | to | ELP-400-000001911 |
| ELP-400-000001913 | to | ELP-400-000001913 |
| ELP-400-000001915 | to | ELP-400-000001919 |
| ELP-400-000001923 | to | ELP-400-000001928 |
| ELP-400-000001930 | to | ELP-400-000001956 |
| ELP-400-000001958 | to | ELP-400-000001961 |
| ELP-400-000001963 | to | ELP-400-000001963 |
| ELP-400-000001965 | to | ELP-400-000001966 |
| ELP-400-000001968 | to | ELP-400-000001970 |
| ELP-400-000001972 | to | ELP-400-000001979 |
| ELP-400-000001981 | to | ELP-400-000001981 |
| ELP-400-000001983 | to | ELP-400-000001984 |
| ELP-400-000001986 | to | ELP-400-000002008 |
| ELP-400-000002010 | to | ELP-400-000002023 |
| ELP-400-000002027 | to | ELP-400-000002037 |
| ELP-400-000002039 | to | ELP-400-000002045 |
| ELP-400-000002048 | to | ELP-400-000002052 |
| ELP-400-000002054 | to | ELP-400-000002058 |
| ELP-400-000002060 | to | ELP-400-000002081 |
| ELP-400-000002083 | to | ELP-400-000002084 |

| | | |
|---|---|---|
| ELP-400-000002087 | to | ELP-400-000002088 |
| ELP-400-000002090 | to | ELP-400-000002097 |
| ELP-400-000002099 | to | ELP-400-000002099 |
| ELP-400-000002101 | to | ELP-400-000002115 |
| ELP-400-000002118 | to | ELP-400-000002118 |
| ELP-400-000002120 | to | ELP-400-000002129 |
| ELP-400-000002131 | to | ELP-400-000002146 |
| ELP-400-000002149 | to | ELP-400-000002151 |
| ELP-400-000002153 | to | ELP-400-000002157 |
| ELP-400-000002159 | to | ELP-400-000002162 |
| ELP-400-000002164 | to | ELP-400-000002165 |
| ELP-400-000002167 | to | ELP-400-000002173 |
| ELP-400-000002175 | to | ELP-400-000002176 |
| ELP-400-000002179 | to | ELP-400-000002179 |
| ELP-400-000002181 | to | ELP-400-000002182 |
| ELP-400-000002186 | to | ELP-400-000002188 |
| ELP-400-000002190 | to | ELP-400-000002190 |
| ELP-400-000002195 | to | ELP-400-000002199 |
| ELP-400-000002202 | to | ELP-400-000002204 |
| ELP-400-000002206 | to | ELP-400-000002207 |
| ELP-400-000002211 | to | ELP-400-000002211 |
| ELP-400-000002213 | to | ELP-400-000002215 |
| ELP-400-000002217 | to | ELP-400-000002226 |
| ELP-400-000002231 | to | ELP-400-000002231 |
| ELP-400-000002234 | to | ELP-400-000002238 |
| ELP-400-000002240 | to | ELP-400-000002240 |
| ELP-400-000002242 | to | ELP-400-000002246 |
| ELP-400-000002248 | to | ELP-400-000002248 |
| ELP-400-000002250 | to | ELP-400-000002252 |
| ELP-400-000002267 | to | ELP-400-000002272 |
| ELP-400-000002277 | to | ELP-400-000002277 |
| ELP-400-000002279 | to | ELP-400-000002280 |
| ELP-400-000002284 | to | ELP-400-000002284 |
| ELP-400-000002293 | to | ELP-400-000002295 |
| ELP-400-000002298 | to | ELP-400-000002309 |
| ELP-400-000002314 | to | ELP-400-000002316 |
| ELP-400-000002320 | to | ELP-400-000002324 |
| ELP-400-000002326 | to | ELP-400-000002327 |
| ELP-400-000002329 | to | ELP-400-000002333 |
| ELP-400-000002337 | to | ELP-400-000002344 |
| ELP-400-000002347 | to | ELP-400-000002347 |
| ELP-400-000002349 | to | ELP-400-000002353 |
| ELP-400-000002360 | to | ELP-400-000002360 |
| ELP-400-000002370 | to | ELP-400-000002372 |

| | | |
|---|---|---|
| ELP-400-000002378 | to | ELP-400-000002386 |
| ELP-400-000002388 | to | ELP-400-000002389 |
| ELP-400-000002393 | to | ELP-400-000002401 |
| ELP-400-000002403 | to | ELP-400-000002403 |
| ELP-400-000002405 | to | ELP-400-000002409 |
| ELP-400-000002411 | to | ELP-400-000002412 |
| ELP-400-000002416 | to | ELP-400-000002431 |
| ELP-400-000002435 | to | ELP-400-000002435 |
| ELP-400-000002438 | to | ELP-400-000002438 |
| ELP-400-000002440 | to | ELP-400-000002443 |
| ELP-400-000002448 | to | ELP-400-000002468 |
| ELP-400-000002470 | to | ELP-400-000002471 |
| ELP-400-000002473 | to | ELP-400-000002475 |
| ELP-400-000002477 | to | ELP-400-000002477 |
| ELP-400-000002479 | to | ELP-400-000002497 |
| ELP-400-000002500 | to | ELP-400-000002501 |
| ELP-400-000002503 | to | ELP-400-000002509 |
| ELP-400-000002511 | to | ELP-400-000002511 |
| ELP-400-000002516 | to | ELP-400-000002520 |
| ELP-400-000002523 | to | ELP-400-000002524 |
| ELP-400-000002527 | to | ELP-400-000002527 |
| ELP-400-000002529 | to | ELP-400-000002534 |
| ELP-400-000002536 | to | ELP-400-000002540 |
| ELP-400-000002543 | to | ELP-400-000002543 |
| ELP-400-000002546 | to | ELP-400-000002555 |
| ELP-400-000002559 | to | ELP-400-000002559 |
| ELP-400-000002562 | to | ELP-400-000002570 |
| ELP-400-000002581 | to | ELP-400-000002581 |
| ELP-400-000002593 | to | ELP-400-000002593 |
| ELP-400-000002602 | to | ELP-400-000002602 |
| ELP-400-000002609 | to | ELP-400-000002623 |
| ELP-400-000002626 | to | ELP-400-000002630 |
| ELP-400-000002632 | to | ELP-400-000002639 |
| ELP-400-000002644 | to | ELP-400-000002644 |
| ELP-400-000002654 | to | ELP-400-000002671 |
| ELP-400-000002678 | to | ELP-400-000002678 |
| ELP-400-000002680 | to | ELP-400-000002680 |
| ELP-400-000002685 | to | ELP-400-000002688 |
| ELP-400-000002691 | to | ELP-400-000002695 |
| ELP-400-000002700 | to | ELP-400-000002701 |
| ELP-400-000002703 | to | ELP-400-000002708 |
| ELP-400-000002712 | to | ELP-400-000002716 |
| ELP-400-000002719 | to | ELP-400-000002720 |
| ELP-400-000002722 | to | ELP-400-000002737 |

| | | |
|---|---|---|
| ELP-400-000002740 | to | ELP-400-000002743 |
| ELP-400-000002746 | to | ELP-400-000002747 |
| ELP-400-000002749 | to | ELP-400-000002750 |
| ELP-400-000002754 | to | ELP-400-000002758 |
| ELP-400-000002760 | to | ELP-400-000002760 |
| ELP-400-000002762 | to | ELP-400-000002763 |
| ELP-400-000002766 | to | ELP-400-000002771 |
| ELP-400-000002775 | to | ELP-400-000002775 |
| ELP-400-000002777 | to | ELP-400-000002779 |
| ELP-400-000002781 | to | ELP-400-000002797 |
| ELP-400-000002802 | to | ELP-400-000002825 |
| ELP-400-000002829 | to | ELP-400-000002829 |
| ELP-400-000002831 | to | ELP-400-000002831 |
| ELP-400-000002834 | to | ELP-400-000002850 |
| ELP-400-000002863 | to | ELP-400-000002863 |
| ELP-400-000002866 | to | ELP-400-000002884 |
| ELP-400-000002886 | to | ELP-400-000002886 |
| ELP-400-000002890 | to | ELP-400-000002891 |
| ELP-400-000002893 | to | ELP-400-000002908 |
| ELP-400-000002911 | to | ELP-400-000002944 |
| ELP-400-000002946 | to | ELP-400-000002946 |
| ELP-400-000002948 | to | ELP-400-000002948 |
| ELP-400-000002952 | to | ELP-400-000002952 |
| ELP-400-000002954 | to | ELP-400-000002958 |
| ELP-400-000002964 | to | ELP-400-000002967 |
| ELP-400-000002969 | to | ELP-400-000002969 |
| ELP-400-000002971 | to | ELP-400-000002980 |
| ELP-400-000002982 | to | ELP-400-000002982 |
| ELP-400-000002984 | to | ELP-400-000002984 |
| ELP-400-000002988 | to | ELP-400-000002993 |
| ELP-400-000002995 | to | ELP-400-000002995 |
| ELP-400-000002997 | to | ELP-400-000003013 |
| ELP-400-000003019 | to | ELP-400-000003021 |
| ELP-400-000003023 | to | ELP-400-000003024 |
| ELP-400-000003026 | to | ELP-400-000003026 |
| ELP-400-000003029 | to | ELP-400-000003030 |
| ELP-400-000003032 | to | ELP-400-000003032 |
| ELP-400-000003034 | to | ELP-400-000003035 |
| ELP-400-000003037 | to | ELP-400-000003037 |
| ELP-400-000003039 | to | ELP-400-000003041 |
| ELP-400-000003043 | to | ELP-400-000003044 |
| ELP-400-000003046 | to | ELP-400-000003047 |
| ELP-400-000003051 | to | ELP-400-000003052 |
| ELP-400-000003057 | to | ELP-400-000003057 |

| | | |
|---|---|---|
| ELP-400-000003059 | to | ELP-400-000003070 |
| ELP-400-000003078 | to | ELP-400-000003085 |
| ELP-400-000003087 | to | ELP-400-000003110 |
| ELP-400-000003112 | to | ELP-400-000003148 |
| ELP-400-000003151 | to | ELP-400-000003151 |
| ELP-400-000003154 | to | ELP-400-000003157 |
| ELP-400-000003159 | to | ELP-400-000003159 |
| ELP-400-000003163 | to | ELP-400-000003167 |
| ELP-400-000003171 | to | ELP-400-000003175 |
| ELP-400-000003178 | to | ELP-400-000003178 |
| ELP-400-000003182 | to | ELP-400-000003184 |
| ELP-400-000003186 | to | ELP-400-000003186 |
| ELP-400-000003188 | to | ELP-400-000003191 |
| ELP-400-000003195 | to | ELP-400-000003195 |
| ELP-400-000003197 | to | ELP-400-000003198 |
| ELP-400-000003200 | to | ELP-400-000003200 |
| ELP-400-000003202 | to | ELP-400-000003218 |
| ELP-400-000003220 | to | ELP-400-000003221 |
| ELP-400-000003225 | to | ELP-400-000003229 |
| ELP-400-000003231 | to | ELP-400-000003231 |
| ELP-400-000003236 | to | ELP-400-000003236 |
| ELP-400-000003243 | to | ELP-400-000003245 |
| ELP-400-000003247 | to | ELP-400-000003247 |
| ELP-400-000003249 | to | ELP-400-000003249 |
| ELP-400-000003251 | to | ELP-400-000003251 |
| ELP-400-000003253 | to | ELP-400-000003259 |
| ELP-400-000003261 | to | ELP-400-000003261 |
| ELP-400-000003264 | to | ELP-400-000003264 |
| ELP-400-000003266 | to | ELP-400-000003266 |
| ELP-400-000003269 | to | ELP-400-000003269 |
| ELP-400-000003271 | to | ELP-400-000003278 |
| ELP-400-000003280 | to | ELP-400-000003280 |
| ELP-400-000003282 | to | ELP-400-000003285 |
| ELP-400-000003289 | to | ELP-400-000003289 |
| ELP-400-000003293 | to | ELP-400-000003293 |
| ELP-400-000003297 | to | ELP-400-000003303 |
| ELP-400-000003305 | to | ELP-400-000003305 |
| ELP-400-000003307 | to | ELP-400-000003308 |
| ELP-400-000003310 | to | ELP-400-000003310 |
| ELP-400-000003312 | to | ELP-400-000003325 |
| ELP-400-000003331 | to | ELP-400-000003335 |
| ELP-400-000003337 | to | ELP-400-000003342 |
| ELP-400-000003344 | to | ELP-400-000003347 |
| ELP-400-000003349 | to | ELP-400-000003354 |

| | | |
|---|---|---|
| ELP-400-000003357 | to | ELP-400-000003387 |
| ELP-400-000003399 | to | ELP-400-000003401 |
| ELP-400-000003407 | to | ELP-400-000003409 |
| ELP-400-000003411 | to | ELP-400-000003411 |
| ELP-400-000003414 | to | ELP-400-000003414 |
| ELP-400-000003418 | to | ELP-400-000003425 |
| ELP-400-000003427 | to | ELP-400-000003428 |
| ELP-400-000003430 | to | ELP-400-000003443 |
| ELP-400-000003450 | to | ELP-400-000003451 |
| ELP-400-000003453 | to | ELP-400-000003462 |
| ELP-400-000003466 | to | ELP-400-000003479 |
| ELP-400-000003481 | to | ELP-400-000003482 |
| ELP-400-000003484 | to | ELP-400-000003485 |
| ELP-400-000003487 | to | ELP-400-000003488 |
| ELP-400-000003491 | to | ELP-400-000003491 |
| ELP-400-000003500 | to | ELP-400-000003500 |
| ELP-400-000003502 | to | ELP-400-000003502 |
| ELP-400-000003504 | to | ELP-400-000003504 |
| ELP-400-000003515 | to | ELP-400-000003515 |
| ELP-400-000003519 | to | ELP-400-000003519 |
| ELP-400-000003521 | to | ELP-400-000003524 |
| ELP-400-000003526 | to | ELP-400-000003527 |
| ELP-400-000003530 | to | ELP-400-000003531 |
| ELP-400-000003535 | to | ELP-400-000003556 |
| ELP-400-000003559 | to | ELP-400-000003559 |
| ELP-400-000003561 | to | ELP-400-000003561 |
| ELP-400-000003568 | to | ELP-400-000003569 |
| ELP-400-000003571 | to | ELP-400-000003571 |
| ELP-400-000003573 | to | ELP-400-000003577 |
| ELP-400-000003581 | to | ELP-400-000003587 |
| ELP-400-000003589 | to | ELP-400-000003589 |
| ELP-400-000003592 | to | ELP-400-000003597 |
| ELP-400-000003602 | to | ELP-400-000003602 |
| ELP-400-000003604 | to | ELP-400-000003616 |
| ELP-400-000003618 | to | ELP-400-000003619 |
| ELP-400-000003624 | to | ELP-400-000003625 |
| ELP-400-000003627 | to | ELP-400-000003631 |
| ELP-400-000003633 | to | ELP-400-000003633 |
| ELP-400-000003636 | to | ELP-400-000003644 |
| ELP-400-000003646 | to | ELP-400-000003646 |
| ELP-400-000003648 | to | ELP-400-000003657 |
| ELP-400-000003659 | to | ELP-400-000003660 |
| ELP-400-000003662 | to | ELP-400-000003662 |
| ELP-400-000003665 | to | ELP-400-000003672 |

| | | |
|---|---|---|
| ELP-400-000003676 | to | ELP-400-000003690 |
| ELP-400-000003693 | to | ELP-400-000003708 |
| ELP-400-000003710 | to | ELP-400-000003710 |
| ELP-400-000003712 | to | ELP-400-000003718 |
| ELP-400-000003720 | to | ELP-400-000003720 |
| ELP-400-000003723 | to | ELP-400-000003723 |
| ELP-400-000003726 | to | ELP-400-000003726 |
| ELP-400-000003729 | to | ELP-400-000003733 |
| ELP-400-000003735 | to | ELP-400-000003735 |
| ELP-400-000003737 | to | ELP-400-000003738 |
| ELP-400-000003741 | to | ELP-400-000003749 |
| ELP-400-000003753 | to | ELP-400-000003755 |
| ELP-400-000003762 | to | ELP-400-000003767 |
| ELP-400-000003772 | to | ELP-400-000003772 |
| ELP-400-000003774 | to | ELP-400-000003792 |
| ELP-400-000003796 | to | ELP-400-000003803 |
| ELP-400-000003805 | to | ELP-400-000003812 |
| ELP-400-000003814 | to | ELP-400-000003814 |
| ELP-400-000003817 | to | ELP-400-000003817 |
| ELP-400-000003820 | to | ELP-400-000003820 |
| ELP-400-000003822 | to | ELP-400-000003828 |
| ELP-400-000003831 | to | ELP-400-000003839 |
| ELP-400-000003844 | to | ELP-400-000003864 |
| ELP-400-000003866 | to | ELP-400-000003881 |
| ELP-400-000003884 | to | ELP-400-000003891 |
| ELP-400-000003893 | to | ELP-400-000003896 |
| ELP-400-000003899 | to | ELP-400-000003903 |
| ELP-400-000003908 | to | ELP-400-000003911 |
| ELP-400-000003913 | to | ELP-400-000003919 |
| ELP-400-000003921 | to | ELP-400-000003923 |
| ELP-400-000003926 | to | ELP-400-000003929 |
| ELP-400-000003931 | to | ELP-400-000003938 |
| ELP-400-000003940 | to | ELP-400-000003941 |
| ELP-400-000003943 | to | ELP-400-000003944 |
| ELP-400-000003948 | to | ELP-400-000003948 |
| ELP-400-000003952 | to | ELP-400-000003955 |
| ELP-400-000003957 | to | ELP-400-000003957 |
| ELP-400-000003959 | to | ELP-400-000003961 |
| ELP-400-000003963 | to | ELP-400-000003965 |
| ELP-400-000003967 | to | ELP-400-000003968 |
| ELP-400-000003970 | to | ELP-400-000003970 |
| ELP-400-000003972 | to | ELP-400-000003972 |
| ELP-400-000003974 | to | ELP-400-000003982 |
| ELP-400-000003984 | to | ELP-400-000003984 |

| | | |
|---|---|---|
| ELP-400-000003986 | to | ELP-400-000003986 |
| ELP-400-000003990 | to | ELP-400-000003991 |
| ELP-400-000003993 | to | ELP-400-000003993 |
| ELP-400-000003996 | to | ELP-400-000003996 |
| ELP-400-000003998 | to | ELP-400-000004006 |
| ELP-400-000004009 | to | ELP-400-000004009 |
| ELP-400-000004012 | to | ELP-400-000004012 |
| ELP-400-000004017 | to | ELP-400-000004018 |
| ELP-400-000004022 | to | ELP-400-000004023 |
| ELP-400-000004027 | to | ELP-400-000004029 |
| ELP-400-000004031 | to | ELP-400-000004046 |
| ELP-400-000004051 | to | ELP-400-000004051 |
| ELP-400-000004058 | to | ELP-400-000004062 |
| ELP-400-000004064 | to | ELP-400-000004064 |
| ELP-400-000004066 | to | ELP-400-000004071 |
| ELP-400-000004075 | to | ELP-400-000004075 |
| ELP-400-000004089 | to | ELP-400-000004089 |
| ELP-400-000004093 | to | ELP-400-000004094 |
| ELP-400-000004096 | to | ELP-400-000004096 |
| ELP-400-000004100 | to | ELP-400-000004146 |
| ELP-400-000004152 | to | ELP-400-000004152 |
| ELP-400-000004154 | to | ELP-400-000004154 |
| ELP-400-000004161 | to | ELP-400-000004169 |
| ELP-400-000004171 | to | ELP-400-000004171 |
| ELP-400-000004173 | to | ELP-400-000004173 |
| ELP-400-000004180 | to | ELP-400-000004185 |
| ELP-400-000004189 | to | ELP-400-000004194 |
| ELP-400-000004196 | to | ELP-400-000004196 |
| ELP-400-000004198 | to | ELP-400-000004204 |
| ELP-400-000004206 | to | ELP-400-000004213 |
| ELP-400-000004215 | to | ELP-400-000004218 |
| ELP-400-000004220 | to | ELP-400-000004221 |
| ELP-400-000004223 | to | ELP-400-000004224 |
| ELP-400-000004226 | to | ELP-400-000004227 |
| ELP-400-000004229 | to | ELP-400-000004235 |
| ELP-400-000004238 | to | ELP-400-000004238 |
| ELP-400-000004240 | to | ELP-400-000004240 |
| ELP-400-000004242 | to | ELP-400-000004247 |
| ELP-400-000004249 | to | ELP-400-000004261 |
| ELP-400-000004263 | to | ELP-400-000004263 |
| ELP-400-000004265 | to | ELP-400-000004268 |
| ELP-400-000004270 | to | ELP-400-000004271 |
| ELP-400-000004274 | to | ELP-400-000004274 |
| ELP-400-000004277 | to | ELP-400-000004277 |

| | | |
|---|---|---|
| ELP-400-000004279 | to | ELP-400-000004281 |
| ELP-400-000004283 | to | ELP-400-000004283 |
| ELP-400-000004285 | to | ELP-400-000004304 |
| ELP-400-000004306 | to | ELP-400-000004314 |
| ELP-400-000004317 | to | ELP-400-000004321 |
| ELP-400-000004323 | to | ELP-400-000004325 |
| ELP-400-000004327 | to | ELP-400-000004329 |
| ELP-400-000004331 | to | ELP-400-000004336 |
| ELP-400-000004339 | to | ELP-400-000004346 |
| ELP-400-000004348 | to | ELP-400-000004349 |
| ELP-400-000004355 | to | ELP-400-000004356 |
| ELP-400-000004362 | to | ELP-400-000004374 |
| ELP-400-000004376 | to | ELP-400-000004381 |
| ELP-400-000004384 | to | ELP-400-000004389 |
| ELP-400-000004391 | to | ELP-400-000004393 |
| ELP-400-000004397 | to | ELP-400-000004410 |
| ELP-400-000004415 | to | ELP-400-000004417 |
| ELP-400-000004419 | to | ELP-400-000004423 |
| ELP-400-000004425 | to | ELP-400-000004429 |
| ELP-400-000004431 | to | ELP-400-000004432 |
| ELP-400-000004435 | to | ELP-400-000004435 |
| ELP-400-000004438 | to | ELP-400-000004438 |
| ELP-400-000004442 | to | ELP-400-000004442 |
| ELP-400-000004450 | to | ELP-400-000004454 |
| ELP-400-000004456 | to | ELP-400-000004457 |
| ELP-400-000004459 | to | ELP-400-000004462 |
| ELP-400-000004465 | to | ELP-400-000004467 |
| ELP-400-000004470 | to | ELP-400-000004483 |
| ELP-400-000004485 | to | ELP-400-000004493 |
| ELP-400-000004495 | to | ELP-400-000004497 |
| ELP-400-000004500 | to | ELP-400-000004505 |
| ELP-400-000004508 | to | ELP-400-000004514 |
| ELP-400-000004527 | to | ELP-400-000004540 |
| ELP-400-000004543 | to | ELP-400-000004545 |
| ELP-400-000004547 | to | ELP-400-000004548 |
| ELP-400-000004550 | to | ELP-400-000004556 |
| ELP-400-000004558 | to | ELP-400-000004558 |
| ELP-400-000004591 | to | ELP-400-000004603 |
| ELP-400-000004606 | to | ELP-400-000004611 |
| ELP-400-000004613 | to | ELP-400-000004613 |
| ELP-400-000004616 | to | ELP-400-000004628 |
| ELP-400-000004633 | to | ELP-400-000004667 |
| ELP-400-000004671 | to | ELP-400-000004671 |
| ELP-400-000004674 | to | ELP-400-000004685 |

| ELP-400-000004687 | to | ELP-400-000004687 |
| ELP-400-000004689 | to | ELP-400-000004689 |
| ELP-400-000004691 | to | ELP-400-000004700 |
| ELP-400-000004704 | to | ELP-400-000004707 |
| ELP-400-000004709 | to | ELP-400-000004710 |
| ELP-400-000004715 | to | ELP-400-000004716 |
| ELP-400-000004718 | to | ELP-400-000004721 |
| ELP-400-000004724 | to | ELP-400-000004725 |
| ELP-400-000004728 | to | ELP-400-000004734 |
| ELP-400-000004741 | to | ELP-400-000004755 |
| ELP-400-000004758 | to | ELP-400-000004759 |
| ELP-400-000004761 | to | ELP-400-000004763 |
| ELP-400-000004765 | to | ELP-400-000004780 |
| ELP-400-000004784 | to | ELP-400-000004785 |
| ELP-400-000004788 | to | ELP-400-000004790 |
| ELP-400-000004792 | to | ELP-400-000004797 |
| ELP-400-000004799 | to | ELP-400-000004804 |
| ELP-400-000004807 | to | ELP-400-000004808 |
| ELP-400-000004810 | to | ELP-400-000004829 |
| ELP-400-000004833 | to | ELP-400-000004839 |
| ELP-400-000004841 | to | ELP-400-000004841 |
| ELP-400-000004844 | to | ELP-400-000004844 |
| ELP-400-000004847 | to | ELP-400-000004849 |
| ELP-400-000004854 | to | ELP-400-000004855 |
| ELP-400-000004857 | to | ELP-400-000004859 |
| ELP-400-000004861 | to | ELP-400-000004866 |
| ELP-400-000004868 | to | ELP-400-000004870 |
| ELP-400-000004872 | to | ELP-400-000004883 |
| ELP-400-000004891 | to | ELP-400-000004894 |
| ELP-400-000004897 | to | ELP-400-000004907 |
| ELP-400-000004909 | to | ELP-400-000004927 |
| ELP-400-000004929 | to | ELP-400-000004931 |
| ELP-400-000004934 | to | ELP-400-000004948 |
| ELP-400-000004950 | to | ELP-400-000004951 |
| ELP-400-000004954 | to | ELP-400-000004958 |
| ELP-400-000004960 | to | ELP-400-000004960 |
| ELP-400-000004963 | to | ELP-400-000004974 |
| ELP-400-000004988 | to | ELP-400-000004989 |
| ELP-401-000000001 | to | ELP-401-000000005 |
| ELP-401-000000007 | to | ELP-401-000000014 |
| ELP-401-000000016 | to | ELP-401-000000016 |
| ELP-401-000000020 | to | ELP-401-000000023 |
| ELP-401-000000026 | to | ELP-401-000000027 |
| ELP-401-000000030 | to | ELP-401-000000045 |

| | | |
|---|---|---|
| ELP-401-000000048 | to | ELP-401-000000056 |
| ELP-401-000000058 | to | ELP-401-000000064 |
| ELP-401-000000066 | to | ELP-401-000000069 |
| ELP-401-000000071 | to | ELP-401-000000071 |
| ELP-401-000000073 | to | ELP-401-000000079 |
| ELP-401-000000081 | to | ELP-401-000000081 |
| ELP-401-000000083 | to | ELP-401-000000085 |
| ELP-401-000000089 | to | ELP-401-000000090 |
| ELP-401-000000093 | to | ELP-401-000000094 |
| ELP-401-000000096 | to | ELP-401-000000099 |
| ELP-401-000000101 | to | ELP-401-000000104 |
| ELP-401-000000106 | to | ELP-401-000000108 |
| ELP-401-000000110 | to | ELP-401-000000110 |
| ELP-401-000000112 | to | ELP-401-000000112 |
| ELP-401-000000117 | to | ELP-401-000000120 |
| ELP-401-000000122 | to | ELP-401-000000122 |
| ELP-401-000000124 | to | ELP-401-000000125 |
| ELP-401-000000127 | to | ELP-401-000000129 |
| ELP-401-000000131 | to | ELP-401-000000131 |
| ELP-401-000000133 | to | ELP-401-000000133 |
| ELP-401-000000135 | to | ELP-401-000000140 |
| ELP-401-000000142 | to | ELP-401-000000143 |
| ELP-401-000000145 | to | ELP-401-000000145 |
| ELP-401-000000147 | to | ELP-401-000000156 |
| ELP-401-000000158 | to | ELP-401-000000158 |
| ELP-401-000000160 | to | ELP-401-000000160 |
| ELP-401-000000166 | to | ELP-401-000000166 |
| ELP-401-000000168 | to | ELP-401-000000168 |
| ELP-401-000000173 | to | ELP-401-000000177 |
| ELP-401-000000180 | to | ELP-401-000000188 |
| ELP-401-000000190 | to | ELP-401-000000190 |
| ELP-401-000000192 | to | ELP-401-000000201 |
| ELP-401-000000203 | to | ELP-401-000000207 |
| ELP-401-000000209 | to | ELP-401-000000212 |
| ELP-401-000000214 | to | ELP-401-000000219 |
| ELP-401-000000221 | to | ELP-401-000000221 |
| ELP-401-000000224 | to | ELP-401-000000224 |
| ELP-401-000000227 | to | ELP-401-000000227 |
| ELP-401-000000230 | to | ELP-401-000000230 |
| ELP-401-000000233 | to | ELP-401-000000252 |
| ELP-401-000000254 | to | ELP-401-000000255 |
| ELP-401-000000258 | to | ELP-401-000000259 |
| ELP-401-000000262 | to | ELP-401-000000262 |
| ELP-401-000000265 | to | ELP-401-000000266 |

16

| | | |
|---|---|---|
| ELP-401-000000268 | to | ELP-401-000000269 |
| ELP-401-000000272 | to | ELP-401-000000280 |
| ELP-401-000000283 | to | ELP-401-000000289 |
| ELP-401-000000291 | to | ELP-401-000000291 |
| ELP-401-000000294 | to | ELP-401-000000296 |
| ELP-401-000000300 | to | ELP-401-000000300 |
| ELP-401-000000302 | to | ELP-401-000000304 |
| ELP-401-000000306 | to | ELP-401-000000309 |
| ELP-401-000000313 | to | ELP-401-000000314 |
| ELP-401-000000316 | to | ELP-401-000000317 |
| ELP-401-000000319 | to | ELP-401-000000321 |
| ELP-401-000000324 | to | ELP-401-000000325 |
| ELP-401-000000328 | to | ELP-401-000000329 |
| ELP-401-000000332 | to | ELP-401-000000332 |
| ELP-401-000000337 | to | ELP-401-000000337 |
| ELP-401-000000339 | to | ELP-401-000000341 |
| ELP-401-000000343 | to | ELP-401-000000343 |
| ELP-401-000000345 | to | ELP-401-000000346 |
| ELP-401-000000349 | to | ELP-401-000000353 |
| ELP-401-000000355 | to | ELP-401-000000355 |
| ELP-401-000000361 | to | ELP-401-000000361 |
| ELP-401-000000363 | to | ELP-401-000000374 |
| ELP-401-000000377 | to | ELP-401-000000378 |
| ELP-401-000000380 | to | ELP-401-000000384 |
| ELP-401-000000386 | to | ELP-401-000000394 |
| ELP-401-000000396 | to | ELP-401-000000396 |
| ELP-401-000000398 | to | ELP-401-000000400 |
| ELP-401-000000403 | to | ELP-401-000000405 |
| ELP-401-000000407 | to | ELP-401-000000408 |
| ELP-401-000000410 | to | ELP-401-000000416 |
| ELP-401-000000422 | to | ELP-401-000000422 |
| ELP-401-000000427 | to | ELP-401-000000430 |
| ELP-401-000000433 | to | ELP-401-000000437 |
| ELP-401-000000439 | to | ELP-401-000000439 |
| ELP-401-000000442 | to | ELP-401-000000444 |
| ELP-401-000000447 | to | ELP-401-000000448 |
| ELP-401-000000450 | to | ELP-401-000000451 |
| ELP-401-000000454 | to | ELP-401-000000456 |
| ELP-401-000000458 | to | ELP-401-000000458 |
| ELP-401-000000460 | to | ELP-401-000000463 |
| ELP-401-000000465 | to | ELP-401-000000467 |
| ELP-401-000000469 | to | ELP-401-000000472 |
| ELP-401-000000476 | to | ELP-401-000000476 |
| ELP-401-000000487 | to | ELP-401-000000490 |

| | | |
|---|---|---|
| ELP-401-000000494 | to | ELP-401-000000496 |
| ELP-401-000000498 | to | ELP-401-000000498 |
| ELP-401-000000502 | to | ELP-401-000000504 |
| ELP-401-000000506 | to | ELP-401-000000509 |
| ELP-401-000000512 | to | ELP-401-000000514 |
| ELP-401-000000516 | to | ELP-401-000000516 |
| ELP-401-000000523 | to | ELP-401-000000526 |
| ELP-401-000000528 | to | ELP-401-000000539 |
| ELP-401-000000542 | to | ELP-401-000000557 |
| ELP-401-000000559 | to | ELP-401-000000574 |
| ELP-401-000000576 | to | ELP-401-000000595 |
| ELP-401-000000597 | to | ELP-401-000000597 |
| ELP-401-000000599 | to | ELP-401-000000599 |
| ELP-401-000000601 | to | ELP-401-000000601 |
| ELP-401-000000603 | to | ELP-401-000000606 |
| ELP-401-000000608 | to | ELP-401-000000610 |
| ELP-401-000000612 | to | ELP-401-000000615 |
| ELP-401-000000617 | to | ELP-401-000000618 |
| ELP-401-000000620 | to | ELP-401-000000623 |
| ELP-401-000000625 | to | ELP-401-000000629 |
| ELP-401-000000632 | to | ELP-401-000000635 |
| ELP-401-000000637 | to | ELP-401-000000638 |
| ELP-401-000000640 | to | ELP-401-000000640 |
| ELP-401-000000642 | to | ELP-401-000000645 |
| ELP-401-000000647 | to | ELP-401-000000647 |
| ELP-401-000000649 | to | ELP-401-000000649 |
| ELP-401-000000651 | to | ELP-401-000000659 |
| ELP-401-000000663 | to | ELP-401-000000665 |
| ELP-401-000000667 | to | ELP-401-000000669 |
| ELP-401-000000673 | to | ELP-401-000000676 |
| ELP-401-000000679 | to | ELP-401-000000683 |
| ELP-401-000000685 | to | ELP-401-000000685 |
| ELP-401-000000687 | to | ELP-401-000000687 |
| ELP-401-000000689 | to | ELP-401-000000689 |
| ELP-401-000000691 | to | ELP-401-000000696 |
| ELP-401-000000698 | to | ELP-401-000000700 |
| ELP-401-000000702 | to | ELP-401-000000710 |
| ELP-401-000000712 | to | ELP-401-000000720 |
| ELP-401-000000724 | to | ELP-401-000000725 |
| ELP-401-000000728 | to | ELP-401-000000730 |
| ELP-401-000000732 | to | ELP-401-000000732 |
| ELP-401-000000734 | to | ELP-401-000000735 |
| ELP-401-000000737 | to | ELP-401-000000739 |
| ELP-401-000000741 | to | ELP-401-000000744 |

| | | |
|---|---|---|
| ELP-401-000000746 | to | ELP-401-000000746 |
| ELP-401-000000748 | to | ELP-401-000000751 |
| ELP-401-000000753 | to | ELP-401-000000756 |
| ELP-401-000000758 | to | ELP-401-000000759 |
| ELP-401-000000763 | to | ELP-401-000000766 |
| ELP-401-000000769 | to | ELP-401-000000777 |
| ELP-401-000000779 | to | ELP-401-000000782 |
| ELP-401-000000784 | to | ELP-401-000000787 |
| ELP-401-000000789 | to | ELP-401-000000792 |
| ELP-401-000000794 | to | ELP-401-000000798 |
| ELP-401-000000800 | to | ELP-401-000000803 |
| ELP-401-000000805 | to | ELP-401-000000807 |
| ELP-401-000000809 | to | ELP-401-000000809 |
| ELP-401-000000812 | to | ELP-401-000000813 |
| ELP-401-000000815 | to | ELP-401-000000818 |
| ELP-401-000000820 | to | ELP-401-000000827 |
| ELP-401-000000829 | to | ELP-401-000000835 |
| ELP-401-000000839 | to | ELP-401-000000846 |
| ELP-401-000000848 | to | ELP-401-000000855 |
| ELP-401-000000857 | to | ELP-401-000000859 |
| ELP-401-000000861 | to | ELP-401-000000862 |
| ELP-401-000000864 | to | ELP-401-000000864 |
| ELP-401-000000869 | to | ELP-401-000000870 |
| ELP-401-000000872 | to | ELP-401-000000873 |
| ELP-401-000000875 | to | ELP-401-000000877 |
| ELP-401-000000880 | to | ELP-401-000000880 |
| ELP-401-000000882 | to | ELP-401-000000884 |
| ELP-401-000000886 | to | ELP-401-000000886 |
| ELP-401-000000888 | to | ELP-401-000000888 |
| ELP-401-000000891 | to | ELP-401-000000891 |
| ELP-401-000000893 | to | ELP-401-000000896 |
| ELP-401-000000898 | to | ELP-401-000000904 |
| ELP-401-000000907 | to | ELP-401-000000910 |
| ELP-401-000000912 | to | ELP-401-000000912 |
| ELP-401-000000915 | to | ELP-401-000000919 |
| ELP-401-000000921 | to | ELP-401-000000925 |
| ELP-401-000000927 | to | ELP-401-000000928 |
| ELP-401-000000930 | to | ELP-401-000000936 |
| ELP-401-000000943 | to | ELP-401-000000955 |
| ELP-401-000000957 | to | ELP-401-000000960 |
| ELP-401-000000962 | to | ELP-401-000000962 |
| ELP-401-000000964 | to | ELP-401-000000969 |
| ELP-401-000000971 | to | ELP-401-000000979 |
| ELP-401-000000981 | to | ELP-401-000000985 |

| | | |
|---|---|---|
| ELP-401-000000987 | to | ELP-401-000000988 |
| ELP-401-000000990 | to | ELP-401-000000991 |
| ELP-401-000000993 | to | ELP-401-000001007 |
| ELP-401-000001009 | to | ELP-401-000001015 |
| ELP-401-000001017 | to | ELP-401-000001017 |
| ELP-401-000001019 | to | ELP-401-000001024 |
| ELP-401-000001026 | to | ELP-401-000001038 |
| ELP-401-000001040 | to | ELP-401-000001042 |
| ELP-401-000001044 | to | ELP-401-000001045 |
| ELP-401-000001049 | to | ELP-401-000001052 |
| ELP-401-000001055 | to | ELP-401-000001057 |
| ELP-401-000001060 | to | ELP-401-000001061 |
| ELP-401-000001067 | to | ELP-401-000001067 |
| ELP-401-000001072 | to | ELP-401-000001072 |
| ELP-401-000001074 | to | ELP-401-000001089 |
| ELP-401-000001091 | to | ELP-401-000001092 |
| ELP-401-000001094 | to | ELP-401-000001099 |
| ELP-401-000001101 | to | ELP-401-000001104 |
| ELP-401-000001107 | to | ELP-401-000001112 |
| ELP-401-000001114 | to | ELP-401-000001117 |
| ELP-401-000001119 | to | ELP-401-000001131 |
| ELP-401-000001133 | to | ELP-401-000001137 |
| ELP-401-000001139 | to | ELP-401-000001140 |
| ELP-401-000001142 | to | ELP-401-000001142 |
| ELP-401-000001146 | to | ELP-401-000001153 |
| ELP-401-000001155 | to | ELP-401-000001155 |
| ELP-401-000001157 | to | ELP-401-000001157 |
| ELP-401-000001159 | to | ELP-401-000001176 |
| ELP-401-000001179 | to | ELP-401-000001183 |
| ELP-401-000001185 | to | ELP-401-000001188 |
| ELP-401-000001190 | to | ELP-401-000001192 |
| ELP-401-000001194 | to | ELP-401-000001195 |
| ELP-401-000001197 | to | ELP-401-000001198 |
| ELP-401-000001200 | to | ELP-401-000001200 |
| ELP-401-000001202 | to | ELP-401-000001204 |
| ELP-401-000001206 | to | ELP-401-000001207 |
| ELP-401-000001209 | to | ELP-401-000001211 |
| ELP-401-000001213 | to | ELP-401-000001225 |
| ELP-401-000001227 | to | ELP-401-000001227 |
| ELP-401-000001230 | to | ELP-401-000001236 |
| ELP-401-000001238 | to | ELP-401-000001241 |
| ELP-401-000001243 | to | ELP-401-000001243 |
| ELP-401-000001246 | to | ELP-401-000001248 |
| ELP-401-000001250 | to | ELP-401-000001250 |

| | | |
|---|---|---|
| ELP-401-000001252 | to | ELP-401-000001253 |
| ELP-401-000001255 | to | ELP-401-000001257 |
| ELP-401-000001260 | to | ELP-401-000001262 |
| ELP-401-000001265 | to | ELP-401-000001266 |
| ELP-401-000001270 | to | ELP-401-000001272 |
| ELP-401-000001275 | to | ELP-401-000001276 |
| ELP-401-000001278 | to | ELP-401-000001278 |
| ELP-401-000001280 | to | ELP-401-000001282 |
| ELP-401-000001287 | to | ELP-401-000001297 |
| ELP-401-000001299 | to | ELP-401-000001307 |
| ELP-401-000001310 | to | ELP-401-000001311 |
| ELP-401-000001313 | to | ELP-401-000001314 |
| ELP-401-000001317 | to | ELP-401-000001318 |
| ELP-401-000001320 | to | ELP-401-000001327 |
| ELP-401-000001329 | to | ELP-401-000001338 |
| ELP-401-000001340 | to | ELP-401-000001353 |
| ELP-401-000001355 | to | ELP-401-000001358 |
| ELP-401-000001360 | to | ELP-401-000001374 |
| ELP-401-000001376 | to | ELP-401-000001377 |
| ELP-401-000001379 | to | ELP-401-000001385 |
| ELP-401-000001388 | to | ELP-401-000001396 |
| ELP-401-000001398 | to | ELP-401-000001398 |
| ELP-401-000001400 | to | ELP-401-000001400 |
| ELP-401-000001402 | to | ELP-401-000001403 |
| ELP-401-000001405 | to | ELP-401-000001405 |
| ELP-401-000001408 | to | ELP-401-000001421 |
| ELP-401-000001423 | to | ELP-401-000001426 |
| ELP-401-000001428 | to | ELP-401-000001435 |
| ELP-401-000001439 | to | ELP-401-000001440 |
| ELP-401-000001442 | to | ELP-401-000001446 |
| ELP-401-000001448 | to | ELP-401-000001449 |
| ELP-401-000001451 | to | ELP-401-000001451 |
| ELP-401-000001454 | to | ELP-401-000001458 |
| ELP-401-000001461 | to | ELP-401-000001470 |
| ELP-401-000001472 | to | ELP-401-000001473 |
| ELP-401-000001475 | to | ELP-401-000001478 |
| ELP-401-000001481 | to | ELP-401-000001484 |
| ELP-401-000001486 | to | ELP-401-000001494 |
| ELP-401-000001498 | to | ELP-401-000001510 |
| ELP-401-000001512 | to | ELP-401-000001522 |
| ELP-401-000001526 | to | ELP-401-000001543 |
| ELP-401-000001546 | to | ELP-401-000001547 |
| ELP-401-000001549 | to | ELP-401-000001552 |
| ELP-401-000001554 | to | ELP-401-000001560 |

| | | |
|---|---|---|
| ELP-401-000001562 | to | ELP-401-000001562 |
| ELP-401-000001564 | to | ELP-401-000001564 |
| ELP-401-000001568 | to | ELP-401-000001574 |
| ELP-401-000001576 | to | ELP-401-000001577 |
| ELP-401-000001579 | to | ELP-401-000001580 |
| ELP-401-000001582 | to | ELP-401-000001584 |
| ELP-401-000001586 | to | ELP-401-000001588 |
| ELP-401-000001591 | to | ELP-401-000001600 |
| ELP-401-000001602 | to | ELP-401-000001604 |
| ELP-401-000001608 | to | ELP-401-000001608 |
| ELP-401-000001610 | to | ELP-401-000001610 |
| ELP-401-000001613 | to | ELP-401-000001615 |
| ELP-401-000001617 | to | ELP-401-000001617 |
| ELP-401-000001620 | to | ELP-401-000001626 |
| ELP-401-000001629 | to | ELP-401-000001631 |
| ELP-401-000001633 | to | ELP-401-000001638 |
| ELP-401-000001640 | to | ELP-401-000001641 |
| ELP-401-000001643 | to | ELP-401-000001652 |
| ELP-401-000001654 | to | ELP-401-000001656 |
| ELP-401-000001658 | to | ELP-401-000001659 |
| ELP-401-000001661 | to | ELP-401-000001661 |
| ELP-401-000001664 | to | ELP-401-000001664 |
| ELP-401-000001666 | to | ELP-401-000001667 |
| ELP-401-000001669 | to | ELP-401-000001670 |
| ELP-401-000001672 | to | ELP-401-000001679 |
| ELP-401-000001681 | to | ELP-401-000001681 |
| ELP-401-000001683 | to | ELP-401-000001684 |
| ELP-401-000001686 | to | ELP-401-000001687 |
| ELP-401-000001689 | to | ELP-401-000001689 |
| ELP-401-000001694 | to | ELP-401-000001695 |
| ELP-401-000001697 | to | ELP-401-000001699 |
| ELP-401-000001701 | to | ELP-401-000001704 |
| ELP-401-000001707 | to | ELP-401-000001717 |
| ELP-401-000001719 | to | ELP-401-000001723 |
| ELP-401-000001726 | to | ELP-401-000001729 |
| ELP-401-000001731 | to | ELP-401-000001732 |
| ELP-401-000001735 | to | ELP-401-000001736 |
| ELP-401-000001739 | to | ELP-401-000001744 |
| ELP-401-000001746 | to | ELP-401-000001748 |
| ELP-401-000001750 | to | ELP-401-000001750 |
| ELP-401-000001754 | to | ELP-401-000001765 |
| ELP-401-000001768 | to | ELP-401-000001773 |
| ELP-401-000001775 | to | ELP-401-000001775 |
| ELP-401-000001778 | to | ELP-401-000001780 |

| | | |
|---|---|---|
| ELP-401-000001783 | to | ELP-401-000001783 |
| ELP-401-000001785 | to | ELP-401-000001785 |
| ELP-401-000001787 | to | ELP-401-000001795 |
| ELP-401-000001798 | to | ELP-401-000001799 |
| ELP-401-000001802 | to | ELP-401-000001803 |
| ELP-401-000001805 | to | ELP-401-000001806 |
| ELP-401-000001812 | to | ELP-401-000001812 |
| ELP-401-000001814 | to | ELP-401-000001817 |
| ELP-401-000001822 | to | ELP-401-000001824 |
| ELP-401-000001828 | to | ELP-401-000001835 |
| ELP-401-000001837 | to | ELP-401-000001837 |
| ELP-401-000001839 | to | ELP-401-000001841 |
| ELP-401-000001843 | to | ELP-401-000001850 |
| ELP-401-000001852 | to | ELP-401-000001857 |
| ELP-401-000001859 | to | ELP-401-000001861 |
| ELP-401-000001863 | to | ELP-401-000001864 |
| ELP-401-000001868 | to | ELP-401-000001869 |
| ELP-401-000001872 | to | ELP-401-000001878 |
| ELP-401-000001880 | to | ELP-401-000001880 |
| ELP-401-000001883 | to | ELP-401-000001887 |
| ELP-401-000001889 | to | ELP-401-000001894 |
| ELP-401-000001896 | to | ELP-401-000001896 |
| ELP-401-000001900 | to | ELP-401-000001900 |
| ELP-401-000001904 | to | ELP-401-000001904 |
| ELP-401-000001906 | to | ELP-401-000001907 |
| ELP-401-000001909 | to | ELP-401-000001909 |
| ELP-401-000001912 | to | ELP-401-000001913 |
| ELP-401-000001916 | to | ELP-401-000001916 |
| ELP-401-000001918 | to | ELP-401-000001918 |
| ELP-401-000001921 | to | ELP-401-000001921 |
| ELP-401-000001923 | to | ELP-401-000001923 |
| ELP-401-000001925 | to | ELP-401-000001926 |
| ELP-401-000001928 | to | ELP-401-000001928 |
| ELP-401-000001931 | to | ELP-401-000001935 |
| ELP-401-000001937 | to | ELP-401-000001944 |
| ELP-401-000001947 | to | ELP-401-000001949 |
| ELP-401-000001951 | to | ELP-401-000001951 |
| ELP-401-000001953 | to | ELP-401-000001954 |
| ELP-401-000001956 | to | ELP-401-000001960 |
| ELP-401-000001962 | to | ELP-401-000001962 |
| ELP-401-000001964 | to | ELP-401-000001971 |
| ELP-401-000001973 | to | ELP-401-000001973 |
| ELP-401-000001975 | to | ELP-401-000001975 |
| ELP-401-000001977 | to | ELP-401-000001977 |

| | | |
|---|---|---|
| ELP-401-000001979 | to | ELP-401-000001983 |
| ELP-401-000001986 | to | ELP-401-000001986 |
| ELP-401-000001988 | to | ELP-401-000001989 |
| ELP-401-000001991 | to | ELP-401-000001991 |
| ELP-401-000001993 | to | ELP-401-000001996 |
| ELP-401-000002000 | to | ELP-401-000002008 |
| ELP-401-000002010 | to | ELP-401-000002012 |
| ELP-401-000002014 | to | ELP-401-000002018 |
| ELP-401-000002022 | to | ELP-401-000002026 |
| ELP-401-000002028 | to | ELP-401-000002029 |
| ELP-401-000002031 | to | ELP-401-000002031 |
| ELP-401-000002033 | to | ELP-401-000002034 |
| ELP-401-000002036 | to | ELP-401-000002037 |
| ELP-401-000002039 | to | ELP-401-000002039 |
| ELP-401-000002041 | to | ELP-401-000002041 |
| ELP-401-000002043 | to | ELP-401-000002046 |
| ELP-401-000002048 | to | ELP-401-000002050 |
| ELP-401-000002052 | to | ELP-401-000002058 |
| ELP-401-000002060 | to | ELP-401-000002060 |
| ELP-401-000002062 | to | ELP-401-000002062 |
| ELP-401-000002065 | to | ELP-401-000002073 |
| ELP-401-000002077 | to | ELP-401-000002085 |
| ELP-401-000002087 | to | ELP-401-000002089 |
| ELP-401-000002091 | to | ELP-401-000002091 |
| ELP-401-000002093 | to | ELP-401-000002093 |
| ELP-401-000002095 | to | ELP-401-000002096 |
| ELP-401-000002098 | to | ELP-401-000002099 |
| ELP-401-000002101 | to | ELP-401-000002105 |
| ELP-401-000002108 | to | ELP-401-000002110 |
| ELP-401-000002114 | to | ELP-401-000002114 |
| ELP-401-000002116 | to | ELP-401-000002130 |
| ELP-401-000002132 | to | ELP-401-000002132 |
| ELP-401-000002134 | to | ELP-401-000002139 |
| ELP-401-000002142 | to | ELP-401-000002142 |
| ELP-401-000002144 | to | ELP-401-000002144 |
| ELP-401-000002146 | to | ELP-401-000002148 |
| ELP-401-000002150 | to | ELP-401-000002152 |
| ELP-401-000002154 | to | ELP-401-000002166 |
| ELP-401-000002168 | to | ELP-401-000002171 |
| ELP-401-000002173 | to | ELP-401-000002196 |
| ELP-401-000002198 | to | ELP-401-000002198 |
| ELP-401-000002200 | to | ELP-401-000002203 |
| ELP-401-000002205 | to | ELP-401-000002208 |
| ELP-401-000002210 | to | ELP-401-000002212 |

| | | |
|---|---|---|
| ELP-401-000002214 | to | ELP-401-000002214 |
| ELP-401-000002217 | to | ELP-401-000002225 |
| ELP-401-000002228 | to | ELP-401-000002229 |
| ELP-401-000002232 | to | ELP-401-000002235 |
| ELP-401-000002238 | to | ELP-401-000002239 |
| ELP-401-000002241 | to | ELP-401-000002241 |
| ELP-401-000002243 | to | ELP-401-000002244 |
| ELP-401-000002246 | to | ELP-401-000002249 |
| ELP-401-000002251 | to | ELP-401-000002253 |
| ELP-401-000002255 | to | ELP-401-000002258 |
| ELP-401-000002260 | to | ELP-401-000002261 |
| ELP-401-000002263 | to | ELP-401-000002267 |
| ELP-401-000002269 | to | ELP-401-000002269 |
| ELP-401-000002271 | to | ELP-401-000002271 |
| ELP-401-000002273 | to | ELP-401-000002273 |
| ELP-401-000002277 | to | ELP-401-000002278 |
| ELP-401-000002280 | to | ELP-401-000002283 |
| ELP-401-000002285 | to | ELP-401-000002293 |
| ELP-401-000002296 | to | ELP-401-000002299 |
| ELP-401-000002302 | to | ELP-401-000002311 |
| ELP-401-000002314 | to | ELP-401-000002321 |
| ELP-401-000002323 | to | ELP-401-000002326 |
| ELP-401-000002328 | to | ELP-401-000002329 |
| ELP-401-000002331 | to | ELP-401-000002335 |
| ELP-401-000002338 | to | ELP-401-000002354 |
| ELP-401-000002358 | to | ELP-401-000002360 |
| ELP-401-000002362 | to | ELP-401-000002365 |
| ELP-401-000002369 | to | ELP-401-000002369 |
| ELP-401-000002372 | to | ELP-401-000002372 |
| ELP-401-000002374 | to | ELP-401-000002381 |
| ELP-401-000002383 | to | ELP-401-000002384 |
| ELP-401-000002387 | to | ELP-401-000002393 |
| ELP-401-000002396 | to | ELP-401-000002398 |
| ELP-401-000002400 | to | ELP-401-000002402 |
| ELP-401-000002404 | to | ELP-401-000002404 |
| ELP-401-000002406 | to | ELP-401-000002412 |
| ELP-401-000002414 | to | ELP-401-000002421 |
| ELP-401-000002423 | to | ELP-401-000002426 |
| ELP-401-000002428 | to | ELP-401-000002431 |
| ELP-401-000002436 | to | ELP-401-000002451 |
| ELP-401-000002454 | to | ELP-401-000002466 |
| ELP-401-000002468 | to | ELP-401-000002482 |
| ELP-401-000002484 | to | ELP-401-000002486 |
| ELP-401-000002488 | to | ELP-401-000002488 |

| | | |
|---|---|---|
| ELP-401-000002490 | to | ELP-401-000002503 |
| ELP-401-000002506 | to | ELP-401-000002506 |
| ELP-401-000002508 | to | ELP-401-000002512 |
| ELP-401-000002515 | to | ELP-401-000002517 |
| ELP-401-000002519 | to | ELP-401-000002520 |
| ELP-401-000002522 | to | ELP-401-000002523 |
| ELP-401-000002526 | to | ELP-401-000002528 |
| ELP-401-000002531 | to | ELP-401-000002534 |
| ELP-401-000002536 | to | ELP-401-000002538 |
| ELP-401-000002540 | to | ELP-401-000002540 |
| ELP-401-000002546 | to | ELP-401-000002547 |
| ELP-401-000002549 | to | ELP-401-000002549 |
| ELP-401-000002551 | to | ELP-401-000002551 |
| ELP-401-000002554 | to | ELP-401-000002556 |
| ELP-401-000002559 | to | ELP-401-000002562 |
| ELP-401-000002564 | to | ELP-401-000002565 |
| ELP-401-000002567 | to | ELP-401-000002580 |
| ELP-401-000002582 | to | ELP-401-000002586 |
| ELP-401-000002588 | to | ELP-401-000002594 |
| ELP-401-000002598 | to | ELP-401-000002604 |
| ELP-401-000002606 | to | ELP-401-000002621 |
| ELP-401-000002623 | to | ELP-401-000002625 |
| ELP-401-000002630 | to | ELP-401-000002630 |
| ELP-401-000002632 | to | ELP-401-000002633 |
| ELP-401-000002635 | to | ELP-401-000002635 |
| ELP-401-000002637 | to | ELP-401-000002641 |
| ELP-401-000002643 | to | ELP-401-000002648 |
| ELP-401-000002650 | to | ELP-401-000002650 |
| ELP-401-000002653 | to | ELP-401-000002655 |
| ELP-401-000002657 | to | ELP-401-000002657 |
| ELP-401-000002659 | to | ELP-401-000002659 |
| ELP-401-000002661 | to | ELP-401-000002661 |
| ELP-401-000002663 | to | ELP-401-000002668 |
| ELP-401-000002670 | to | ELP-401-000002670 |
| ELP-401-000002672 | to | ELP-401-000002684 |
| ELP-401-000002686 | to | ELP-401-000002688 |
| ELP-401-000002690 | to | ELP-401-000002690 |
| ELP-401-000002692 | to | ELP-401-000002693 |
| ELP-401-000002695 | to | ELP-401-000002695 |
| ELP-401-000002697 | to | ELP-401-000002700 |
| ELP-401-000002705 | to | ELP-401-000002708 |
| ELP-401-000002710 | to | ELP-401-000002710 |
| ELP-401-000002713 | to | ELP-401-000002716 |
| ELP-401-000002718 | to | ELP-401-000002718 |

| | | |
|---|---|---|
| ELP-401-000002720 | to | ELP-401-000002723 |
| ELP-401-000002725 | to | ELP-401-000002725 |
| ELP-401-000002727 | to | ELP-401-000002727 |
| ELP-401-000002729 | to | ELP-401-000002735 |
| ELP-401-000002737 | to | ELP-401-000002742 |
| ELP-401-000002744 | to | ELP-401-000002749 |
| ELP-401-000002754 | to | ELP-401-000002759 |
| ELP-401-000002761 | to | ELP-401-000002761 |
| ELP-401-000002768 | to | ELP-401-000002768 |
| ELP-401-000002771 | to | ELP-401-000002771 |
| ELP-401-000002804 | to | ELP-401-000002805 |
| ELP-401-000002808 | to | ELP-401-000002808 |
| ELP-401-000002813 | to | ELP-401-000002813 |
| ELP-401-000002819 | to | ELP-401-000002820 |
| ELP-401-000002822 | to | ELP-401-000002828 |
| ELP-401-000002832 | to | ELP-401-000002832 |
| ELP-401-000002836 | to | ELP-401-000002836 |
| ELP-401-000002839 | to | ELP-401-000002840 |
| ELP-401-000002843 | to | ELP-401-000002843 |
| ELP-401-000002845 | to | ELP-401-000002846 |
| ELP-401-000002851 | to | ELP-401-000002851 |
| ELP-401-000002854 | to | ELP-401-000002854 |
| ELP-401-000002856 | to | ELP-401-000002856 |
| ELP-401-000002858 | to | ELP-401-000002859 |
| ELP-401-000002863 | to | ELP-401-000002865 |
| ELP-401-000002867 | to | ELP-401-000002867 |
| ELP-401-000002869 | to | ELP-401-000002870 |
| ELP-401-000002872 | to | ELP-401-000002872 |
| ELP-401-000002877 | to | ELP-401-000002877 |
| ELP-401-000002879 | to | ELP-401-000002881 |
| ELP-401-000002883 | to | ELP-401-000002883 |
| ELP-401-000002886 | to | ELP-401-000002886 |
| ELP-401-000002896 | to | ELP-401-000002898 |
| ELP-401-000002900 | to | ELP-401-000002900 |
| ELP-401-000002908 | to | ELP-401-000002912 |
| ELP-401-000002914 | to | ELP-401-000002914 |
| ELP-401-000002918 | to | ELP-401-000002919 |
| ELP-401-000002921 | to | ELP-401-000002922 |
| ELP-401-000002924 | to | ELP-401-000002934 |
| ELP-401-000002936 | to | ELP-401-000002939 |
| ELP-401-000002941 | to | ELP-401-000002945 |
| ELP-401-000002948 | to | ELP-401-000002952 |
| ELP-401-000002954 | to | ELP-401-000002957 |
| ELP-401-000002961 | to | ELP-401-000002962 |

| | | |
|---|---|---|
| ELP-401-000002964 | to | ELP-401-000002966 |
| ELP-401-000002968 | to | ELP-401-000002968 |
| ELP-401-000002970 | to | ELP-401-000002972 |
| ELP-401-000002978 | to | ELP-401-000002980 |
| ELP-401-000002982 | to | ELP-401-000002983 |
| ELP-401-000002989 | to | ELP-401-000002991 |
| ELP-401-000002994 | to | ELP-401-000002994 |
| ELP-401-000002997 | to | ELP-401-000002998 |
| ELP-401-000003000 | to | ELP-401-000003003 |
| ELP-401-000003006 | to | ELP-401-000003007 |
| ELP-401-000003009 | to | ELP-401-000003015 |
| ELP-401-000003017 | to | ELP-401-000003019 |
| ELP-401-000003022 | to | ELP-401-000003024 |
| ELP-401-000003026 | to | ELP-401-000003026 |
| ELP-401-000003029 | to | ELP-401-000003029 |
| ELP-401-000003032 | to | ELP-401-000003035 |
| ELP-401-000003037 | to | ELP-401-000003039 |
| ELP-401-000003041 | to | ELP-401-000003045 |
| ELP-401-000003047 | to | ELP-401-000003049 |
| ELP-401-000003051 | to | ELP-401-000003054 |
| ELP-401-000003056 | to | ELP-401-000003057 |
| ELP-401-000003059 | to | ELP-401-000003064 |
| ELP-401-000003066 | to | ELP-401-000003066 |
| ELP-401-000003070 | to | ELP-401-000003072 |
| ELP-401-000003074 | to | ELP-401-000003074 |
| ELP-401-000003077 | to | ELP-401-000003081 |
| ELP-401-000003084 | to | ELP-401-000003084 |
| ELP-401-000003088 | to | ELP-401-000003091 |
| ELP-401-000003093 | to | ELP-401-000003093 |
| ELP-401-000003095 | to | ELP-401-000003104 |
| ELP-401-000003106 | to | ELP-401-000003107 |
| ELP-401-000003109 | to | ELP-401-000003112 |
| ELP-401-000003114 | to | ELP-401-000003115 |
| ELP-401-000003117 | to | ELP-401-000003118 |
| ELP-401-000003121 | to | ELP-401-000003121 |
| ELP-401-000003123 | to | ELP-401-000003126 |
| ELP-401-000003131 | to | ELP-401-000003132 |
| ELP-401-000003134 | to | ELP-401-000003146 |
| ELP-401-000003149 | to | ELP-401-000003150 |
| ELP-401-000003152 | to | ELP-401-000003152 |
| ELP-401-000003154 | to | ELP-401-000003154 |
| ELP-401-000003157 | to | ELP-401-000003157 |
| ELP-401-000003159 | to | ELP-401-000003159 |
| ELP-401-000003161 | to | ELP-401-000003163 |

| | | |
|---|---|---|
| ELP-401-000003165 | to | ELP-401-000003167 |
| ELP-401-000003174 | to | ELP-401-000003179 |
| ELP-401-000003183 | to | ELP-401-000003186 |
| ELP-401-000003188 | to | ELP-401-000003189 |
| ELP-401-000003193 | to | ELP-401-000003198 |
| ELP-401-000003200 | to | ELP-401-000003200 |
| ELP-401-000003202 | to | ELP-401-000003202 |
| ELP-401-000003204 | to | ELP-401-000003204 |
| ELP-401-000003207 | to | ELP-401-000003207 |
| ELP-401-000003209 | to | ELP-401-000003213 |
| ELP-401-000003215 | to | ELP-401-000003215 |
| ELP-401-000003217 | to | ELP-401-000003219 |
| ELP-401-000003228 | to | ELP-401-000003230 |
| ELP-401-000003232 | to | ELP-401-000003232 |
| ELP-401-000003235 | to | ELP-401-000003235 |
| ELP-401-000003241 | to | ELP-401-000003241 |
| ELP-401-000003246 | to | ELP-401-000003246 |
| ELP-401-000003248 | to | ELP-401-000003248 |
| ELP-401-000003251 | to | ELP-401-000003253 |
| ELP-401-000003255 | to | ELP-401-000003258 |
| ELP-401-000003260 | to | ELP-401-000003261 |
| ELP-401-000003264 | to | ELP-401-000003266 |
| ELP-401-000003268 | to | ELP-401-000003270 |
| ELP-401-000003272 | to | ELP-401-000003272 |
| ELP-401-000003274 | to | ELP-401-000003274 |
| ELP-401-000003279 | to | ELP-401-000003280 |
| ELP-401-000003283 | to | ELP-401-000003283 |
| ELP-401-000003287 | to | ELP-401-000003289 |
| ELP-401-000003291 | to | ELP-401-000003292 |
| ELP-401-000003295 | to | ELP-401-000003295 |
| ELP-401-000003297 | to | ELP-401-000003297 |
| ELP-401-000003302 | to | ELP-401-000003304 |
| ELP-401-000003308 | to | ELP-401-000003308 |
| ELP-401-000003311 | to | ELP-401-000003311 |
| ELP-401-000003315 | to | ELP-401-000003318 |
| ELP-401-000003321 | to | ELP-401-000003324 |
| ELP-401-000003328 | to | ELP-401-000003328 |
| ELP-401-000003330 | to | ELP-401-000003332 |
| ELP-401-000003334 | to | ELP-401-000003335 |
| ELP-401-000003338 | to | ELP-401-000003340 |
| ELP-401-000003342 | to | ELP-401-000003342 |
| ELP-401-000003349 | to | ELP-401-000003349 |
| ELP-401-000003351 | to | ELP-401-000003351 |
| ELP-401-000003353 | to | ELP-401-000003356 |

| | | |
|---|---|---|
| ELP-401-000003358 | to | ELP-401-000003359 |
| ELP-401-000003362 | to | ELP-401-000003363 |
| ELP-401-000003365 | to | ELP-401-000003367 |
| ELP-401-000003369 | to | ELP-401-000003370 |
| ELP-401-000003373 | to | ELP-401-000003375 |
| ELP-401-000003378 | to | ELP-401-000003383 |
| ELP-401-000003385 | to | ELP-401-000003386 |
| ELP-401-000003388 | to | ELP-401-000003390 |
| ELP-401-000003394 | to | ELP-401-000003398 |
| ELP-401-000003400 | to | ELP-401-000003400 |
| ELP-401-000003402 | to | ELP-401-000003402 |
| ELP-401-000003404 | to | ELP-401-000003407 |
| ELP-401-000003411 | to | ELP-401-000003414 |
| ELP-401-000003417 | to | ELP-401-000003424 |
| ELP-401-000003426 | to | ELP-401-000003427 |
| ELP-401-000003429 | to | ELP-401-000003429 |
| ELP-401-000003431 | to | ELP-401-000003432 |
| ELP-401-000003437 | to | ELP-401-000003437 |
| ELP-401-000003439 | to | ELP-401-000003439 |
| ELP-401-000003441 | to | ELP-401-000003441 |
| ELP-401-000003444 | to | ELP-401-000003444 |
| ELP-401-000003446 | to | ELP-401-000003446 |
| ELP-401-000003452 | to | ELP-401-000003453 |
| ELP-401-000003455 | to | ELP-401-000003458 |
| ELP-401-000003462 | to | ELP-401-000003467 |
| ELP-401-000003469 | to | ELP-401-000003470 |
| ELP-401-000003472 | to | ELP-401-000003472 |
| ELP-401-000003474 | to | ELP-401-000003476 |
| ELP-401-000003478 | to | ELP-401-000003478 |
| ELP-401-000003480 | to | ELP-401-000003481 |
| ELP-401-000003484 | to | ELP-401-000003485 |
| ELP-401-000003488 | to | ELP-401-000003488 |
| ELP-401-000003491 | to | ELP-401-000003492 |
| ELP-401-000003494 | to | ELP-401-000003495 |
| ELP-401-000003497 | to | ELP-401-000003497 |
| ELP-401-000003499 | to | ELP-401-000003500 |
| ELP-401-000003502 | to | ELP-401-000003510 |
| ELP-401-000003512 | to | ELP-401-000003514 |
| ELP-401-000003516 | to | ELP-401-000003516 |
| ELP-401-000003525 | to | ELP-401-000003525 |
| ELP-401-000003527 | to | ELP-401-000003528 |
| ELP-401-000003531 | to | ELP-401-000003535 |
| ELP-401-000003537 | to | ELP-401-000003539 |
| ELP-401-000003543 | to | ELP-401-000003544 |

| | | |
|---|---|---|
| ELP-401-000003547 | to | ELP-401-000003548 |
| ELP-401-000003551 | to | ELP-401-000003551 |
| ELP-401-000003553 | to | ELP-401-000003554 |
| ELP-401-000003556 | to | ELP-401-000003556 |
| ELP-401-000003558 | to | ELP-401-000003558 |
| ELP-401-000003560 | to | ELP-401-000003560 |
| ELP-401-000003563 | to | ELP-401-000003564 |
| ELP-401-000003571 | to | ELP-401-000003573 |
| ELP-401-000003575 | to | ELP-401-000003576 |
| ELP-401-000003579 | to | ELP-401-000003579 |
| ELP-401-000003582 | to | ELP-401-000003582 |
| ELP-401-000003586 | to | ELP-401-000003586 |
| ELP-401-000003588 | to | ELP-401-000003589 |
| ELP-401-000003591 | to | ELP-401-000003596 |
| ELP-401-000003599 | to | ELP-401-000003605 |
| ELP-401-000003608 | to | ELP-401-000003609 |
| ELP-401-000003611 | to | ELP-401-000003612 |
| ELP-401-000003615 | to | ELP-401-000003615 |
| ELP-401-000003618 | to | ELP-401-000003620 |
| ELP-401-000003622 | to | ELP-401-000003626 |
| ELP-401-000003632 | to | ELP-401-000003632 |
| ELP-401-000003634 | to | ELP-401-000003634 |
| ELP-401-000003638 | to | ELP-401-000003642 |
| ELP-401-000003648 | to | ELP-401-000003648 |
| ELP-401-000003650 | to | ELP-401-000003650 |
| ELP-401-000003652 | to | ELP-401-000003652 |
| ELP-401-000003654 | to | ELP-401-000003655 |
| ELP-401-000003657 | to | ELP-401-000003661 |
| ELP-401-000003663 | to | ELP-401-000003663 |
| ELP-401-000003665 | to | ELP-401-000003666 |
| ELP-401-000003668 | to | ELP-401-000003670 |
| ELP-401-000003675 | to | ELP-401-000003675 |
| ELP-401-000003678 | to | ELP-401-000003680 |
| ELP-401-000003682 | to | ELP-401-000003685 |
| ELP-401-000003688 | to | ELP-401-000003689 |
| ELP-401-000003691 | to | ELP-401-000003691 |
| ELP-401-000003693 | to | ELP-401-000003697 |
| ELP-401-000003700 | to | ELP-401-000003702 |
| ELP-401-000003704 | to | ELP-401-000003711 |
| ELP-401-000003713 | to | ELP-401-000003719 |
| ELP-401-000003721 | to | ELP-401-000003724 |
| ELP-401-000003726 | to | ELP-401-000003734 |
| ELP-401-000003739 | to | ELP-401-000003747 |
| ELP-401-000003750 | to | ELP-401-000003750 |

| | | |
|---|---|---|
| ELP-401-000003752 | to | ELP-401-000003752 |
| ELP-401-000003754 | to | ELP-401-000003755 |
| ELP-401-000003757 | to | ELP-401-000003758 |
| ELP-401-000003760 | to | ELP-401-000003761 |
| ELP-401-000003765 | to | ELP-401-000003768 |
| ELP-401-000003771 | to | ELP-401-000003779 |
| ELP-401-000003782 | to | ELP-401-000003782 |
| ELP-401-000003786 | to | ELP-401-000003790 |
| ELP-401-000003792 | to | ELP-401-000003805 |
| ELP-401-000003808 | to | ELP-401-000003811 |
| ELP-401-000003813 | to | ELP-401-000003814 |
| ELP-401-000003816 | to | ELP-401-000003816 |
| ELP-401-000003818 | to | ELP-401-000003818 |
| ELP-401-000003820 | to | ELP-401-000003820 |
| ELP-401-000003822 | to | ELP-401-000003822 |
| ELP-401-000003825 | to | ELP-401-000003828 |
| ELP-401-000003831 | to | ELP-401-000003832 |
| ELP-401-000003834 | to | ELP-401-000003844 |
| ELP-401-000003846 | to | ELP-401-000003855 |
| ELP-401-000003860 | to | ELP-401-000003860 |
| ELP-401-000003862 | to | ELP-401-000003862 |
| ELP-401-000003865 | to | ELP-401-000003867 |
| ELP-401-000003869 | to | ELP-401-000003872 |
| ELP-401-000003875 | to | ELP-401-000003875 |
| ELP-401-000003878 | to | ELP-401-000003883 |
| ELP-401-000003885 | to | ELP-401-000003885 |
| ELP-401-000003887 | to | ELP-401-000003887 |
| ELP-401-000003890 | to | ELP-401-000003891 |
| ELP-401-000003893 | to | ELP-401-000003895 |
| ELP-401-000003898 | to | ELP-401-000003898 |
| ELP-401-000003900 | to | ELP-401-000003900 |
| ELP-401-000003904 | to | ELP-401-000003904 |
| ELP-401-000003906 | to | ELP-401-000003916 |
| ELP-401-000003918 | to | ELP-401-000003919 |
| ELP-401-000003921 | to | ELP-401-000003924 |
| ELP-401-000003926 | to | ELP-401-000003928 |
| ELP-401-000003931 | to | ELP-401-000003931 |
| ELP-401-000003933 | to | ELP-401-000003936 |
| ELP-401-000003938 | to | ELP-401-000003938 |
| ELP-401-000003940 | to | ELP-401-000003940 |
| ELP-401-000003943 | to | ELP-401-000003946 |
| ELP-401-000003948 | to | ELP-401-000003949 |
| ELP-401-000003951 | to | ELP-401-000003955 |
| ELP-401-000003957 | to | ELP-401-000003965 |

| | | |
|---|---|---|
| ELP-401-000003968 | to | ELP-401-000003968 |
| ELP-401-000003970 | to | ELP-401-000003972 |
| ELP-401-000003975 | to | ELP-401-000003975 |
| ELP-401-000003977 | to | ELP-401-000003986 |
| ELP-401-000003988 | to | ELP-401-000003989 |
| ELP-401-000003992 | to | ELP-401-000003992 |
| ELP-401-000003995 | to | ELP-401-000003996 |
| ELP-401-000003998 | to | ELP-401-000003999 |
| ELP-401-000004004 | to | ELP-401-000004005 |
| ELP-401-000004007 | to | ELP-401-000004009 |
| ELP-401-000004011 | to | ELP-401-000004011 |
| ELP-401-000004013 | to | ELP-401-000004016 |
| ELP-401-000004018 | to | ELP-401-000004021 |
| ELP-401-000004023 | to | ELP-401-000004024 |
| ELP-401-000004026 | to | ELP-401-000004026 |
| ELP-401-000004028 | to | ELP-401-000004028 |
| ELP-401-000004030 | to | ELP-401-000004032 |
| ELP-401-000004034 | to | ELP-401-000004035 |
| ELP-401-000004037 | to | ELP-401-000004037 |
| ELP-401-000004039 | to | ELP-401-000004043 |
| ELP-401-000004045 | to | ELP-401-000004046 |
| ELP-401-000004048 | to | ELP-401-000004048 |
| ELP-401-000004050 | to | ELP-401-000004050 |
| ELP-401-000004057 | to | ELP-401-000004059 |
| ELP-401-000004062 | to | ELP-401-000004066 |
| ELP-401-000004068 | to | ELP-401-000004069 |
| ELP-401-000004072 | to | ELP-401-000004073 |
| ELP-401-000004075 | to | ELP-401-000004077 |
| ELP-401-000004079 | to | ELP-401-000004079 |
| ELP-401-000004081 | to | ELP-401-000004082 |
| ELP-401-000004084 | to | ELP-401-000004085 |
| ELP-401-000004088 | to | ELP-401-000004088 |
| ELP-401-000004092 | to | ELP-401-000004093 |
| ELP-401-000004095 | to | ELP-401-000004098 |
| ELP-401-000004100 | to | ELP-401-000004102 |
| ELP-401-000004106 | to | ELP-401-000004106 |
| ELP-401-000004108 | to | ELP-401-000004109 |
| ELP-401-000004111 | to | ELP-401-000004111 |
| ELP-401-000004114 | to | ELP-401-000004115 |
| ELP-401-000004117 | to | ELP-401-000004117 |
| ELP-401-000004120 | to | ELP-401-000004120 |
| ELP-401-000004122 | to | ELP-401-000004133 |
| ELP-401-000004135 | to | ELP-401-000004142 |
| ELP-401-000004144 | to | ELP-401-000004145 |

| | | |
|---|---|---|
| ELP-401-000004148 | to | ELP-401-000004150 |
| ELP-401-000004152 | to | ELP-401-000004153 |
| ELP-401-000004155 | to | ELP-401-000004156 |
| ELP-401-000004158 | to | ELP-401-000004165 |
| ELP-401-000004167 | to | ELP-401-000004168 |
| ELP-401-000004170 | to | ELP-401-000004170 |
| ELP-401-000004172 | to | ELP-401-000004173 |
| ELP-401-000004176 | to | ELP-401-000004176 |
| ELP-401-000004179 | to | ELP-401-000004182 |
| ELP-401-000004184 | to | ELP-401-000004184 |
| ELP-401-000004187 | to | ELP-401-000004188 |
| ELP-401-000004190 | to | ELP-401-000004191 |
| ELP-401-000004193 | to | ELP-401-000004197 |
| ELP-401-000004201 | to | ELP-401-000004202 |
| ELP-401-000004204 | to | ELP-401-000004204 |
| ELP-401-000004206 | to | ELP-401-000004208 |
| ELP-401-000004211 | to | ELP-401-000004217 |
| ELP-401-000004220 | to | ELP-401-000004220 |
| ELP-401-000004222 | to | ELP-401-000004222 |
| ELP-401-000004225 | to | ELP-401-000004227 |
| ELP-401-000004229 | to | ELP-401-000004229 |
| ELP-401-000004231 | to | ELP-401-000004231 |
| ELP-401-000004235 | to | ELP-401-000004250 |
| ELP-401-000004252 | to | ELP-401-000004252 |
| ELP-401-000004254 | to | ELP-401-000004256 |
| ELP-401-000004258 | to | ELP-401-000004258 |
| ELP-401-000004260 | to | ELP-401-000004262 |
| ELP-401-000004264 | to | ELP-401-000004264 |
| ELP-401-000004266 | to | ELP-401-000004269 |
| ELP-401-000004271 | to | ELP-401-000004271 |
| ELP-401-000004274 | to | ELP-401-000004277 |
| ELP-401-000004280 | to | ELP-401-000004287 |
| ELP-401-000004289 | to | ELP-401-000004289 |
| ELP-401-000004292 | to | ELP-401-000004294 |
| ELP-401-000004296 | to | ELP-401-000004299 |
| ELP-401-000004301 | to | ELP-401-000004304 |
| ELP-401-000004308 | to | ELP-401-000004312 |
| ELP-401-000004314 | to | ELP-401-000004315 |
| ELP-401-000004318 | to | ELP-401-000004319 |
| ELP-401-000004321 | to | ELP-401-000004321 |
| ELP-401-000004325 | to | ELP-401-000004338 |
| ELP-401-000004340 | to | ELP-401-000004352 |
| ELP-401-000004354 | to | ELP-401-000004354 |
| ELP-401-000004357 | to | ELP-401-000004357 |

| | | |
|---|---|---|
| ELP-401-000004360 | to | ELP-401-000004362 |
| ELP-401-000004364 | to | ELP-401-000004370 |
| ELP-401-000004373 | to | ELP-401-000004374 |
| ELP-401-000004376 | to | ELP-401-000004378 |
| ELP-401-000004380 | to | ELP-401-000004381 |
| ELP-401-000004385 | to | ELP-401-000004388 |
| ELP-401-000004390 | to | ELP-401-000004390 |
| ELP-401-000004393 | to | ELP-401-000004393 |
| ELP-401-000004396 | to | ELP-401-000004397 |
| ELP-401-000004400 | to | ELP-401-000004400 |
| ELP-401-000004402 | to | ELP-401-000004406 |
| ELP-401-000004408 | to | ELP-401-000004411 |
| ELP-401-000004414 | to | ELP-401-000004417 |
| ELP-401-000004419 | to | ELP-401-000004422 |
| ELP-401-000004426 | to | ELP-401-000004428 |
| ELP-401-000004432 | to | ELP-401-000004433 |
| ELP-401-000004437 | to | ELP-401-000004439 |
| ELP-401-000004442 | to | ELP-401-000004442 |
| ELP-401-000004444 | to | ELP-401-000004445 |
| ELP-401-000004450 | to | ELP-401-000004450 |
| ELP-401-000004452 | to | ELP-401-000004455 |
| ELP-401-000004457 | to | ELP-401-000004457 |
| ELP-401-000004460 | to | ELP-401-000004460 |
| ELP-401-000004463 | to | ELP-401-000004463 |
| ELP-401-000004466 | to | ELP-401-000004466 |
| ELP-401-000004468 | to | ELP-401-000004468 |
| ELP-401-000004471 | to | ELP-401-000004471 |
| ELP-401-000004473 | to | ELP-401-000004474 |
| ELP-401-000004476 | to | ELP-401-000004476 |
| ELP-401-000004478 | to | ELP-401-000004479 |
| ELP-401-000004481 | to | ELP-401-000004481 |
| ELP-401-000004483 | to | ELP-401-000004485 |
| ELP-401-000004488 | to | ELP-401-000004489 |
| ELP-401-000004491 | to | ELP-401-000004491 |
| ELP-401-000004493 | to | ELP-401-000004496 |
| ELP-401-000004498 | to | ELP-401-000004507 |
| ELP-401-000004509 | to | ELP-401-000004512 |
| ELP-401-000004514 | to | ELP-401-000004514 |
| ELP-401-000004516 | to | ELP-401-000004523 |
| ELP-401-000004525 | to | ELP-401-000004532 |
| ELP-401-000004534 | to | ELP-401-000004546 |
| ELP-401-000004548 | to | ELP-401-000004551 |
| ELP-401-000004554 | to | ELP-401-000004554 |
| ELP-401-000004557 | to | ELP-401-000004558 |

| | | |
|---|---|---|
| ELP-401-000004560 | to | ELP-401-000004560 |
| ELP-401-000004563 | to | ELP-401-000004568 |
| ELP-401-000004571 | to | ELP-401-000004573 |
| ELP-401-000004575 | to | ELP-401-000004577 |
| ELP-401-000004579 | to | ELP-401-000004579 |
| ELP-401-000004581 | to | ELP-401-000004581 |
| ELP-401-000004584 | to | ELP-401-000004584 |
| ELP-401-000004588 | to | ELP-401-000004600 |
| ELP-401-000004602 | to | ELP-401-000004602 |
| ELP-401-000004604 | to | ELP-401-000004608 |
| ELP-401-000004610 | to | ELP-401-000004625 |
| ELP-401-000004627 | to | ELP-401-000004630 |
| ELP-401-000004633 | to | ELP-401-000004634 |
| ELP-401-000004636 | to | ELP-401-000004636 |
| ELP-401-000004638 | to | ELP-401-000004650 |
| ELP-401-000004653 | to | ELP-401-000004656 |
| ELP-401-000004659 | to | ELP-401-000004660 |
| ELP-401-000004662 | to | ELP-401-000004662 |
| ELP-401-000004664 | to | ELP-401-000004664 |
| ELP-401-000004666 | to | ELP-401-000004668 |
| ELP-401-000004672 | to | ELP-401-000004674 |
| ELP-401-000004678 | to | ELP-401-000004679 |
| ELP-401-000004681 | to | ELP-401-000004681 |
| ELP-401-000004685 | to | ELP-401-000004686 |
| ELP-401-000004689 | to | ELP-401-000004689 |
| ELP-401-000004691 | to | ELP-401-000004691 |
| ELP-401-000004693 | to | ELP-401-000004694 |
| ELP-401-000004697 | to | ELP-401-000004702 |
| ELP-401-000004704 | to | ELP-401-000004706 |
| ELP-401-000004709 | to | ELP-401-000004709 |
| ELP-401-000004711 | to | ELP-401-000004713 |
| ELP-401-000004715 | to | ELP-401-000004718 |
| ELP-401-000004720 | to | ELP-401-000004735 |
| ELP-401-000004737 | to | ELP-401-000004737 |
| ELP-401-000004740 | to | ELP-401-000004743 |
| ELP-401-000004746 | to | ELP-401-000004746 |
| ELP-401-000004748 | to | ELP-401-000004753 |
| ELP-401-000004756 | to | ELP-401-000004756 |
| ELP-401-000004758 | to | ELP-401-000004758 |
| ELP-401-000004761 | to | ELP-401-000004761 |
| ELP-401-000004764 | to | ELP-401-000004766 |
| ELP-401-000004768 | to | ELP-401-000004774 |
| ELP-401-000004776 | to | ELP-401-000004786 |
| ELP-401-000004788 | to | ELP-401-000004793 |

36

| | | |
|---|---|---|
| ELP-401-000004797 | to | ELP-401-000004799 |
| ELP-401-000004801 | to | ELP-401-000004803 |
| ELP-401-000004807 | to | ELP-401-000004809 |
| ELP-401-000004813 | to | ELP-401-000004813 |
| ELP-401-000004815 | to | ELP-401-000004815 |
| ELP-401-000004820 | to | ELP-401-000004820 |
| ELP-401-000004822 | to | ELP-401-000004824 |
| ELP-401-000004832 | to | ELP-401-000004843 |
| ELP-401-000004845 | to | ELP-401-000004847 |
| ELP-401-000004849 | to | ELP-401-000004855 |
| ELP-401-000004857 | to | ELP-401-000004862 |
| ELP-401-000004865 | to | ELP-401-000004869 |
| ELP-401-000004872 | to | ELP-401-000004874 |
| ELP-401-000004878 | to | ELP-401-000004879 |
| ELP-401-000004884 | to | ELP-401-000004889 |
| ELP-401-000004891 | to | ELP-401-000004894 |
| ELP-401-000004896 | to | ELP-401-000004897 |
| ELP-401-000004899 | to | ELP-401-000004899 |
| ELP-401-000004901 | to | ELP-401-000004903 |
| ELP-401-000004905 | to | ELP-401-000004909 |
| ELP-401-000004911 | to | ELP-401-000004923 |
| ELP-401-000004925 | to | ELP-401-000004925 |
| ELP-401-000004927 | to | ELP-401-000004927 |
| ELP-401-000004929 | to | ELP-401-000004929 |
| ELP-401-000004931 | to | ELP-401-000004932 |
| ELP-401-000004935 | to | ELP-401-000004941 |
| ELP-401-000004943 | to | ELP-401-000004945 |
| ELP-401-000004947 | to | ELP-401-000004948 |
| ELP-401-000004950 | to | ELP-401-000004950 |
| ELP-401-000004955 | to | ELP-401-000004959 |
| ELP-401-000004961 | to | ELP-401-000004962 |
| ELP-401-000004966 | to | ELP-401-000004969 |
| ELP-401-000004973 | to | ELP-401-000004974 |
| ELP-401-000004976 | to | ELP-401-000004977 |
| ELP-401-000004979 | to | ELP-401-000004981 |
| ELP-401-000004983 | to | ELP-401-000004985 |
| ELP-401-000004989 | to | ELP-401-000004990 |
| ELP-401-000004992 | to | ELP-401-000004993 |
| ELP-401-000004995 | to | ELP-401-000004995 |
| ELP-401-000004997 | to | ELP-401-000004997 |
| ELP-401-000004999 | to | ELP-401-000004999 |
| ELP-401-000005001 | to | ELP-401-000005001 |
| ELP-401-000005003 | to | ELP-401-000005003 |
| ELP-401-000005005 | to | ELP-401-000005005 |

| | | |
|---|---|---|
| ELP-401-000005010 | to | ELP-401-000005010 |
| ELP-401-000005013 | to | ELP-401-000005022 |
| ELP-401-000005024 | to | ELP-401-000005026 |
| ELP-401-000005030 | to | ELP-401-000005033 |
| ELP-401-000005035 | to | ELP-401-000005039 |
| ELP-401-000005042 | to | ELP-401-000005043 |
| ELP-401-000005045 | to | ELP-401-000005047 |
| ELP-401-000005050 | to | ELP-401-000005051 |
| ELP-401-000005058 | to | ELP-401-000005058 |
| ELP-401-000005060 | to | ELP-401-000005061 |
| ELP-401-000005063 | to | ELP-401-000005063 |
| ELP-401-000005065 | to | ELP-401-000005066 |
| ELP-401-000005070 | to | ELP-401-000005070 |
| ELP-401-000005072 | to | ELP-401-000005072 |
| ELP-401-000005074 | to | ELP-401-000005078 |
| ELP-401-000005080 | to | ELP-401-000005082 |
| ELP-401-000005084 | to | ELP-401-000005093 |
| ELP-401-000005095 | to | ELP-401-000005100 |
| ELP-401-000005102 | to | ELP-401-000005102 |
| ELP-401-000005104 | to | ELP-401-000005104 |
| ELP-401-000005106 | to | ELP-401-000005107 |
| ELP-401-000005109 | to | ELP-401-000005109 |
| ELP-401-000005112 | to | ELP-401-000005112 |
| ELP-401-000005115 | to | ELP-401-000005115 |
| ELP-401-000005123 | to | ELP-401-000005123 |
| ELP-401-000005136 | to | ELP-401-000005137 |
| ELP-401-000005141 | to | ELP-401-000005143 |
| ELP-401-000005145 | to | ELP-401-000005145 |
| ELP-401-000005147 | to | ELP-401-000005147 |
| ELP-401-000005149 | to | ELP-401-000005151 |
| ELP-401-000005153 | to | ELP-401-000005154 |
| ELP-401-000005156 | to | ELP-401-000005160 |
| ELP-401-000005162 | to | ELP-401-000005163 |
| ELP-401-000005166 | to | ELP-401-000005167 |
| ELP-401-000005169 | to | ELP-401-000005169 |
| ELP-401-000005171 | to | ELP-401-000005171 |
| ELP-401-000005173 | to | ELP-401-000005173 |
| ELP-401-000005176 | to | ELP-401-000005181 |
| ELP-401-000005183 | to | ELP-401-000005184 |
| ELP-401-000005188 | to | ELP-401-000005188 |
| ELP-401-000005190 | to | ELP-401-000005198 |
| ELP-401-000005200 | to | ELP-401-000005200 |
| ELP-401-000005202 | to | ELP-401-000005203 |
| ELP-401-000005206 | to | ELP-401-000005206 |

| | | |
|---|---|---|
| ELP-401-000005215 | to | ELP-401-000005216 |
| ELP-401-000005220 | to | ELP-401-000005220 |
| ELP-401-000005222 | to | ELP-401-000005225 |
| ELP-401-000005228 | to | ELP-401-000005229 |
| ELP-401-000005231 | to | ELP-401-000005231 |
| ELP-401-000005233 | to | ELP-401-000005238 |
| ELP-401-000005240 | to | ELP-401-000005240 |
| ELP-401-000005242 | to | ELP-401-000005244 |
| ELP-401-000005247 | to | ELP-401-000005249 |
| ELP-401-000005251 | to | ELP-401-000005251 |
| ELP-401-000005253 | to | ELP-401-000005254 |
| ELP-401-000005257 | to | ELP-401-000005258 |
| ELP-401-000005261 | to | ELP-401-000005264 |
| ELP-401-000005266 | to | ELP-401-000005268 |
| ELP-401-000005270 | to | ELP-401-000005274 |
| ELP-401-000005276 | to | ELP-401-000005277 |
| ELP-401-000005279 | to | ELP-401-000005279 |
| ELP-401-000005281 | to | ELP-401-000005281 |
| ELP-401-000005283 | to | ELP-401-000005285 |
| ELP-401-000005287 | to | ELP-401-000005291 |
| ELP-401-000005293 | to | ELP-401-000005293 |
| ELP-401-000005295 | to | ELP-401-000005300 |
| ELP-401-000005302 | to | ELP-401-000005304 |
| ELP-401-000005306 | to | ELP-401-000005308 |
| ELP-401-000005310 | to | ELP-401-000005314 |
| ELP-401-000005316 | to | ELP-401-000005316 |
| ELP-401-000005318 | to | ELP-401-000005318 |
| ELP-401-000005320 | to | ELP-401-000005320 |
| ELP-401-000005323 | to | ELP-401-000005325 |
| ELP-401-000005329 | to | ELP-401-000005331 |
| ELP-401-000005333 | to | ELP-401-000005333 |
| ELP-401-000005335 | to | ELP-401-000005335 |
| ELP-401-000005338 | to | ELP-401-000005339 |
| ELP-401-000005341 | to | ELP-401-000005341 |
| ELP-401-000005343 | to | ELP-401-000005345 |
| ELP-401-000005349 | to | ELP-401-000005350 |
| ELP-401-000005352 | to | ELP-401-000005373 |
| ELP-401-000005375 | to | ELP-401-000005381 |
| ELP-401-000005383 | to | ELP-401-000005388 |
| ELP-401-000005390 | to | ELP-401-000005390 |
| ELP-401-000005392 | to | ELP-401-000005397 |
| ELP-401-000005400 | to | ELP-401-000005400 |
| ELP-401-000005402 | to | ELP-401-000005405 |
| ELP-401-000005407 | to | ELP-401-000005408 |

| | | |
|---|---|---|
| ELP-401-000005411 | to | ELP-401-000005411 |
| ELP-401-000005414 | to | ELP-401-000005414 |
| ELP-401-000005420 | to | ELP-401-000005423 |
| ELP-401-000005426 | to | ELP-401-000005429 |
| ELP-401-000005431 | to | ELP-401-000005444 |
| ELP-401-000005446 | to | ELP-401-000005446 |
| ELP-401-000005448 | to | ELP-401-000005452 |
| ELP-401-000005454 | to | ELP-401-000005463 |
| ELP-401-000005465 | to | ELP-401-000005466 |
| ELP-401-000005469 | to | ELP-401-000005472 |
| ELP-401-000005474 | to | ELP-401-000005479 |
| ELP-401-000005481 | to | ELP-401-000005484 |
| ELP-401-000005486 | to | ELP-401-000005491 |
| ELP-401-000005493 | to | ELP-401-000005494 |
| ELP-401-000005496 | to | ELP-401-000005499 |
| ELP-401-000005501 | to | ELP-401-000005501 |
| ELP-401-000005503 | to | ELP-401-000005505 |
| ELP-401-000005507 | to | ELP-401-000005515 |
| ELP-401-000005517 | to | ELP-401-000005517 |
| ELP-401-000005519 | to | ELP-401-000005520 |
| ELP-401-000005522 | to | ELP-401-000005522 |
| ELP-401-000005524 | to | ELP-401-000005525 |
| ELP-401-000005527 | to | ELP-401-000005529 |
| ELP-401-000005531 | to | ELP-401-000005536 |
| ELP-401-000005538 | to | ELP-401-000005544 |
| ELP-401-000005546 | to | ELP-401-000005555 |
| ELP-401-000005557 | to | ELP-401-000005558 |
| ELP-401-000005560 | to | ELP-401-000005562 |
| ELP-401-000005564 | to | ELP-401-000005567 |
| ELP-401-000005570 | to | ELP-401-000005570 |
| ELP-401-000005572 | to | ELP-401-000005576 |
| ELP-401-000005579 | to | ELP-401-000005589 |
| ELP-401-000005591 | to | ELP-401-000005596 |
| ELP-401-000005600 | to | ELP-401-000005603 |
| ELP-401-000005605 | to | ELP-401-000005605 |
| ELP-401-000005607 | to | ELP-401-000005607 |
| ELP-401-000005609 | to | ELP-401-000005610 |
| ELP-401-000005612 | to | ELP-401-000005612 |
| ELP-401-000005615 | to | ELP-401-000005615 |
| ELP-401-000005617 | to | ELP-401-000005617 |
| ELP-401-000005619 | to | ELP-401-000005619 |
| ELP-401-000005621 | to | ELP-401-000005622 |
| ELP-401-000005624 | to | ELP-401-000005624 |
| ELP-401-000005626 | to | ELP-401-000005640 |

| | | |
|---|---|---|
| ELP-401-000005642 | to | ELP-401-000005642 |
| ELP-401-000005645 | to | ELP-401-000005645 |
| ELP-401-000005647 | to | ELP-401-000005654 |
| ELP-401-000005656 | to | ELP-401-000005658 |
| ELP-401-000005660 | to | ELP-401-000005660 |
| ELP-401-000005662 | to | ELP-401-000005670 |
| ELP-401-000005672 | to | ELP-401-000005676 |
| ELP-401-000005680 | to | ELP-401-000005680 |
| ELP-401-000005683 | to | ELP-401-000005683 |
| ELP-401-000005686 | to | ELP-401-000005693 |
| ELP-401-000005696 | to | ELP-401-000005696 |
| ELP-401-000005702 | to | ELP-401-000005703 |
| ELP-401-000005705 | to | ELP-401-000005705 |
| ELP-401-000005707 | to | ELP-401-000005707 |
| ELP-401-000005709 | to | ELP-401-000005709 |
| ELP-401-000005712 | to | ELP-401-000005726 |
| ELP-401-000005728 | to | ELP-401-000005728 |
| ELP-401-000005730 | to | ELP-401-000005733 |
| ELP-401-000005735 | to | ELP-401-000005735 |
| ELP-401-000005737 | to | ELP-401-000005743 |
| ELP-401-000005745 | to | ELP-401-000005745 |
| ELP-401-000005747 | to | ELP-401-000005747 |
| ELP-401-000005749 | to | ELP-401-000005751 |
| ELP-401-000005753 | to | ELP-401-000005753 |
| ELP-401-000005755 | to | ELP-401-000005755 |
| ELP-401-000005759 | to | ELP-401-000005759 |
| ELP-401-000005761 | to | ELP-401-000005761 |
| ELP-401-000005764 | to | ELP-401-000005768 |
| ELP-401-000005770 | to | ELP-401-000005771 |
| ELP-401-000005773 | to | ELP-401-000005778 |
| ELP-401-000005780 | to | ELP-401-000005780 |
| ELP-401-000005782 | to | ELP-401-000005782 |
| ELP-401-000005784 | to | ELP-401-000005785 |
| ELP-401-000005787 | to | ELP-401-000005789 |
| ELP-401-000005793 | to | ELP-401-000005793 |
| ELP-401-000005795 | to | ELP-401-000005796 |
| ELP-401-000005799 | to | ELP-401-000005801 |
| ELP-401-000005803 | to | ELP-401-000005808 |
| ELP-401-000005817 | to | ELP-401-000005818 |
| ELP-401-000005820 | to | ELP-401-000005820 |
| ELP-401-000005823 | to | ELP-401-000005828 |
| ELP-401-000005831 | to | ELP-401-000005832 |
| ELP-401-000005834 | to | ELP-401-000005834 |
| ELP-401-000005837 | to | ELP-401-000005838 |

| | | |
|---|---|---|
| ELP-401-000005840 | to | ELP-401-000005840 |
| ELP-401-000005842 | to | ELP-401-000005847 |
| ELP-401-000005849 | to | ELP-401-000005849 |
| ELP-401-000005851 | to | ELP-401-000005852 |
| ELP-401-000005854 | to | ELP-401-000005854 |
| ELP-401-000005856 | to | ELP-401-000005856 |
| ELP-401-000005858 | to | ELP-401-000005868 |
| ELP-401-000005871 | to | ELP-401-000005873 |
| ELP-401-000005876 | to | ELP-401-000005888 |
| ELP-401-000005890 | to | ELP-401-000005892 |
| ELP-401-000005894 | to | ELP-401-000005896 |
| ELP-401-000005898 | to | ELP-401-000005909 |
| ELP-401-000005911 | to | ELP-401-000005913 |
| ELP-401-000005915 | to | ELP-401-000005923 |
| ELP-401-000005925 | to | ELP-401-000005926 |
| ELP-401-000005928 | to | ELP-401-000005940 |
| ELP-401-000005942 | to | ELP-401-000005945 |
| ELP-401-000005947 | to | ELP-401-000005949 |
| ELP-401-000005951 | to | ELP-401-000005956 |
| ELP-401-000005959 | to | ELP-401-000005965 |
| ELP-401-000005967 | to | ELP-401-000005967 |
| ELP-401-000005969 | to | ELP-401-000005971 |
| ELP-401-000005973 | to | ELP-401-000005973 |
| ELP-401-000005975 | to | ELP-401-000005975 |
| ELP-401-000005977 | to | ELP-401-000005980 |
| ELP-401-000005982 | to | ELP-401-000005982 |
| ELP-401-000005985 | to | ELP-401-000005986 |
| ELP-401-000005988 | to | ELP-401-000005988 |
| ELP-401-000005990 | to | ELP-401-000005993 |
| ELP-401-000005995 | to | ELP-401-000006000 |
| ELP-401-000006002 | to | ELP-401-000006006 |
| ELP-401-000006010 | to | ELP-401-000006010 |
| ELP-401-000006014 | to | ELP-401-000006017 |
| ELP-401-000006019 | to | ELP-401-000006019 |
| ELP-401-000006022 | to | ELP-401-000006028 |
| ELP-401-000006030 | to | ELP-401-000006038 |
| ELP-401-000006041 | to | ELP-401-000006041 |
| ELP-401-000006045 | to | ELP-401-000006047 |
| ELP-401-000006049 | to | ELP-401-000006051 |
| ELP-401-000006053 | to | ELP-401-000006053 |
| ELP-401-000006057 | to | ELP-401-000006067 |
| ELP-401-000006069 | to | ELP-401-000006074 |
| ELP-401-000006076 | to | ELP-401-000006076 |
| ELP-401-000006078 | to | ELP-401-000006078 |

| | | |
|---|---|---|
| ELP-401-000006080 | to | ELP-401-000006082 |
| ELP-401-000006084 | to | ELP-401-000006085 |
| ELP-401-000006087 | to | ELP-401-000006090 |
| ELP-401-000006092 | to | ELP-401-000006096 |
| ELP-401-000006099 | to | ELP-401-000006101 |
| ELP-401-000006103 | to | ELP-401-000006108 |
| ELP-401-000006110 | to | ELP-401-000006114 |
| ELP-401-000006116 | to | ELP-401-000006125 |
| ELP-401-000006127 | to | ELP-401-000006127 |
| ELP-401-000006129 | to | ELP-401-000006129 |
| ELP-401-000006131 | to | ELP-401-000006134 |
| ELP-401-000006136 | to | ELP-401-000006136 |
| ELP-401-000006138 | to | ELP-401-000006145 |
| ELP-401-000006147 | to | ELP-401-000006149 |
| ELP-401-000006151 | to | ELP-401-000006158 |
| ELP-401-000006160 | to | ELP-401-000006161 |
| ELP-401-000006163 | to | ELP-401-000006166 |
| ELP-401-000006173 | to | ELP-401-000006173 |
| ELP-401-000006177 | to | ELP-401-000006180 |
| ELP-401-000006183 | to | ELP-401-000006183 |
| ELP-401-000006185 | to | ELP-401-000006185 |
| ELP-401-000006187 | to | ELP-401-000006191 |
| ELP-401-000006195 | to | ELP-401-000006197 |
| ELP-401-000006199 | to | ELP-401-000006200 |
| ELP-401-000006203 | to | ELP-401-000006209 |
| ELP-401-000006211 | to | ELP-401-000006212 |
| ELP-401-000006217 | to | ELP-401-000006222 |
| ELP-401-000006224 | to | ELP-401-000006231 |
| ELP-401-000006234 | to | ELP-401-000006242 |
| ELP-401-000006245 | to | ELP-401-000006245 |
| ELP-401-000006247 | to | ELP-401-000006256 |
| ELP-401-000006259 | to | ELP-401-000006266 |
| ELP-401-000006268 | to | ELP-401-000006268 |
| ELP-401-000006270 | to | ELP-401-000006270 |
| ELP-401-000006273 | to | ELP-401-000006274 |
| ELP-401-000006276 | to | ELP-401-000006277 |
| ELP-401-000006280 | to | ELP-401-000006281 |
| ELP-401-000006285 | to | ELP-401-000006285 |
| ELP-401-000006287 | to | ELP-401-000006293 |
| ELP-401-000006298 | to | ELP-401-000006305 |
| ELP-401-000006308 | to | ELP-401-000006311 |
| ELP-401-000006313 | to | ELP-401-000006313 |
| ELP-401-000006317 | to | ELP-401-000006320 |
| ELP-401-000006323 | to | ELP-401-000006324 |

| | | |
|---|---|---|
| ELP-401-000006328 | to | ELP-401-000006331 |
| ELP-401-000006334 | to | ELP-401-000006334 |
| ELP-401-000006336 | to | ELP-401-000006345 |
| ELP-401-000006347 | to | ELP-401-000006347 |
| ELP-401-000006349 | to | ELP-401-000006349 |
| ELP-401-000006351 | to | ELP-401-000006351 |
| ELP-401-000006353 | to | ELP-401-000006353 |
| ELP-401-000006355 | to | ELP-401-000006360 |
| ELP-401-000006364 | to | ELP-401-000006365 |
| ELP-401-000006367 | to | ELP-401-000006368 |
| ELP-401-000006371 | to | ELP-401-000006372 |
| ELP-401-000006375 | to | ELP-401-000006376 |
| ELP-401-000006382 | to | ELP-401-000006385 |
| ELP-401-000006387 | to | ELP-401-000006390 |
| ELP-401-000006392 | to | ELP-401-000006399 |
| ELP-401-000006401 | to | ELP-401-000006402 |
| ELP-401-000006404 | to | ELP-401-000006404 |
| ELP-401-000006406 | to | ELP-401-000006406 |
| ELP-401-000006408 | to | ELP-401-000006409 |
| ELP-401-000006411 | to | ELP-401-000006411 |
| ELP-401-000006414 | to | ELP-401-000006414 |
| ELP-401-000006417 | to | ELP-401-000006418 |
| ELP-401-000006420 | to | ELP-401-000006421 |
| ELP-401-000006423 | to | ELP-401-000006426 |
| ELP-401-000006428 | to | ELP-401-000006428 |
| ELP-401-000006431 | to | ELP-401-000006435 |
| ELP-401-000006439 | to | ELP-401-000006439 |
| ELP-401-000006444 | to | ELP-401-000006445 |
| ELP-401-000006449 | to | ELP-401-000006450 |
| ELP-401-000006452 | to | ELP-401-000006457 |
| ELP-401-000006459 | to | ELP-401-000006462 |
| ELP-401-000006465 | to | ELP-401-000006472 |
| ELP-401-000006474 | to | ELP-401-000006477 |
| ELP-401-000006479 | to | ELP-401-000006481 |
| ELP-401-000006484 | to | ELP-401-000006485 |
| ELP-401-000006487 | to | ELP-401-000006487 |
| ELP-401-000006489 | to | ELP-401-000006496 |
| ELP-401-000006498 | to | ELP-401-000006498 |
| ELP-401-000006500 | to | ELP-401-000006500 |
| ELP-401-000006502 | to | ELP-401-000006507 |
| ELP-401-000006509 | to | ELP-401-000006516 |
| ELP-401-000006519 | to | ELP-401-000006519 |
| ELP-401-000006521 | to | ELP-401-000006521 |
| ELP-401-000006523 | to | ELP-401-000006526 |

| | | |
|---|---|---|
| ELP-401-000006529 | to | ELP-401-000006530 |
| ELP-401-000006532 | to | ELP-401-000006534 |
| ELP-401-000006536 | to | ELP-401-000006541 |
| ELP-401-000006543 | to | ELP-401-000006545 |
| ELP-401-000006547 | to | ELP-401-000006547 |
| ELP-401-000006549 | to | ELP-401-000006555 |
| ELP-401-000006558 | to | ELP-401-000006558 |
| ELP-401-000006560 | to | ELP-401-000006566 |
| ELP-401-000006569 | to | ELP-401-000006570 |
| ELP-401-000006572 | to | ELP-401-000006575 |
| ELP-401-000006578 | to | ELP-401-000006578 |
| ELP-401-000006580 | to | ELP-401-000006585 |
| ELP-401-000006587 | to | ELP-401-000006592 |
| ELP-401-000006594 | to | ELP-401-000006594 |
| ELP-401-000006596 | to | ELP-401-000006596 |
| ELP-401-000006599 | to | ELP-401-000006611 |
| ELP-401-000006613 | to | ELP-401-000006621 |
| ELP-401-000006648 | to | ELP-401-000006648 |
| ELP-401-000006650 | to | ELP-401-000006651 |
| ELP-401-000006674 | to | ELP-401-000006676 |
| ELP-401-000006680 | to | ELP-401-000006694 |
| ELP-401-000006696 | to | ELP-401-000006701 |
| ELP-401-000006703 | to | ELP-401-000006709 |
| ELP-401-000006723 | to | ELP-401-000006724 |
| ELP-401-000006726 | to | ELP-401-000006726 |
| ELP-401-000006728 | to | ELP-401-000006729 |
| ELP-401-000006732 | to | ELP-401-000006732 |
| ELP-401-000006734 | to | ELP-401-000006734 |
| ELP-401-000006737 | to | ELP-401-000006739 |
| ELP-401-000006741 | to | ELP-401-000006741 |
| ELP-401-000006743 | to | ELP-401-000006743 |
| ELP-401-000006745 | to | ELP-401-000006747 |
| ELP-401-000006749 | to | ELP-401-000006750 |
| ELP-401-000006752 | to | ELP-401-000006753 |
| ELP-401-000006755 | to | ELP-401-000006755 |
| ELP-401-000006757 | to | ELP-401-000006762 |
| ELP-401-000006765 | to | ELP-401-000006779 |
| ELP-401-000006781 | to | ELP-401-000006793 |
| ELP-401-000006797 | to | ELP-401-000006798 |
| ELP-401-000006802 | to | ELP-401-000006807 |
| ELP-401-000006810 | to | ELP-401-000006811 |
| ELP-401-000006813 | to | ELP-401-000006813 |
| ELP-401-000006815 | to | ELP-401-000006815 |
| ELP-401-000006817 | to | ELP-401-000006817 |

| | | |
|---|---|---|
| ELP-401-000006819 | to | ELP-401-000006819 |
| ELP-401-000006821 | to | ELP-401-000006824 |
| ELP-401-000006828 | to | ELP-401-000006828 |
| ELP-401-000006830 | to | ELP-401-000006830 |
| ELP-401-000006833 | to | ELP-401-000006834 |
| ELP-401-000006837 | to | ELP-401-000006837 |
| ELP-401-000006841 | to | ELP-401-000006847 |
| ELP-401-000006850 | to | ELP-401-000006851 |
| ELP-401-000006854 | to | ELP-401-000006857 |
| ELP-401-000006862 | to | ELP-401-000006865 |
| ELP-401-000006867 | to | ELP-401-000006875 |
| ELP-401-000006878 | to | ELP-401-000006882 |
| ELP-401-000006885 | to | ELP-401-000006885 |
| ELP-401-000006887 | to | ELP-401-000006891 |
| ELP-401-000006895 | to | ELP-401-000006904 |
| ELP-401-000006927 | to | ELP-401-000006927 |
| ELP-401-000006929 | to | ELP-401-000006930 |
| ELP-401-000006932 | to | ELP-401-000006933 |
| ELP-401-000006935 | to | ELP-401-000006940 |
| ELP-401-000006942 | to | ELP-401-000006950 |
| ELP-401-000006952 | to | ELP-401-000006952 |
| ELP-401-000006955 | to | ELP-401-000006955 |
| ELP-401-000006957 | to | ELP-401-000006967 |
| ELP-401-000006969 | to | ELP-401-000006969 |
| ELP-401-000006973 | to | ELP-401-000006974 |
| ELP-401-000006980 | to | ELP-401-000006981 |
| ELP-401-000006983 | to | ELP-401-000006986 |
| ELP-401-000006988 | to | ELP-401-000006991 |
| ELP-401-000006994 | to | ELP-401-000006994 |
| ELP-401-000006997 | to | ELP-401-000007001 |
| ELP-401-000007003 | to | ELP-401-000007006 |
| ELP-401-000007008 | to | ELP-401-000007009 |
| ELP-401-000007013 | to | ELP-401-000007013 |
| ELP-401-000007015 | to | ELP-401-000007017 |
| ELP-401-000007021 | to | ELP-401-000007023 |
| ELP-401-000007025 | to | ELP-401-000007025 |
| ELP-401-000007028 | to | ELP-401-000007028 |
| ELP-401-000007032 | to | ELP-401-000007032 |
| ELP-401-000007034 | to | ELP-401-000007034 |
| ELP-401-000007036 | to | ELP-401-000007044 |
| ELP-401-000007046 | to | ELP-401-000007052 |
| ELP-401-000007056 | to | ELP-401-000007056 |
| ELP-401-000007058 | to | ELP-401-000007058 |
| ELP-401-000007060 | to | ELP-401-000007064 |

46

| | | |
|---|---|---|
| ELP-401-000007066 | to | ELP-401-000007069 |
| ELP-401-000007071 | to | ELP-401-000007075 |
| ELP-401-000007078 | to | ELP-401-000007086 |
| ELP-401-000007088 | to | ELP-401-000007088 |
| ELP-401-000007090 | to | ELP-401-000007103 |
| ELP-401-000007105 | to | ELP-401-000007110 |
| ELP-401-000007113 | to | ELP-401-000007113 |
| ELP-401-000007116 | to | ELP-401-000007116 |
| ELP-401-000007118 | to | ELP-401-000007126 |
| ELP-401-000007128 | to | ELP-401-000007139 |
| ELP-401-000007141 | to | ELP-401-000007145 |
| ELP-401-000007147 | to | ELP-401-000007148 |
| ELP-401-000007150 | to | ELP-401-000007160 |
| ELP-401-000007162 | to | ELP-401-000007164 |
| ELP-401-000007166 | to | ELP-401-000007168 |
| ELP-401-000007173 | to | ELP-401-000007173 |
| ELP-401-000007176 | to | ELP-401-000007180 |
| ELP-401-000007182 | to | ELP-401-000007183 |
| ELP-401-000007186 | to | ELP-401-000007187 |
| ELP-401-000007189 | to | ELP-401-000007191 |
| ELP-401-000007194 | to | ELP-401-000007194 |
| ELP-401-000007196 | to | ELP-401-000007198 |
| ELP-401-000007203 | to | ELP-401-000007215 |
| ELP-401-000007217 | to | ELP-401-000007220 |
| ELP-401-000007223 | to | ELP-401-000007236 |
| ELP-401-000007238 | to | ELP-401-000007238 |
| ELP-401-000007242 | to | ELP-401-000007243 |
| ELP-401-000007245 | to | ELP-401-000007249 |
| ELP-401-000007252 | to | ELP-401-000007252 |
| ELP-401-000007255 | to | ELP-401-000007260 |
| ELP-401-000007262 | to | ELP-401-000007262 |
| ELP-401-000007264 | to | ELP-401-000007267 |
| ELP-401-000007269 | to | ELP-401-000007272 |
| ELP-401-000007274 | to | ELP-401-000007275 |
| ELP-401-000007278 | to | ELP-401-000007278 |
| ELP-401-000007280 | to | ELP-401-000007280 |
| ELP-401-000007283 | to | ELP-401-000007285 |
| ELP-401-000007287 | to | ELP-401-000007288 |
| ELP-401-000007290 | to | ELP-401-000007298 |
| ELP-401-000007302 | to | ELP-401-000007302 |
| ELP-401-000007306 | to | ELP-401-000007309 |
| ELP-401-000007311 | to | ELP-401-000007314 |
| ELP-401-000007316 | to | ELP-401-000007318 |
| ELP-401-000007320 | to | ELP-401-000007323 |

| | | |
|---|---|---|
| ELP-401-000007325 | to | ELP-401-000007325 |
| ELP-401-000007327 | to | ELP-401-000007328 |
| ELP-401-000007331 | to | ELP-401-000007331 |
| ELP-401-000007338 | to | ELP-401-000007339 |
| ELP-401-000007343 | to | ELP-401-000007345 |
| ELP-401-000007352 | to | ELP-401-000007360 |
| ELP-401-000007363 | to | ELP-401-000007368 |
| ELP-401-000007370 | to | ELP-401-000007372 |
| ELP-401-000007376 | to | ELP-401-000007380 |
| ELP-401-000007384 | to | ELP-401-000007391 |
| ELP-401-000007393 | to | ELP-401-000007404 |
| ELP-401-000007406 | to | ELP-401-000007407 |
| ELP-401-000007409 | to | ELP-401-000007412 |
| ELP-401-000007414 | to | ELP-401-000007425 |
| ELP-401-000007427 | to | ELP-401-000007427 |
| ELP-401-000007431 | to | ELP-401-000007437 |
| ELP-401-000007439 | to | ELP-401-000007444 |
| ELP-401-000007447 | to | ELP-401-000007450 |
| ELP-401-000007452 | to | ELP-401-000007452 |
| ELP-401-000007454 | to | ELP-401-000007454 |
| ELP-401-000007456 | to | ELP-401-000007456 |
| ELP-401-000007461 | to | ELP-401-000007462 |
| ELP-401-000007464 | to | ELP-401-000007468 |
| ELP-401-000007471 | to | ELP-401-000007485 |
| ELP-401-000007487 | to | ELP-401-000007489 |
| ELP-401-000007491 | to | ELP-401-000007493 |
| ELP-401-000007495 | to | ELP-401-000007497 |
| ELP-401-000007499 | to | ELP-401-000007500 |
| ELP-401-000007502 | to | ELP-401-000007511 |
| ELP-401-000007513 | to | ELP-401-000007516 |
| ELP-401-000007518 | to | ELP-401-000007526 |
| ELP-401-000007533 | to | ELP-401-000007544 |
| ELP-401-000007546 | to | ELP-401-000007547 |
| ELP-401-000007549 | to | ELP-401-000007551 |
| ELP-401-000007555 | to | ELP-401-000007555 |
| ELP-401-000007557 | to | ELP-401-000007562 |
| ELP-401-000007564 | to | ELP-401-000007567 |
| ELP-401-000007569 | to | ELP-401-000007582 |
| ELP-401-000007584 | to | ELP-401-000007584 |
| ELP-401-000007586 | to | ELP-401-000007586 |
| ELP-401-000007588 | to | ELP-401-000007593 |
| ELP-401-000007595 | to | ELP-401-000007600 |
| ELP-401-000007602 | to | ELP-401-000007602 |
| ELP-401-000007604 | to | ELP-401-000007604 |

| | | |
|---|---|---|
| ELP-401-000007606 | to | ELP-401-000007615 |
| ELP-401-000007617 | to | ELP-401-000007618 |
| ELP-401-000007620 | to | ELP-401-000007643 |
| ELP-401-000007649 | to | ELP-401-000007654 |
| ELP-401-000007657 | to | ELP-401-000007663 |
| ELP-401-000007665 | to | ELP-401-000007677 |
| ELP-401-000007679 | to | ELP-401-000007680 |
| ELP-401-000007682 | to | ELP-401-000007682 |
| ELP-401-000007684 | to | ELP-401-000007688 |
| ELP-401-000007692 | to | ELP-401-000007697 |
| ELP-401-000007699 | to | ELP-401-000007705 |
| ELP-401-000007707 | to | ELP-401-000007707 |
| ELP-401-000007709 | to | ELP-401-000007712 |
| ELP-401-000007715 | to | ELP-401-000007718 |
| ELP-401-000007720 | to | ELP-401-000007730 |
| ELP-401-000007732 | to | ELP-401-000007734 |
| ELP-401-000007736 | to | ELP-401-000007738 |
| ELP-401-000007741 | to | ELP-401-000007743 |
| ELP-401-000007748 | to | ELP-401-000007758 |
| ELP-401-000007760 | to | ELP-401-000007762 |
| ELP-401-000007766 | to | ELP-401-000007769 |
| ELP-401-000007772 | to | ELP-401-000007773 |
| ELP-401-000007775 | to | ELP-401-000007776 |
| ELP-401-000007781 | to | ELP-401-000007783 |
| ELP-401-000007785 | to | ELP-401-000007787 |
| ELP-401-000007789 | to | ELP-401-000007790 |
| ELP-401-000007792 | to | ELP-401-000007793 |
| ELP-401-000007795 | to | ELP-401-000007795 |
| ELP-401-000007801 | to | ELP-401-000007803 |
| ELP-401-000007805 | to | ELP-401-000007806 |
| ELP-401-000007808 | to | ELP-401-000007809 |
| ELP-401-000007811 | to | ELP-401-000007813 |
| ELP-401-000007815 | to | ELP-401-000007816 |
| ELP-401-000007818 | to | ELP-401-000007822 |
| ELP-401-000007824 | to | ELP-401-000007824 |
| ELP-401-000007826 | to | ELP-401-000007827 |
| ELP-401-000007830 | to | ELP-401-000007838 |
| ELP-401-000007841 | to | ELP-401-000007841 |
| ELP-401-000007845 | to | ELP-401-000007846 |
| ELP-401-000007848 | to | ELP-401-000007848 |
| ELP-401-000007850 | to | ELP-401-000007850 |
| ELP-401-000007853 | to | ELP-401-000007855 |
| ELP-401-000007857 | to | ELP-401-000007860 |
| ELP-401-000007862 | to | ELP-401-000007862 |

| | | |
|---|---|---|
| ELP-401-000007865 | to | ELP-401-000007865 |
| ELP-401-000007867 | to | ELP-401-000007868 |
| ELP-401-000007870 | to | ELP-401-000007874 |
| ELP-401-000007876 | to | ELP-401-000007877 |
| ELP-401-000007879 | to | ELP-401-000007891 |
| ELP-401-000007893 | to | ELP-401-000007894 |
| ELP-401-000007896 | to | ELP-401-000007900 |
| ELP-401-000007902 | to | ELP-401-000007909 |
| ELP-401-000007911 | to | ELP-401-000007911 |
| ELP-401-000007914 | to | ELP-401-000007916 |
| ELP-401-000007920 | to | ELP-401-000007920 |
| ELP-401-000007922 | to | ELP-401-000007923 |
| ELP-401-000007925 | to | ELP-401-000007929 |
| ELP-401-000007931 | to | ELP-401-000007931 |
| ELP-401-000007934 | to | ELP-401-000007951 |
| ELP-401-000007959 | to | ELP-401-000007960 |
| ELP-401-000007962 | to | ELP-401-000007963 |
| ELP-401-000007965 | to | ELP-401-000007968 |
| ELP-401-000007970 | to | ELP-401-000007971 |
| ELP-401-000007974 | to | ELP-401-000007975 |
| ELP-401-000007978 | to | ELP-401-000007978 |
| ELP-401-000007980 | to | ELP-401-000007983 |
| ELP-401-000007985 | to | ELP-401-000007995 |
| ELP-401-000007997 | to | ELP-401-000008004 |
| ELP-401-000008006 | to | ELP-401-000008013 |
| ELP-401-000008015 | to | ELP-401-000008015 |
| ELP-401-000008017 | to | ELP-401-000008023 |
| ELP-401-000008025 | to | ELP-401-000008027 |
| ELP-401-000008029 | to | ELP-401-000008031 |
| ELP-401-000008033 | to | ELP-401-000008034 |
| ELP-401-000008036 | to | ELP-401-000008046 |
| ELP-401-000008050 | to | ELP-401-000008052 |
| ELP-401-000008055 | to | ELP-401-000008060 |
| ELP-401-000008063 | to | ELP-401-000008064 |
| ELP-401-000008066 | to | ELP-401-000008068 |
| ELP-401-000008071 | to | ELP-401-000008074 |
| ELP-401-000008076 | to | ELP-401-000008076 |
| ELP-401-000008078 | to | ELP-401-000008078 |
| ELP-401-000008082 | to | ELP-401-000008083 |
| ELP-401-000008085 | to | ELP-401-000008093 |
| ELP-401-000008095 | to | ELP-401-000008099 |
| ELP-401-000008102 | to | ELP-401-000008103 |
| ELP-401-000008105 | to | ELP-401-000008113 |
| ELP-401-000008116 | to | ELP-401-000008116 |

| | | |
|---|---|---|
| ELP-401-000008120 | to | ELP-401-000008130 |
| ELP-401-000008132 | to | ELP-401-000008133 |
| ELP-401-000008136 | to | ELP-401-000008145 |
| ELP-401-000008147 | to | ELP-401-000008147 |
| ELP-401-000008149 | to | ELP-401-000008153 |
| ELP-401-000008155 | to | ELP-401-000008155 |
| ELP-401-000008157 | to | ELP-401-000008164 |
| ELP-401-000008166 | to | ELP-401-000008167 |
| ELP-401-000008169 | to | ELP-401-000008175 |
| ELP-401-000008177 | to | ELP-401-000008179 |
| ELP-401-000008181 | to | ELP-401-000008184 |
| ELP-401-000008186 | to | ELP-401-000008189 |
| ELP-401-000008191 | to | ELP-401-000008193 |
| ELP-401-000008196 | to | ELP-401-000008202 |
| ELP-401-000008205 | to | ELP-401-000008206 |
| ELP-401-000008208 | to | ELP-401-000008214 |
| ELP-401-000008217 | to | ELP-401-000008217 |
| ELP-401-000008219 | to | ELP-401-000008221 |
| ELP-401-000008223 | to | ELP-401-000008227 |
| ELP-401-000008229 | to | ELP-401-000008232 |
| ELP-401-000008234 | to | ELP-401-000008246 |
| ELP-401-000008248 | to | ELP-401-000008250 |
| ELP-401-000008252 | to | ELP-401-000008266 |
| ELP-401-000008268 | to | ELP-401-000008272 |
| ELP-401-000008274 | to | ELP-401-000008281 |
| ELP-401-000008283 | to | ELP-401-000008283 |
| ELP-401-000008286 | to | ELP-401-000008286 |
| ELP-401-000008288 | to | ELP-401-000008290 |
| ELP-401-000008292 | to | ELP-401-000008299 |
| ELP-401-000008301 | to | ELP-401-000008302 |
| ELP-401-000008304 | to | ELP-401-000008308 |
| ELP-401-000008310 | to | ELP-401-000008311 |
| ELP-401-000008314 | to | ELP-401-000008315 |
| ELP-401-000008318 | to | ELP-401-000008330 |
| ELP-401-000008332 | to | ELP-401-000008334 |
| ELP-401-000008336 | to | ELP-401-000008344 |
| ELP-401-000008346 | to | ELP-401-000008348 |
| ELP-401-000008350 | to | ELP-401-000008350 |
| ELP-401-000008356 | to | ELP-401-000008357 |
| ELP-401-000008360 | to | ELP-401-000008361 |
| ELP-401-000008363 | to | ELP-401-000008365 |
| ELP-401-000008367 | to | ELP-401-000008370 |
| ELP-401-000008372 | to | ELP-401-000008376 |
| ELP-401-000008378 | to | ELP-401-000008383 |

| | | |
|---|---|---|
| ELP-401-000008386 | to | ELP-401-000008388 |
| ELP-401-000008390 | to | ELP-401-000008393 |
| ELP-401-000008395 | to | ELP-401-000008399 |
| ELP-401-000008402 | to | ELP-401-000008407 |
| ELP-401-000008410 | to | ELP-401-000008412 |
| ELP-401-000008414 | to | ELP-401-000008419 |
| ELP-401-000008423 | to | ELP-401-000008426 |
| ELP-401-000008430 | to | ELP-401-000008430 |
| ELP-401-000008432 | to | ELP-401-000008432 |
| ELP-401-000008434 | to | ELP-401-000008434 |
| ELP-401-000008436 | to | ELP-401-000008444 |
| ELP-401-000008447 | to | ELP-401-000008453 |
| ELP-401-000008455 | to | ELP-401-000008456 |
| ELP-401-000008459 | to | ELP-401-000008469 |
| ELP-401-000008471 | to | ELP-401-000008475 |
| ELP-401-000008477 | to | ELP-401-000008482 |
| ELP-401-000008484 | to | ELP-401-000008486 |
| ELP-401-000008492 | to | ELP-401-000008493 |
| ELP-401-000008495 | to | ELP-401-000008500 |
| ELP-401-000008502 | to | ELP-401-000008519 |
| ELP-401-000008522 | to | ELP-401-000008527 |
| ELP-401-000008529 | to | ELP-401-000008540 |
| ELP-401-000008542 | to | ELP-401-000008542 |
| ELP-401-000008544 | to | ELP-401-000008548 |
| ELP-401-000008552 | to | ELP-401-000008556 |
| ELP-401-000008558 | to | ELP-401-000008558 |
| ELP-401-000008560 | to | ELP-401-000008560 |
| ELP-401-000008562 | to | ELP-401-000008562 |
| ELP-401-000008564 | to | ELP-401-000008572 |
| ELP-401-000008575 | to | ELP-401-000008576 |
| ELP-401-000008578 | to | ELP-401-000008578 |
| ELP-401-000008582 | to | ELP-401-000008583 |
| ELP-401-000008585 | to | ELP-401-000008585 |
| ELP-401-000008589 | to | ELP-401-000008589 |
| ELP-401-000008592 | to | ELP-401-000008596 |
| ELP-401-000008598 | to | ELP-401-000008599 |
| ELP-401-000008601 | to | ELP-401-000008613 |
| ELP-401-000008615 | to | ELP-401-000008618 |
| ELP-401-000008621 | to | ELP-401-000008621 |
| ELP-401-000008623 | to | ELP-401-000008627 |
| ELP-401-000008632 | to | ELP-401-000008634 |
| ELP-401-000008636 | to | ELP-401-000008656 |
| ELP-401-000008660 | to | ELP-401-000008661 |
| ELP-401-000008663 | to | ELP-401-000008664 |

| | | |
|---|---|---|
| ELP-401-000008667 | to | ELP-401-000008674 |
| ELP-401-000008676 | to | ELP-401-000008679 |
| ELP-401-000008682 | to | ELP-401-000008688 |
| ELP-401-000008692 | to | ELP-401-000008693 |
| ELP-401-000008701 | to | ELP-401-000008713 |
| ELP-401-000008716 | to | ELP-401-000008716 |
| ELP-401-000008720 | to | ELP-401-000008722 |
| ELP-401-000008724 | to | ELP-401-000008725 |
| ELP-401-000008727 | to | ELP-401-000008728 |
| ELP-401-000008730 | to | ELP-401-000008731 |
| ELP-401-000008733 | to | ELP-401-000008735 |
| ELP-401-000008739 | to | ELP-401-000008745 |
| ELP-401-000008749 | to | ELP-401-000008750 |
| ELP-401-000008752 | to | ELP-401-000008754 |
| ELP-401-000008757 | to | ELP-401-000008762 |
| ELP-401-000008764 | to | ELP-401-000008769 |
| ELP-401-000008772 | to | ELP-401-000008779 |
| ELP-401-000008781 | to | ELP-401-000008786 |
| ELP-401-000008788 | to | ELP-401-000008788 |
| ELP-401-000008793 | to | ELP-401-000008795 |
| ELP-401-000008798 | to | ELP-401-000008799 |
| ELP-401-000008801 | to | ELP-401-000008807 |
| ELP-401-000008812 | to | ELP-401-000008819 |
| ELP-401-000008821 | to | ELP-401-000008828 |
| ELP-401-000008830 | to | ELP-401-000008831 |
| ELP-401-000008833 | to | ELP-401-000008834 |
| ELP-401-000008836 | to | ELP-401-000008839 |
| ELP-401-000008841 | to | ELP-401-000008848 |
| ELP-401-000008850 | to | ELP-401-000008891 |
| ELP-401-000008893 | to | ELP-401-000008896 |
| ELP-401-000008898 | to | ELP-401-000008898 |
| ELP-401-000008901 | to | ELP-401-000008901 |
| ELP-401-000008904 | to | ELP-401-000008911 |
| ELP-401-000008913 | to | ELP-401-000008927 |
| ELP-401-000008929 | to | ELP-401-000008930 |
| ELP-401-000008932 | to | ELP-401-000008933 |
| ELP-401-000008935 | to | ELP-401-000008935 |
| ELP-401-000008937 | to | ELP-401-000008937 |
| ELP-401-000008939 | to | ELP-401-000008939 |
| ELP-401-000008941 | to | ELP-401-000008941 |
| ELP-401-000008945 | to | ELP-401-000008947 |
| ELP-401-000008949 | to | ELP-401-000008950 |
| ELP-401-000008953 | to | ELP-401-000008953 |
| ELP-401-000008955 | to | ELP-401-000008956 |

| | | |
|---|---|---|
| ELP-401-000008958 | to | ELP-401-000008963 |
| ELP-401-000008966 | to | ELP-401-000008971 |
| ELP-401-000008973 | to | ELP-401-000008982 |
| ELP-401-000008984 | to | ELP-401-000008989 |
| ELP-401-000008991 | to | ELP-401-000008994 |
| ELP-401-000008996 | to | ELP-401-000008997 |
| ELP-401-000009000 | to | ELP-401-000009001 |
| ELP-401-000009004 | to | ELP-401-000009005 |
| ELP-401-000009007 | to | ELP-401-000009015 |
| ELP-401-000009017 | to | ELP-401-000009024 |
| ELP-401-000009027 | to | ELP-401-000009027 |
| ELP-401-000009029 | to | ELP-401-000009032 |
| ELP-401-000009034 | to | ELP-401-000009039 |
| ELP-401-000009041 | to | ELP-401-000009046 |
| ELP-401-000009048 | to | ELP-401-000009050 |
| ELP-401-000009052 | to | ELP-401-000009052 |
| ELP-401-000009054 | to | ELP-401-000009055 |
| ELP-401-000009057 | to | ELP-401-000009071 |
| ELP-401-000009073 | to | ELP-401-000009074 |
| ELP-401-000009076 | to | ELP-401-000009076 |
| ELP-401-000009079 | to | ELP-401-000009085 |
| ELP-401-000009088 | to | ELP-401-000009096 |
| ELP-401-000009098 | to | ELP-401-000009102 |
| ELP-401-000009104 | to | ELP-401-000009104 |
| ELP-401-000009106 | to | ELP-401-000009108 |
| ELP-401-000009110 | to | ELP-401-000009113 |
| ELP-401-000009118 | to | ELP-401-000009118 |
| ELP-401-000009121 | to | ELP-401-000009129 |
| ELP-401-000009131 | to | ELP-401-000009131 |
| ELP-401-000009134 | to | ELP-401-000009135 |
| ELP-401-000009137 | to | ELP-401-000009143 |
| ELP-401-000009145 | to | ELP-401-000009150 |
| ELP-401-000009153 | to | ELP-401-000009155 |
| ELP-401-000009157 | to | ELP-401-000009159 |
| ELP-401-000009162 | to | ELP-401-000009162 |
| ELP-401-000009164 | to | ELP-401-000009166 |
| ELP-401-000009168 | to | ELP-401-000009171 |
| ELP-401-000009174 | to | ELP-401-000009175 |
| ELP-401-000009179 | to | ELP-401-000009182 |
| ELP-401-000009184 | to | ELP-401-000009184 |
| ELP-401-000009186 | to | ELP-401-000009187 |
| ELP-401-000009189 | to | ELP-401-000009191 |
| ELP-401-000009193 | to | ELP-401-000009193 |
| ELP-401-000009195 | to | ELP-401-000009198 |

| | | |
|---|---|---|
| ELP-401-000009206 | to | ELP-401-000009207 |
| ELP-401-000009211 | to | ELP-401-000009211 |
| ELP-401-000009214 | to | ELP-401-000009214 |
| ELP-401-000009216 | to | ELP-401-000009219 |
| ELP-401-000009221 | to | ELP-401-000009226 |
| ELP-401-000009229 | to | ELP-401-000009232 |
| ELP-401-000009234 | to | ELP-401-000009234 |
| ELP-401-000009236 | to | ELP-401-000009236 |
| ELP-401-000009238 | to | ELP-401-000009241 |
| ELP-401-000009243 | to | ELP-401-000009244 |
| ELP-401-000009246 | to | ELP-401-000009250 |
| ELP-401-000009252 | to | ELP-401-000009253 |
| ELP-401-000009255 | to | ELP-401-000009255 |
| ELP-401-000009257 | to | ELP-401-000009258 |
| ELP-401-000009260 | to | ELP-401-000009265 |
| ELP-401-000009267 | to | ELP-401-000009267 |
| ELP-401-000009270 | to | ELP-401-000009270 |
| ELP-401-000009272 | to | ELP-401-000009273 |
| ELP-401-000009275 | to | ELP-401-000009279 |
| ELP-401-000009283 | to | ELP-401-000009283 |
| ELP-401-000009287 | to | ELP-401-000009287 |
| ELP-401-000009289 | to | ELP-401-000009290 |
| ELP-401-000009292 | to | ELP-401-000009294 |
| ELP-401-000009296 | to | ELP-401-000009298 |
| ELP-401-000009301 | to | ELP-401-000009301 |
| ELP-401-000009303 | to | ELP-401-000009311 |
| ELP-401-000009314 | to | ELP-401-000009314 |
| ELP-401-000009317 | to | ELP-401-000009317 |
| ELP-401-000009319 | to | ELP-401-000009322 |
| ELP-401-000009324 | to | ELP-401-000009328 |
| ELP-401-000009330 | to | ELP-401-000009330 |
| ELP-401-000009335 | to | ELP-401-000009335 |
| ELP-401-000009337 | to | ELP-401-000009337 |
| ELP-401-000009339 | to | ELP-401-000009341 |
| ELP-401-000009345 | to | ELP-401-000009348 |
| ELP-401-000009350 | to | ELP-401-000009350 |
| ELP-401-000009357 | to | ELP-401-000009362 |
| ELP-401-000009364 | to | ELP-401-000009366 |
| ELP-401-000009368 | to | ELP-401-000009370 |
| ELP-401-000009373 | to | ELP-401-000009373 |
| ELP-401-000009375 | to | ELP-401-000009376 |
| ELP-401-000009379 | to | ELP-401-000009383 |
| ELP-401-000009385 | to | ELP-401-000009385 |
| ELP-401-000009392 | to | ELP-401-000009392 |

| | | |
|---|---|---|
| ELP-401-000009397 | to | ELP-401-000009397 |
| ELP-401-000009403 | to | ELP-401-000009404 |
| ELP-401-000009406 | to | ELP-401-000009412 |
| ELP-401-000009415 | to | ELP-401-000009415 |
| ELP-401-000009417 | to | ELP-401-000009422 |
| ELP-401-000009424 | to | ELP-401-000009424 |
| ELP-401-000009426 | to | ELP-401-000009426 |
| ELP-401-000009430 | to | ELP-401-000009430 |
| ELP-401-000009433 | to | ELP-401-000009433 |
| ELP-401-000009436 | to | ELP-401-000009436 |
| ELP-401-000009440 | to | ELP-401-000009446 |
| ELP-401-000009448 | to | ELP-401-000009448 |
| ELP-401-000009450 | to | ELP-401-000009450 |
| ELP-401-000009452 | to | ELP-401-000009457 |
| ELP-401-000009459 | to | ELP-401-000009459 |
| ELP-401-000009462 | to | ELP-401-000009465 |
| ELP-401-000009467 | to | ELP-401-000009469 |
| ELP-401-000009472 | to | ELP-401-000009477 |
| ELP-401-000009479 | to | ELP-401-000009479 |
| ELP-401-000009484 | to | ELP-401-000009484 |
| ELP-401-000009488 | to | ELP-401-000009488 |
| ELP-401-000009490 | to | ELP-401-000009491 |
| ELP-401-000009494 | to | ELP-401-000009495 |
| ELP-401-000009497 | to | ELP-401-000009498 |
| ELP-401-000009500 | to | ELP-401-000009500 |
| ELP-401-000009502 | to | ELP-401-000009502 |
| ELP-401-000009509 | to | ELP-401-000009510 |
| ELP-401-000009512 | to | ELP-401-000009512 |
| ELP-401-000009514 | to | ELP-401-000009514 |
| ELP-401-000009516 | to | ELP-401-000009523 |
| ELP-401-000009525 | to | ELP-401-000009526 |
| ELP-401-000009528 | to | ELP-401-000009533 |
| ELP-401-000009537 | to | ELP-401-000009538 |
| ELP-401-000009541 | to | ELP-401-000009542 |
| ELP-401-000009544 | to | ELP-401-000009545 |
| ELP-401-000009548 | to | ELP-401-000009552 |
| ELP-401-000009554 | to | ELP-401-000009561 |
| ELP-401-000009563 | to | ELP-401-000009564 |
| ELP-401-000009567 | to | ELP-401-000009568 |
| ELP-401-000009570 | to | ELP-401-000009573 |
| ELP-401-000009576 | to | ELP-401-000009576 |
| ELP-401-000009578 | to | ELP-401-000009585 |
| ELP-401-000009588 | to | ELP-401-000009594 |
| ELP-401-000009596 | to | ELP-401-000009598 |

| | | |
|---|---|---|
| ELP-401-000009600 | to | ELP-401-000009606 |
| ELP-401-000009609 | to | ELP-401-000009609 |
| ELP-401-000009611 | to | ELP-401-000009612 |
| ELP-401-000009614 | to | ELP-401-000009615 |
| ELP-401-000009617 | to | ELP-401-000009621 |
| ELP-401-000009626 | to | ELP-401-000009628 |
| ELP-401-000009631 | to | ELP-401-000009634 |
| ELP-401-000009637 | to | ELP-401-000009641 |
| ELP-401-000009643 | to | ELP-401-000009645 |
| ELP-401-000009648 | to | ELP-401-000009649 |
| ELP-401-000009651 | to | ELP-401-000009651 |
| ELP-401-000009653 | to | ELP-401-000009653 |
| ELP-401-000009656 | to | ELP-401-000009657 |
| ELP-401-000009659 | to | ELP-401-000009664 |
| ELP-401-000009667 | to | ELP-401-000009667 |
| ELP-401-000009669 | to | ELP-401-000009678 |
| ELP-401-000009680 | to | ELP-401-000009682 |
| ELP-401-000009684 | to | ELP-401-000009684 |
| ELP-401-000009686 | to | ELP-401-000009686 |
| ELP-401-000009688 | to | ELP-401-000009690 |
| ELP-401-000009692 | to | ELP-401-000009692 |
| ELP-401-000009694 | to | ELP-401-000009696 |
| ELP-401-000009699 | to | ELP-401-000009702 |
| ELP-401-000009705 | to | ELP-401-000009705 |
| ELP-401-000009709 | to | ELP-401-000009710 |
| ELP-401-000009712 | to | ELP-401-000009720 |
| ELP-401-000009723 | to | ELP-401-000009733 |
| ELP-401-000009735 | to | ELP-401-000009745 |
| ELP-401-000009747 | to | ELP-401-000009754 |
| ELP-401-000009756 | to | ELP-401-000009756 |
| ELP-401-000009759 | to | ELP-401-000009764 |
| ELP-401-000009766 | to | ELP-401-000009767 |
| ELP-401-000009769 | to | ELP-401-000009771 |
| ELP-401-000009773 | to | ELP-401-000009780 |
| ELP-401-000009782 | to | ELP-401-000009787 |
| ELP-401-000009790 | to | ELP-401-000009793 |
| ELP-401-000009797 | to | ELP-401-000009798 |
| ELP-401-000009800 | to | ELP-401-000009810 |
| ELP-401-000009812 | to | ELP-401-000009812 |
| ELP-401-000009814 | to | ELP-401-000009818 |
| ELP-401-000009821 | to | ELP-401-000009825 |
| ELP-401-000009827 | to | ELP-401-000009828 |
| ELP-401-000009830 | to | ELP-401-000009831 |
| ELP-401-000009833 | to | ELP-401-000009855 |

| | | |
|---|---|---|
| ELP-401-000009857 | to | ELP-401-000009858 |
| ELP-401-000009862 | to | ELP-401-000009863 |
| ELP-401-000009865 | to | ELP-401-000009865 |
| ELP-401-000009867 | to | ELP-401-000009867 |
| ELP-401-000009869 | to | ELP-401-000009878 |
| ELP-401-000009883 | to | ELP-401-000009883 |
| ELP-401-000009886 | to | ELP-401-000009890 |
| ELP-401-000009892 | to | ELP-401-000009892 |
| ELP-401-000009894 | to | ELP-401-000009895 |
| ELP-401-000009898 | to | ELP-401-000009899 |
| ELP-401-000009901 | to | ELP-401-000009904 |
| ELP-401-000009907 | to | ELP-401-000009907 |
| ELP-401-000009909 | to | ELP-401-000009911 |
| ELP-401-000009913 | to | ELP-401-000009924 |
| ELP-401-000009927 | to | ELP-401-000009937 |
| ELP-401-000009939 | to | ELP-401-000009940 |
| ELP-401-000009942 | to | ELP-401-000009949 |
| ELP-401-000009951 | to | ELP-401-000009953 |
| ELP-401-000009955 | to | ELP-401-000009955 |
| ELP-401-000009957 | to | ELP-401-000009960 |
| ELP-401-000009962 | to | ELP-401-000009963 |
| ELP-401-000009965 | to | ELP-401-000009966 |
| ELP-401-000009970 | to | ELP-401-000009975 |
| ELP-401-000009977 | to | ELP-401-000009977 |
| ELP-401-000009979 | to | ELP-401-000009980 |
| ELP-401-000009982 | to | ELP-401-000009982 |
| ELP-401-000009985 | to | ELP-401-000009988 |
| ELP-401-000009990 | to | ELP-401-000009993 |
| ELP-401-000009996 | to | ELP-401-000009998 |
| ELP-401-000010001 | to | ELP-401-000010002 |
| ELP-401-000010006 | to | ELP-401-000010007 |
| ELP-401-000010009 | to | ELP-401-000010009 |
| ELP-401-000010011 | to | ELP-401-000010012 |
| ELP-401-000010014 | to | ELP-401-000010016 |
| ELP-401-000010018 | to | ELP-401-000010022 |
| ELP-401-000010024 | to | ELP-401-000010024 |
| ELP-401-000010026 | to | ELP-401-000010030 |
| ELP-401-000010032 | to | ELP-401-000010033 |
| ELP-401-000010035 | to | ELP-401-000010035 |
| ELP-401-000010041 | to | ELP-401-000010042 |
| ELP-401-000010044 | to | ELP-401-000010049 |
| ELP-401-000010051 | to | ELP-401-000010051 |
| ELP-401-000010055 | to | ELP-401-000010057 |
| ELP-401-000010065 | to | ELP-401-000010068 |

| | | |
|---|---|---|
| ELP-401-000010071 | to | ELP-401-000010097 |
| ELP-401-000010100 | to | ELP-401-000010101 |
| ELP-401-000010103 | to | ELP-401-000010103 |
| ELP-401-000010105 | to | ELP-401-000010119 |
| ELP-401-000010121 | to | ELP-401-000010122 |
| ELP-401-000010124 | to | ELP-401-000010127 |
| ELP-401-000010129 | to | ELP-401-000010132 |
| ELP-401-000010134 | to | ELP-401-000010134 |
| ELP-401-000010136 | to | ELP-401-000010138 |
| ELP-401-000010140 | to | ELP-401-000010143 |
| ELP-401-000010145 | to | ELP-401-000010151 |
| ELP-401-000010153 | to | ELP-401-000010160 |
| ELP-401-000010162 | to | ELP-401-000010168 |
| ELP-401-000010170 | to | ELP-401-000010170 |
| ELP-401-000010172 | to | ELP-401-000010172 |
| ELP-401-000010174 | to | ELP-401-000010176 |
| ELP-401-000010178 | to | ELP-401-000010192 |
| ELP-401-000010196 | to | ELP-401-000010197 |
| ELP-401-000010199 | to | ELP-401-000010203 |
| ELP-401-000010205 | to | ELP-401-000010208 |
| ELP-401-000010210 | to | ELP-401-000010210 |
| ELP-401-000010213 | to | ELP-401-000010217 |
| ELP-401-000010223 | to | ELP-401-000010223 |
| ELP-401-000010225 | to | ELP-401-000010225 |
| ELP-401-000010227 | to | ELP-401-000010232 |
| ELP-401-000010235 | to | ELP-401-000010240 |
| ELP-401-000010242 | to | ELP-401-000010243 |
| ELP-401-000010247 | to | ELP-401-000010250 |
| ELP-401-000010253 | to | ELP-401-000010253 |
| ELP-401-000010256 | to | ELP-401-000010256 |
| ELP-401-000010258 | to | ELP-401-000010270 |
| ELP-401-000010272 | to | ELP-401-000010276 |
| ELP-401-000010279 | to | ELP-401-000010280 |
| ELP-401-000010286 | to | ELP-401-000010287 |
| ELP-401-000010289 | to | ELP-401-000010293 |
| ELP-401-000010295 | to | ELP-401-000010301 |
| ELP-401-000010303 | to | ELP-401-000010304 |
| ELP-401-000010306 | to | ELP-401-000010314 |
| ELP-401-000010316 | to | ELP-401-000010323 |
| ELP-401-000010326 | to | ELP-401-000010330 |
| ELP-401-000010332 | to | ELP-401-000010335 |
| ELP-401-000010337 | to | ELP-401-000010342 |
| ELP-401-000010344 | to | ELP-401-000010356 |
| ELP-401-000010358 | to | ELP-401-000010362 |

| | | |
|---|---|---|
| ELP-401-000010364 | to | ELP-401-000010365 |
| ELP-401-000010368 | to | ELP-401-000010376 |
| ELP-401-000010378 | to | ELP-401-000010380 |
| ELP-401-000010382 | to | ELP-401-000010393 |
| ELP-401-000010395 | to | ELP-401-000010396 |
| ELP-401-000010398 | to | ELP-401-000010400 |
| ELP-401-000010402 | to | ELP-401-000010410 |
| ELP-401-000010412 | to | ELP-401-000010426 |
| ELP-401-000010429 | to | ELP-401-000010433 |
| ELP-401-000010435 | to | ELP-401-000010437 |
| ELP-401-000010439 | to | ELP-401-000010444 |
| ELP-401-000010446 | to | ELP-401-000010454 |
| ELP-401-000010456 | to | ELP-401-000010456 |
| ELP-401-000010458 | to | ELP-401-000010458 |
| ELP-401-000010460 | to | ELP-401-000010462 |
| ELP-401-000010464 | to | ELP-401-000010468 |
| ELP-401-000010470 | to | ELP-401-000010481 |
| ELP-401-000010483 | to | ELP-401-000010489 |
| ELP-401-000010491 | to | ELP-401-000010494 |
| ELP-401-000010497 | to | ELP-401-000010498 |
| ELP-401-000010500 | to | ELP-401-000010504 |
| ELP-401-000010506 | to | ELP-401-000010508 |
| ELP-401-000010510 | to | ELP-401-000010516 |
| ELP-401-000010518 | to | ELP-401-000010530 |
| ELP-401-000010533 | to | ELP-401-000010536 |
| ELP-401-000010538 | to | ELP-401-000010540 |
| ELP-401-000010542 | to | ELP-401-000010542 |
| ELP-401-000010544 | to | ELP-401-000010544 |
| ELP-401-000010547 | to | ELP-401-000010549 |
| ELP-401-000010551 | to | ELP-401-000010551 |
| ELP-401-000010553 | to | ELP-401-000010558 |
| ELP-401-000010560 | to | ELP-401-000010565 |
| ELP-401-000010567 | to | ELP-401-000010576 |
| ELP-401-000010579 | to | ELP-401-000010580 |
| ELP-401-000010582 | to | ELP-401-000010583 |
| ELP-401-000010586 | to | ELP-401-000010588 |
| ELP-401-000010591 | to | ELP-401-000010592 |
| ELP-401-000010594 | to | ELP-401-000010598 |
| ELP-401-000010602 | to | ELP-401-000010606 |
| ELP-401-000010608 | to | ELP-401-000010618 |
| ELP-401-000010620 | to | ELP-401-000010620 |
| ELP-401-000010625 | to | ELP-401-000010628 |
| ELP-401-000010630 | to | ELP-401-000010632 |
| ELP-401-000010634 | to | ELP-401-000010639 |

| | | |
|---|---|---|
| ELP-401-000010642 | to | ELP-401-000010648 |
| ELP-401-000010650 | to | ELP-401-000010654 |
| ELP-401-000010656 | to | ELP-401-000010658 |
| ELP-401-000010660 | to | ELP-401-000010662 |
| ELP-401-000010664 | to | ELP-401-000010669 |
| ELP-401-000010672 | to | ELP-401-000010674 |
| ELP-401-000010676 | to | ELP-401-000010687 |
| ELP-401-000010689 | to | ELP-401-000010690 |
| ELP-401-000010692 | to | ELP-401-000010696 |
| ELP-401-000010698 | to | ELP-401-000010705 |
| ELP-401-000010707 | to | ELP-401-000010707 |
| ELP-401-000010709 | to | ELP-401-000010717 |
| ELP-401-000010719 | to | ELP-401-000010723 |
| ELP-401-000010725 | to | ELP-401-000010731 |
| ELP-401-000010734 | to | ELP-401-000010745 |
| ELP-401-000010749 | to | ELP-401-000010754 |
| ELP-401-000010756 | to | ELP-401-000010757 |
| ELP-401-000010760 | to | ELP-401-000010771 |
| ELP-401-000010773 | to | ELP-401-000010774 |
| ELP-401-000010776 | to | ELP-401-000010777 |
| ELP-401-000010781 | to | ELP-401-000010783 |
| ELP-401-000010788 | to | ELP-401-000010790 |
| ELP-401-000010792 | to | ELP-401-000010792 |
| ELP-401-000010797 | to | ELP-401-000010800 |
| ELP-401-000010802 | to | ELP-401-000010803 |
| ELP-401-000010805 | to | ELP-401-000010805 |
| ELP-401-000010807 | to | ELP-401-000010807 |
| ELP-401-000010811 | to | ELP-401-000010818 |
| ELP-401-000010821 | to | ELP-401-000010823 |
| ELP-401-000010826 | to | ELP-401-000010826 |
| ELP-401-000010829 | to | ELP-401-000010829 |
| ELP-401-000010833 | to | ELP-401-000010833 |
| ELP-401-000010835 | to | ELP-401-000010837 |
| ELP-401-000010839 | to | ELP-401-000010841 |
| ELP-401-000010845 | to | ELP-401-000010845 |
| ELP-401-000010850 | to | ELP-401-000010850 |
| ELP-401-000010853 | to | ELP-401-000010853 |
| ELP-401-000010855 | to | ELP-401-000010863 |
| ELP-401-000010865 | to | ELP-401-000010865 |
| ELP-401-000010868 | to | ELP-401-000010875 |
| ELP-401-000010877 | to | ELP-401-000010881 |
| ELP-401-000010883 | to | ELP-401-000010886 |
| ELP-401-000010888 | to | ELP-401-000010890 |
| ELP-401-000010892 | to | ELP-401-000010894 |

| | | |
|---|---|---|
| ELP-401-000010896 | to | ELP-401-000010897 |
| ELP-401-000010899 | to | ELP-401-000010899 |
| ELP-401-000010901 | to | ELP-401-000010901 |
| ELP-401-000010904 | to | ELP-401-000010905 |
| ELP-401-000010908 | to | ELP-401-000010909 |
| ELP-401-000010912 | to | ELP-401-000010919 |
| ELP-401-000010921 | to | ELP-401-000010932 |
| ELP-401-000010934 | to | ELP-401-000010934 |
| ELP-401-000010939 | to | ELP-401-000010939 |
| ELP-401-000010941 | to | ELP-401-000010942 |
| ELP-401-000010944 | to | ELP-401-000010958 |
| ELP-401-000010960 | to | ELP-401-000010965 |
| ELP-401-000010968 | to | ELP-401-000010970 |
| ELP-401-000010972 | to | ELP-401-000010973 |
| ELP-401-000010975 | to | ELP-401-000010980 |
| ELP-401-000010982 | to | ELP-401-000010984 |
| ELP-401-000010987 | to | ELP-401-000010989 |
| ELP-401-000010991 | to | ELP-401-000010994 |
| ELP-401-000010997 | to | ELP-401-000010997 |
| ELP-401-000011002 | to | ELP-401-000011003 |
| ELP-401-000011006 | to | ELP-401-000011006 |
| ELP-401-000011008 | to | ELP-401-000011013 |
| ELP-401-000011015 | to | ELP-401-000011015 |
| ELP-401-000011018 | to | ELP-401-000011019 |
| ELP-401-000011021 | to | ELP-401-000011022 |
| ELP-401-000011025 | to | ELP-401-000011028 |
| ELP-401-000011034 | to | ELP-401-000011035 |
| ELP-401-000011037 | to | ELP-401-000011037 |
| ELP-401-000011040 | to | ELP-401-000011040 |
| ELP-401-000011042 | to | ELP-401-000011043 |
| ELP-401-000011047 | to | ELP-401-000011047 |
| ELP-401-000011050 | to | ELP-401-000011064 |
| ELP-401-000011066 | to | ELP-401-000011073 |
| ELP-401-000011076 | to | ELP-401-000011076 |
| ELP-401-000011078 | to | ELP-401-000011081 |
| ELP-401-000011083 | to | ELP-401-000011085 |
| ELP-401-000011089 | to | ELP-401-000011090 |
| ELP-401-000011092 | to | ELP-401-000011094 |
| ELP-401-000011096 | to | ELP-401-000011096 |
| ELP-401-000011098 | to | ELP-401-000011098 |
| ELP-401-000011104 | to | ELP-401-000011104 |
| ELP-401-000011106 | to | ELP-401-000011106 |
| ELP-401-000011108 | to | ELP-401-000011108 |
| ELP-401-000011110 | to | ELP-401-000011113 |

| | | |
|---|---|---|
| ELP-401-000011115 | to | ELP-401-000011115 |
| ELP-401-000011117 | to | ELP-401-000011120 |
| ELP-401-000011122 | to | ELP-401-000011122 |
| ELP-401-000011126 | to | ELP-401-000011126 |
| ELP-401-000011128 | to | ELP-401-000011137 |
| ELP-401-000011141 | to | ELP-401-000011142 |
| ELP-401-000011144 | to | ELP-401-000011144 |
| ELP-401-000011147 | to | ELP-401-000011148 |
| ELP-401-000011151 | to | ELP-401-000011153 |
| ELP-401-000011155 | to | ELP-401-000011159 |
| ELP-401-000011161 | to | ELP-401-000011161 |
| ELP-401-000011165 | to | ELP-401-000011166 |
| ELP-401-000011170 | to | ELP-401-000011175 |
| ELP-401-000011177 | to | ELP-401-000011183 |
| ELP-401-000011185 | to | ELP-401-000011185 |
| ELP-401-000011187 | to | ELP-401-000011195 |
| ELP-401-000011197 | to | ELP-401-000011198 |
| ELP-401-000011200 | to | ELP-401-000011200 |
| ELP-401-000011202 | to | ELP-401-000011204 |
| ELP-401-000011207 | to | ELP-401-000011208 |
| ELP-401-000011212 | to | ELP-401-000011218 |
| ELP-401-000011220 | to | ELP-401-000011220 |
| ELP-401-000011222 | to | ELP-401-000011223 |
| ELP-401-000011225 | to | ELP-401-000011225 |
| ELP-401-000011227 | to | ELP-401-000011227 |
| ELP-401-000011229 | to | ELP-401-000011230 |
| ELP-401-000011232 | to | ELP-401-000011242 |
| ELP-401-000011245 | to | ELP-401-000011249 |
| ELP-401-000011251 | to | ELP-401-000011252 |
| ELP-401-000011254 | to | ELP-401-000011259 |
| ELP-401-000011261 | to | ELP-401-000011264 |
| ELP-401-000011266 | to | ELP-401-000011266 |
| ELP-401-000011268 | to | ELP-401-000011271 |
| ELP-401-000011273 | to | ELP-401-000011274 |
| ELP-401-000011277 | to | ELP-401-000011277 |
| ELP-401-000011279 | to | ELP-401-000011281 |
| ELP-401-000011283 | to | ELP-401-000011284 |
| ELP-401-000011286 | to | ELP-401-000011286 |
| ELP-401-000011289 | to | ELP-401-000011292 |
| ELP-401-000011294 | to | ELP-401-000011296 |
| ELP-401-000011298 | to | ELP-401-000011298 |
| ELP-401-000011300 | to | ELP-401-000011303 |
| ELP-401-000011306 | to | ELP-401-000011309 |
| ELP-401-000011311 | to | ELP-401-000011315 |

| | | |
|---|---|---|
| ELP-401-000011320 | to | ELP-401-000011321 |
| ELP-401-000011323 | to | ELP-401-000011324 |
| ELP-401-000011326 | to | ELP-401-000011328 |
| ELP-401-000011330 | to | ELP-401-000011330 |
| ELP-401-000011332 | to | ELP-401-000011333 |
| ELP-401-000011335 | to | ELP-401-000011347 |
| ELP-401-000011353 | to | ELP-401-000011358 |
| ELP-401-000011360 | to | ELP-401-000011372 |
| ELP-401-000011374 | to | ELP-401-000011382 |
| ELP-401-000011384 | to | ELP-401-000011386 |
| ELP-401-000011388 | to | ELP-401-000011395 |
| ELP-401-000011398 | to | ELP-401-000011402 |
| ELP-401-000011404 | to | ELP-401-000011405 |
| ELP-401-000011407 | to | ELP-401-000011411 |
| ELP-401-000011413 | to | ELP-401-000011418 |
| ELP-401-000011420 | to | ELP-401-000011432 |
| ELP-401-000011437 | to | ELP-401-000011438 |
| ELP-401-000011440 | to | ELP-401-000011455 |
| ELP-401-000011457 | to | ELP-401-000011463 |
| ELP-401-000011465 | to | ELP-401-000011466 |
| ELP-401-000011468 | to | ELP-401-000011471 |
| ELP-401-000011473 | to | ELP-401-000011479 |
| ELP-401-000011481 | to | ELP-401-000011481 |
| ELP-401-000011483 | to | ELP-401-000011483 |
| ELP-401-000011485 | to | ELP-401-000011485 |
| ELP-401-000011487 | to | ELP-401-000011489 |
| ELP-401-000011492 | to | ELP-401-000011497 |
| ELP-401-000011499 | to | ELP-401-000011503 |
| ELP-401-000011505 | to | ELP-401-000011505 |
| ELP-401-000011507 | to | ELP-401-000011516 |
| ELP-401-000011519 | to | ELP-401-000011524 |
| ELP-401-000011526 | to | ELP-401-000011527 |
| ELP-401-000011531 | to | ELP-401-000011531 |
| ELP-401-000011533 | to | ELP-401-000011535 |
| ELP-401-000011537 | to | ELP-401-000011537 |
| ELP-401-000011539 | to | ELP-401-000011542 |
| ELP-401-000011544 | to | ELP-401-000011545 |
| ELP-401-000011550 | to | ELP-401-000011552 |
| ELP-401-000011554 | to | ELP-401-000011557 |
| ELP-401-000011560 | to | ELP-401-000011566 |
| ELP-401-000011568 | to | ELP-401-000011573 |
| ELP-401-000011577 | to | ELP-401-000011579 |
| ELP-401-000011581 | to | ELP-401-000011581 |
| ELP-401-000011584 | to | ELP-401-000011584 |

| | | |
|---|---|---|
| ELP-401-000011587 | to | ELP-401-000011588 |
| ELP-401-000011590 | to | ELP-401-000011590 |
| ELP-401-000011592 | to | ELP-401-000011593 |
| ELP-401-000011596 | to | ELP-401-000011596 |
| ELP-401-000011598 | to | ELP-401-000011605 |
| ELP-401-000011607 | to | ELP-401-000011610 |
| ELP-401-000011612 | to | ELP-401-000011613 |
| ELP-401-000011619 | to | ELP-401-000011619 |
| ELP-401-000011621 | to | ELP-401-000011625 |
| ELP-401-000011629 | to | ELP-401-000011635 |
| ELP-401-000011637 | to | ELP-401-000011644 |
| ELP-401-000011647 | to | ELP-401-000011651 |
| ELP-401-000011653 | to | ELP-401-000011657 |
| ELP-401-000011659 | to | ELP-401-000011661 |
| ELP-401-000011663 | to | ELP-401-000011663 |
| ELP-401-000011665 | to | ELP-401-000011671 |
| ELP-401-000011673 | to | ELP-401-000011675 |
| ELP-401-000011680 | to | ELP-401-000011684 |
| ELP-401-000011687 | to | ELP-401-000011687 |
| ELP-401-000011689 | to | ELP-401-000011691 |
| ELP-401-000011693 | to | ELP-401-000011693 |
| ELP-401-000011695 | to | ELP-401-000011696 |
| ELP-401-000011699 | to | ELP-401-000011703 |
| ELP-401-000011705 | to | ELP-401-000011706 |
| ELP-401-000011708 | to | ELP-401-000011708 |
| ELP-401-000011711 | to | ELP-401-000011717 |
| ELP-401-000011719 | to | ELP-401-000011719 |
| ELP-401-000011721 | to | ELP-401-000011721 |
| ELP-401-000011723 | to | ELP-401-000011723 |
| ELP-401-000011725 | to | ELP-401-000011725 |
| ELP-401-000011728 | to | ELP-401-000011730 |
| ELP-401-000011733 | to | ELP-401-000011733 |
| ELP-401-000011736 | to | ELP-401-000011740 |
| ELP-401-000011742 | to | ELP-401-000011749 |
| ELP-401-000011751 | to | ELP-401-000011755 |
| ELP-401-000011758 | to | ELP-401-000011763 |
| ELP-401-000011767 | to | ELP-401-000011772 |
| ELP-401-000011775 | to | ELP-401-000011775 |
| ELP-401-000011777 | to | ELP-401-000011779 |
| ELP-401-000011781 | to | ELP-401-000011794 |
| ELP-401-000011800 | to | ELP-401-000011800 |
| ELP-401-000011802 | to | ELP-401-000011807 |
| ELP-401-000011809 | to | ELP-401-000011813 |
| ELP-401-000011815 | to | ELP-401-000011815 |

| | | |
|---|---|---|
| ELP-401-000011822 | to | ELP-401-000011822 |
| ELP-401-000011825 | to | ELP-401-000011825 |
| ELP-401-000011828 | to | ELP-401-000011830 |
| ELP-401-000011832 | to | ELP-401-000011832 |
| ELP-401-000011834 | to | ELP-401-000011834 |
| ELP-401-000011837 | to | ELP-401-000011837 |
| ELP-401-000011839 | to | ELP-401-000011841 |
| ELP-401-000011843 | to | ELP-401-000011846 |
| ELP-401-000011849 | to | ELP-401-000011857 |
| ELP-401-000011861 | to | ELP-401-000011868 |
| ELP-401-000011870 | to | ELP-401-000011873 |
| ELP-401-000011875 | to | ELP-401-000011876 |
| ELP-401-000011878 | to | ELP-401-000011883 |
| ELP-401-000011886 | to | ELP-401-000011886 |
| ELP-401-000011889 | to | ELP-401-000011892 |
| ELP-401-000011896 | to | ELP-401-000011898 |
| ELP-401-000011902 | to | ELP-401-000011902 |
| ELP-401-000011905 | to | ELP-401-000011906 |
| ELP-401-000011908 | to | ELP-401-000011911 |
| ELP-401-000011913 | to | ELP-401-000011926 |
| ELP-401-000011928 | to | ELP-401-000011931 |
| ELP-401-000011934 | to | ELP-401-000011934 |
| ELP-401-000011936 | to | ELP-401-000011936 |
| ELP-401-000011938 | to | ELP-401-000011941 |
| ELP-401-000011943 | to | ELP-401-000011945 |
| ELP-401-000011947 | to | ELP-401-000011947 |
| ELP-401-000011949 | to | ELP-401-000011949 |
| ELP-401-000011951 | to | ELP-401-000011951 |
| ELP-401-000011953 | to | ELP-401-000011954 |
| ELP-401-000011956 | to | ELP-401-000011956 |
| ELP-401-000011960 | to | ELP-401-000011970 |
| ELP-401-000011973 | to | ELP-401-000011977 |
| ELP-401-000011981 | to | ELP-401-000011987 |
| ELP-401-000011989 | to | ELP-401-000011989 |
| ELP-401-000011991 | to | ELP-401-000011993 |
| ELP-401-000011996 | to | ELP-401-000011998 |
| ELP-401-000012000 | to | ELP-401-000012000 |
| ELP-401-000012002 | to | ELP-401-000012007 |
| ELP-401-000012010 | to | ELP-401-000012013 |
| ELP-401-000012015 | to | ELP-401-000012020 |
| ELP-401-000012022 | to | ELP-401-000012022 |
| ELP-401-000012026 | to | ELP-401-000012028 |
| ELP-401-000012031 | to | ELP-401-000012035 |
| ELP-401-000012038 | to | ELP-401-000012039 |

| | | |
|---|---|---|
| ELP-401-000012041 | to | ELP-401-000012042 |
| ELP-401-000012044 | to | ELP-401-000012045 |
| ELP-401-000012047 | to | ELP-401-000012051 |
| ELP-401-000012054 | to | ELP-401-000012056 |
| ELP-401-000012059 | to | ELP-401-000012061 |
| ELP-401-000012063 | to | ELP-401-000012075 |
| ELP-401-000012078 | to | ELP-401-000012080 |
| ELP-401-000012083 | to | ELP-401-000012086 |
| ELP-401-000012090 | to | ELP-401-000012091 |
| ELP-401-000012093 | to | ELP-401-000012099 |
| ELP-401-000012101 | to | ELP-401-000012104 |
| ELP-401-000012106 | to | ELP-401-000012107 |
| ELP-401-000012110 | to | ELP-401-000012111 |
| ELP-401-000012113 | to | ELP-401-000012115 |
| ELP-401-000012118 | to | ELP-401-000012125 |
| ELP-401-000012127 | to | ELP-401-000012128 |
| ELP-401-000012130 | to | ELP-401-000012140 |
| ELP-401-000012143 | to | ELP-401-000012148 |
| ELP-401-000012150 | to | ELP-401-000012152 |
| ELP-401-000012154 | to | ELP-401-000012155 |
| ELP-401-000012158 | to | ELP-401-000012161 |
| ELP-401-000012163 | to | ELP-401-000012163 |
| ELP-401-000012166 | to | ELP-401-000012172 |
| ELP-401-000012174 | to | ELP-401-000012175 |
| ELP-401-000012178 | to | ELP-401-000012178 |
| ELP-401-000012180 | to | ELP-401-000012185 |
| ELP-401-000012187 | to | ELP-401-000012188 |
| ELP-401-000012192 | to | ELP-401-000012201 |
| ELP-401-000012205 | to | ELP-401-000012205 |
| ELP-401-000012210 | to | ELP-401-000012212 |
| ELP-401-000012214 | to | ELP-401-000012215 |
| ELP-401-000012217 | to | ELP-401-000012224 |
| ELP-401-000012226 | to | ELP-401-000012226 |
| ELP-401-000012228 | to | ELP-401-000012229 |
| ELP-401-000012231 | to | ELP-401-000012232 |
| ELP-401-000012234 | to | ELP-401-000012234 |
| ELP-401-000012236 | to | ELP-401-000012240 |
| ELP-401-000012242 | to | ELP-401-000012249 |
| ELP-401-000012251 | to | ELP-401-000012257 |
| ELP-401-000012259 | to | ELP-401-000012259 |
| ELP-401-000012261 | to | ELP-401-000012262 |
| ELP-401-000012264 | to | ELP-401-000012274 |
| ELP-401-000012276 | to | ELP-401-000012276 |
| ELP-401-000012278 | to | ELP-401-000012280 |

| | | |
|---|---|---|
| ELP-401-000012282 | to | ELP-401-000012285 |
| ELP-401-000012287 | to | ELP-401-000012287 |
| ELP-401-000012289 | to | ELP-401-000012304 |
| ELP-401-000012307 | to | ELP-401-000012315 |
| ELP-401-000012317 | to | ELP-401-000012317 |
| ELP-401-000012319 | to | ELP-401-000012332 |
| ELP-401-000012336 | to | ELP-401-000012337 |
| ELP-401-000012340 | to | ELP-401-000012348 |
| ELP-401-000012350 | to | ELP-401-000012350 |
| ELP-401-000012352 | to | ELP-401-000012356 |
| ELP-401-000012358 | to | ELP-401-000012376 |
| ELP-401-000012378 | to | ELP-401-000012382 |
| ELP-401-000012384 | to | ELP-401-000012392 |
| ELP-401-000012395 | to | ELP-401-000012397 |
| ELP-401-000012399 | to | ELP-401-000012409 |
| ELP-401-000012412 | to | ELP-401-000012414 |
| ELP-401-000012416 | to | ELP-401-000012418 |
| ELP-401-000012420 | to | ELP-401-000012423 |
| ELP-401-000012427 | to | ELP-401-000012427 |
| ELP-401-000012429 | to | ELP-401-000012430 |
| ELP-401-000012432 | to | ELP-401-000012432 |
| ELP-401-000012434 | to | ELP-401-000012434 |
| ELP-401-000012436 | to | ELP-401-000012437 |
| ELP-401-000012441 | to | ELP-401-000012443 |
| ELP-401-000012445 | to | ELP-401-000012449 |
| ELP-401-000012451 | to | ELP-401-000012452 |
| ELP-401-000012454 | to | ELP-401-000012464 |
| ELP-401-000012466 | to | ELP-401-000012472 |
| ELP-401-000012474 | to | ELP-401-000012479 |
| ELP-401-000012481 | to | ELP-401-000012496 |
| ELP-401-000012498 | to | ELP-401-000012506 |
| ELP-401-000012509 | to | ELP-401-000012510 |
| ELP-401-000012512 | to | ELP-401-000012524 |
| ELP-401-000012526 | to | ELP-401-000012529 |
| ELP-401-000012531 | to | ELP-401-000012554 |
| ELP-401-000012556 | to | ELP-401-000012561 |
| ELP-401-000012563 | to | ELP-401-000012563 |
| ELP-401-000012565 | to | ELP-401-000012571 |
| ELP-401-000012573 | to | ELP-401-000012576 |
| ELP-401-000012579 | to | ELP-401-000012582 |
| ELP-401-000012584 | to | ELP-401-000012591 |
| ELP-401-000012593 | to | ELP-401-000012595 |
| ELP-401-000012597 | to | ELP-401-000012598 |
| ELP-401-000012600 | to | ELP-401-000012602 |

| | | |
|---|---|---|
| ELP-401-000012604 | to | ELP-401-000012607 |
| ELP-401-000012609 | to | ELP-401-000012616 |
| ELP-401-000012618 | to | ELP-401-000012622 |
| ELP-401-000012625 | to | ELP-401-000012629 |
| ELP-401-000012631 | to | ELP-401-000012631 |
| ELP-401-000012633 | to | ELP-401-000012639 |
| ELP-401-000012641 | to | ELP-401-000012646 |
| ELP-401-000012648 | to | ELP-401-000012649 |
| ELP-401-000012653 | to | ELP-401-000012658 |
| ELP-401-000012660 | to | ELP-401-000012664 |
| ELP-401-000012666 | to | ELP-401-000012670 |
| ELP-401-000012672 | to | ELP-401-000012688 |
| ELP-401-000012692 | to | ELP-401-000012699 |
| ELP-401-000012702 | to | ELP-401-000012706 |
| ELP-401-000012713 | to | ELP-401-000012715 |
| ELP-401-000012725 | to | ELP-401-000012738 |
| ELP-401-000012741 | to | ELP-401-000012749 |
| ELP-401-000012751 | to | ELP-401-000012752 |
| ELP-401-000012754 | to | ELP-401-000012760 |
| ELP-401-000012764 | to | ELP-401-000012764 |
| ELP-401-000012768 | to | ELP-401-000012768 |
| ELP-401-000012771 | to | ELP-401-000012771 |
| ELP-401-000012782 | to | ELP-401-000012784 |
| ELP-401-000012786 | to | ELP-401-000012791 |
| ELP-401-000012794 | to | ELP-401-000012794 |
| ELP-401-000012796 | to | ELP-401-000012799 |
| ELP-401-000012801 | to | ELP-401-000012806 |
| ELP-401-000012809 | to | ELP-401-000012813 |
| ELP-401-000012815 | to | ELP-401-000012816 |
| ELP-401-000012818 | to | ELP-401-000012819 |
| ELP-401-000012822 | to | ELP-401-000012823 |
| ELP-401-000012828 | to | ELP-401-000012834 |
| ELP-401-000012839 | to | ELP-401-000012841 |
| ELP-401-000012850 | to | ELP-401-000012854 |
| ELP-401-000012856 | to | ELP-401-000012857 |
| ELP-401-000012861 | to | ELP-401-000012861 |
| ELP-401-000012865 | to | ELP-401-000012877 |
| ELP-401-000012880 | to | ELP-401-000012881 |
| ELP-401-000012884 | to | ELP-401-000012903 |
| ELP-401-000012906 | to | ELP-401-000012912 |
| ELP-401-000012914 | to | ELP-401-000012923 |
| ELP-401-000012925 | to | ELP-401-000012928 |
| ELP-401-000012930 | to | ELP-401-000012934 |
| ELP-401-000012936 | to | ELP-401-000012940 |

| | | |
|---|---|---|
| ELP-401-000012942 | to | ELP-401-000012943 |
| ELP-401-000012945 | to | ELP-401-000012949 |
| ELP-401-000012951 | to | ELP-401-000012952 |
| ELP-401-000012954 | to | ELP-401-000012955 |
| ELP-401-000012957 | to | ELP-401-000012959 |
| ELP-401-000012961 | to | ELP-401-000012962 |
| ELP-401-000012964 | to | ELP-401-000012967 |
| ELP-401-000012969 | to | ELP-401-000012969 |
| ELP-401-000012972 | to | ELP-401-000012972 |
| ELP-401-000012984 | to | ELP-401-000012984 |
| ELP-401-000012986 | to | ELP-401-000012986 |
| ELP-401-000012988 | to | ELP-401-000012988 |
| ELP-401-000012990 | to | ELP-401-000012991 |
| ELP-401-000012993 | to | ELP-401-000012995 |
| ELP-401-000012999 | to | ELP-401-000012999 |
| ELP-401-000013002 | to | ELP-401-000013008 |
| ELP-401-000013010 | to | ELP-401-000013011 |
| ELP-401-000013014 | to | ELP-401-000013020 |
| ELP-401-000013023 | to | ELP-401-000013025 |
| ELP-401-000013027 | to | ELP-401-000013027 |
| ELP-401-000013029 | to | ELP-401-000013029 |
| ELP-401-000013031 | to | ELP-401-000013038 |
| ELP-401-000013045 | to | ELP-401-000013046 |
| ELP-401-000013049 | to | ELP-401-000013050 |
| ELP-401-000013052 | to | ELP-401-000013052 |
| ELP-401-000013054 | to | ELP-401-000013058 |
| ELP-401-000013061 | to | ELP-401-000013061 |
| ELP-401-000013064 | to | ELP-401-000013065 |
| ELP-401-000013067 | to | ELP-401-000013068 |
| ELP-401-000013070 | to | ELP-401-000013073 |
| ELP-401-000013075 | to | ELP-401-000013078 |
| ELP-401-000013080 | to | ELP-401-000013087 |
| ELP-401-000013089 | to | ELP-401-000013089 |
| ELP-401-000013091 | to | ELP-401-000013091 |
| ELP-401-000013096 | to | ELP-401-000013097 |
| ELP-401-000013099 | to | ELP-401-000013099 |
| ELP-401-000013101 | to | ELP-401-000013102 |
| ELP-401-000013104 | to | ELP-401-000013105 |
| ELP-401-000013107 | to | ELP-401-000013111 |
| ELP-401-000013114 | to | ELP-401-000013116 |
| ELP-401-000013121 | to | ELP-401-000013121 |
| ELP-401-000013129 | to | ELP-401-000013130 |
| ELP-401-000013132 | to | ELP-401-000013142 |
| ELP-401-000013151 | to | ELP-401-000013153 |

| | | |
|---|---|---|
| ELP-401-000013156 | to | ELP-401-000013161 |
| ELP-401-000013165 | to | ELP-401-000013174 |
| ELP-401-000013176 | to | ELP-401-000013176 |
| ELP-401-000013178 | to | ELP-401-000013179 |
| ELP-401-000013181 | to | ELP-401-000013181 |
| ELP-401-000013183 | to | ELP-401-000013188 |
| ELP-401-000013194 | to | ELP-401-000013195 |
| ELP-401-000013198 | to | ELP-401-000013198 |
| ELP-401-000013204 | to | ELP-401-000013208 |
| ELP-401-000013210 | to | ELP-401-000013210 |
| ELP-401-000013212 | to | ELP-401-000013216 |
| ELP-401-000013218 | to | ELP-401-000013220 |
| ELP-401-000013223 | to | ELP-401-000013224 |
| ELP-401-000013229 | to | ELP-401-000013230 |
| ELP-401-000013232 | to | ELP-401-000013239 |
| ELP-401-000013241 | to | ELP-401-000013242 |
| ELP-401-000013247 | to | ELP-401-000013261 |
| ELP-401-000013263 | to | ELP-401-000013275 |
| ELP-401-000013277 | to | ELP-401-000013284 |
| ELP-401-000013287 | to | ELP-401-000013287 |
| ELP-401-000013289 | to | ELP-401-000013289 |
| ELP-401-000013291 | to | ELP-401-000013292 |
| ELP-401-000013294 | to | ELP-401-000013294 |
| ELP-401-000013306 | to | ELP-401-000013311 |
| ELP-401-000013316 | to | ELP-401-000013319 |
| ELP-401-000013323 | to | ELP-401-000013335 |
| ELP-401-000013340 | to | ELP-401-000013341 |
| ELP-401-000013343 | to | ELP-401-000013344 |
| ELP-401-000013346 | to | ELP-401-000013351 |
| ELP-401-000013358 | to | ELP-401-000013359 |
| ELP-401-000013363 | to | ELP-401-000013365 |
| ELP-401-000013368 | to | ELP-401-000013373 |
| ELP-401-000013379 | to | ELP-401-000013379 |
| ELP-401-000013381 | to | ELP-401-000013382 |
| ELP-401-000013386 | to | ELP-401-000013386 |
| ELP-401-000013389 | to | ELP-401-000013390 |
| ELP-401-000013394 | to | ELP-401-000013400 |
| ELP-401-000013402 | to | ELP-401-000013402 |
| ELP-401-000013407 | to | ELP-401-000013409 |
| ELP-401-000013412 | to | ELP-401-000013421 |
| ELP-401-000013423 | to | ELP-401-000013424 |
| ELP-401-000013426 | to | ELP-401-000013430 |
| ELP-401-000013434 | to | ELP-401-000013434 |
| ELP-401-000013437 | to | ELP-401-000013440 |

| | | |
|---|---|---|
| ELP-401-000013443 | to | ELP-401-000013443 |
| ELP-401-000013448 | to | ELP-401-000013461 |
| ELP-401-000013464 | to | ELP-401-000013467 |
| ELP-401-000013473 | to | ELP-401-000013477 |
| ELP-401-000013479 | to | ELP-401-000013481 |
| ELP-401-000013484 | to | ELP-401-000013484 |
| ELP-401-000013486 | to | ELP-401-000013497 |
| ELP-401-000013499 | to | ELP-401-000013500 |
| ELP-401-000013504 | to | ELP-401-000013505 |
| ELP-401-000013509 | to | ELP-401-000013510 |
| ELP-401-000013512 | to | ELP-401-000013514 |
| ELP-401-000013517 | to | ELP-401-000013517 |
| ELP-401-000013519 | to | ELP-401-000013520 |
| ELP-401-000013522 | to | ELP-401-000013522 |
| ELP-401-000013524 | to | ELP-401-000013525 |
| ELP-401-000013527 | to | ELP-401-000013535 |
| ELP-401-000013537 | to | ELP-401-000013537 |
| ELP-401-000013539 | to | ELP-401-000013539 |
| ELP-401-000013541 | to | ELP-401-000013541 |
| ELP-401-000013543 | to | ELP-401-000013544 |
| ELP-401-000013546 | to | ELP-401-000013547 |
| ELP-401-000013550 | to | ELP-401-000013551 |
| ELP-401-000013553 | to | ELP-401-000013554 |
| ELP-401-000013556 | to | ELP-401-000013557 |
| ELP-401-000013560 | to | ELP-401-000013561 |
| ELP-401-000013563 | to | ELP-401-000013565 |
| ELP-401-000013568 | to | ELP-401-000013568 |
| ELP-401-000013570 | to | ELP-401-000013573 |
| ELP-401-000013575 | to | ELP-401-000013575 |
| ELP-401-000013577 | to | ELP-401-000013579 |
| ELP-401-000013581 | to | ELP-401-000013584 |
| ELP-401-000013587 | to | ELP-401-000013588 |
| ELP-401-000013593 | to | ELP-401-000013593 |
| ELP-401-000013596 | to | ELP-401-000013611 |
| ELP-401-000013614 | to | ELP-401-000013616 |
| ELP-401-000013620 | to | ELP-401-000013620 |
| ELP-401-000013622 | to | ELP-401-000013623 |
| ELP-401-000013628 | to | ELP-401-000013638 |
| ELP-401-000013641 | to | ELP-401-000013668 |
| ELP-401-000013672 | to | ELP-401-000013672 |
| ELP-401-000013676 | to | ELP-401-000013689 |
| ELP-401-000013691 | to | ELP-401-000013694 |
| ELP-401-000013698 | to | ELP-401-000013698 |
| ELP-401-000013700 | to | ELP-401-000013708 |

| | | |
|---|---|---|
| ELP-401-000013711 | to | ELP-401-000013712 |
| ELP-401-000013714 | to | ELP-401-000013720 |
| ELP-401-000013724 | to | ELP-401-000013730 |
| ELP-401-000013733 | to | ELP-401-000013734 |
| ELP-401-000013738 | to | ELP-401-000013738 |
| ELP-401-000013740 | to | ELP-401-000013741 |
| ELP-401-000013755 | to | ELP-401-000013755 |
| ELP-401-000013760 | to | ELP-401-000013760 |
| ELP-401-000013764 | to | ELP-401-000013764 |
| ELP-401-000013767 | to | ELP-401-000013767 |
| ELP-401-000013770 | to | ELP-401-000013774 |
| ELP-401-000013776 | to | ELP-401-000013776 |
| ELP-401-000013780 | to | ELP-401-000013788 |
| ELP-401-000013790 | to | ELP-401-000013796 |
| ELP-401-000013803 | to | ELP-401-000013803 |
| ELP-401-000013806 | to | ELP-401-000013809 |
| ELP-401-000013812 | to | ELP-401-000013814 |
| ELP-401-000013816 | to | ELP-401-000013820 |
| ELP-401-000013823 | to | ELP-401-000013823 |
| ELP-401-000013826 | to | ELP-401-000013829 |
| ELP-401-000013831 | to | ELP-401-000013833 |
| ELP-401-000013835 | to | ELP-401-000013837 |
| ELP-401-000013841 | to | ELP-401-000013842 |
| ELP-401-000013844 | to | ELP-401-000013849 |
| ELP-401-000013851 | to | ELP-401-000013851 |
| ELP-401-000013854 | to | ELP-401-000013855 |
| ELP-401-000013857 | to | ELP-401-000013858 |
| ELP-401-000013862 | to | ELP-401-000013864 |
| ELP-401-000013866 | to | ELP-401-000013867 |
| ELP-401-000013870 | to | ELP-401-000013873 |
| ELP-401-000013878 | to | ELP-401-000013879 |
| ELP-401-000013881 | to | ELP-401-000013881 |
| ELP-401-000013895 | to | ELP-401-000013896 |
| ELP-401-000013898 | to | ELP-401-000013898 |
| ELP-401-000013900 | to | ELP-401-000013918 |
| ELP-401-000013920 | to | ELP-401-000013927 |
| ELP-401-000013930 | to | ELP-401-000013930 |
| ELP-401-000013932 | to | ELP-401-000013935 |
| ELP-401-000013937 | to | ELP-401-000013940 |
| ELP-401-000013943 | to | ELP-401-000013943 |
| ELP-401-000013945 | to | ELP-401-000013945 |
| ELP-401-000013948 | to | ELP-401-000013948 |
| ELP-401-000013950 | to | ELP-401-000013950 |
| ELP-401-000013952 | to | ELP-401-000013952 |

| | | |
|---|---|---|
| ELP-401-000013954 | to | ELP-401-000013954 |
| ELP-401-000013957 | to | ELP-401-000013959 |
| ELP-401-000013961 | to | ELP-401-000013968 |
| ELP-401-000013970 | to | ELP-401-000013973 |
| ELP-401-000013976 | to | ELP-401-000013976 |
| ELP-401-000013978 | to | ELP-401-000013981 |
| ELP-401-000013984 | to | ELP-401-000013984 |
| ELP-401-000013986 | to | ELP-401-000013987 |
| ELP-401-000013989 | to | ELP-401-000013990 |
| ELP-401-000013992 | to | ELP-401-000013992 |
| ELP-401-000013995 | to | ELP-401-000013998 |
| ELP-401-000014000 | to | ELP-401-000014003 |
| ELP-401-000014008 | to | ELP-401-000014008 |
| ELP-401-000014012 | to | ELP-401-000014013 |
| ELP-401-000014015 | to | ELP-401-000014016 |
| ELP-401-000014019 | to | ELP-401-000014021 |
| ELP-401-000014025 | to | ELP-401-000014025 |
| ELP-401-000014028 | to | ELP-401-000014030 |
| ELP-401-000014034 | to | ELP-401-000014034 |
| ELP-401-000014036 | to | ELP-401-000014040 |
| ELP-401-000014042 | to | ELP-401-000014045 |
| ELP-401-000014052 | to | ELP-401-000014053 |
| ELP-401-000014055 | to | ELP-401-000014055 |
| ELP-401-000014057 | to | ELP-401-000014057 |
| ELP-401-000014059 | to | ELP-401-000014059 |
| ELP-401-000014061 | to | ELP-401-000014063 |
| ELP-401-000014072 | to | ELP-401-000014073 |
| ELP-401-000014075 | to | ELP-401-000014083 |
| ELP-401-000014086 | to | ELP-401-000014086 |
| ELP-401-000014089 | to | ELP-401-000014090 |
| ELP-401-000014092 | to | ELP-401-000014092 |
| ELP-401-000014097 | to | ELP-401-000014097 |
| ELP-401-000014099 | to | ELP-401-000014107 |
| ELP-401-000014110 | to | ELP-401-000014110 |
| ELP-401-000014112 | to | ELP-401-000014116 |
| ELP-401-000014118 | to | ELP-401-000014122 |
| ELP-401-000014124 | to | ELP-401-000014125 |
| ELP-401-000014133 | to | ELP-401-000014133 |
| ELP-401-000014136 | to | ELP-401-000014145 |
| ELP-401-000014152 | to | ELP-401-000014152 |
| ELP-401-000014156 | to | ELP-401-000014156 |
| ELP-401-000014160 | to | ELP-401-000014160 |
| ELP-401-000014162 | to | ELP-401-000014162 |
| ELP-401-000014164 | to | ELP-401-000014172 |

| | | |
|---|---|---|
| ELP-401-000014174 | to | ELP-401-000014174 |
| ELP-401-000014176 | to | ELP-401-000014177 |
| ELP-401-000014179 | to | ELP-401-000014182 |
| ELP-401-000014186 | to | ELP-401-000014186 |
| ELP-401-000014190 | to | ELP-401-000014190 |
| ELP-401-000014192 | to | ELP-401-000014203 |
| ELP-401-000014207 | to | ELP-401-000014216 |
| ELP-401-000014219 | to | ELP-401-000014228 |
| ELP-401-000014231 | to | ELP-401-000014236 |
| ELP-401-000014238 | to | ELP-401-000014238 |
| ELP-401-000014240 | to | ELP-401-000014240 |
| ELP-401-000014242 | to | ELP-401-000014242 |
| ELP-401-000014250 | to | ELP-401-000014261 |
| ELP-401-000014263 | to | ELP-401-000014264 |
| ELP-401-000014280 | to | ELP-401-000014281 |
| ELP-401-000014283 | to | ELP-401-000014287 |
| ELP-401-000014290 | to | ELP-401-000014290 |
| ELP-401-000014294 | to | ELP-401-000014296 |
| ELP-401-000014299 | to | ELP-401-000014299 |
| ELP-401-000014305 | to | ELP-401-000014308 |
| ELP-401-000014315 | to | ELP-401-000014315 |
| ELP-401-000014317 | to | ELP-401-000014317 |
| ELP-401-000014319 | to | ELP-401-000014319 |
| ELP-401-000014322 | to | ELP-401-000014322 |
| ELP-401-000014340 | to | ELP-401-000014342 |
| ELP-401-000014347 | to | ELP-401-000014349 |
| ELP-401-000014351 | to | ELP-401-000014352 |
| ELP-401-000014355 | to | ELP-401-000014360 |
| ELP-401-000014363 | to | ELP-401-000014375 |
| ELP-401-000014377 | to | ELP-401-000014392 |
| ELP-401-000014395 | to | ELP-401-000014398 |
| ELP-401-000014400 | to | ELP-401-000014400 |
| ELP-401-000014403 | to | ELP-401-000014404 |
| ELP-401-000014407 | to | ELP-401-000014407 |
| ELP-401-000014409 | to | ELP-401-000014409 |
| ELP-401-000014412 | to | ELP-401-000014416 |
| ELP-401-000014420 | to | ELP-401-000014423 |
| ELP-401-000014429 | to | ELP-401-000014429 |
| ELP-401-000014431 | to | ELP-401-000014433 |
| ELP-401-000014435 | to | ELP-401-000014436 |
| ELP-401-000014438 | to | ELP-401-000014443 |
| ELP-401-000014448 | to | ELP-401-000014448 |
| ELP-401-000014450 | to | ELP-401-000014454 |
| ELP-401-000014459 | to | ELP-401-000014475 |

| | | |
|---|---|---|
| ELP-401-000014477 | to | ELP-401-000014504 |
| ELP-401-000014508 | to | ELP-401-000014508 |
| ELP-401-000014512 | to | ELP-401-000014518 |
| ELP-401-000014520 | to | ELP-401-000014520 |
| ELP-401-000014529 | to | ELP-401-000014529 |
| ELP-401-000014535 | to | ELP-401-000014541 |
| ELP-401-000014543 | to | ELP-401-000014543 |
| ELP-401-000014545 | to | ELP-401-000014546 |
| ELP-401-000014548 | to | ELP-401-000014556 |
| ELP-401-000014558 | to | ELP-401-000014558 |
| ELP-401-000014560 | to | ELP-401-000014562 |
| ELP-401-000014564 | to | ELP-401-000014565 |
| ELP-401-000014572 | to | ELP-401-000014573 |
| ELP-401-000014579 | to | ELP-401-000014593 |
| ELP-401-000014597 | to | ELP-401-000014597 |
| ELP-401-000014600 | to | ELP-401-000014600 |
| ELP-401-000014604 | to | ELP-401-000014607 |
| ELP-401-000014610 | to | ELP-401-000014612 |
| ELP-401-000014616 | to | ELP-401-000014616 |
| ELP-401-000014620 | to | ELP-401-000014633 |
| ELP-401-000014638 | to | ELP-401-000014646 |
| ELP-401-000014649 | to | ELP-401-000014664 |
| ELP-401-000014672 | to | ELP-401-000014677 |
| ELP-401-000014680 | to | ELP-401-000014685 |
| ELP-401-000014688 | to | ELP-401-000014702 |
| ELP-401-000014704 | to | ELP-401-000014704 |
| ELP-401-000014706 | to | ELP-401-000014706 |
| ELP-401-000014709 | to | ELP-401-000014709 |
| ELP-401-000014712 | to | ELP-401-000014714 |
| ELP-401-000014718 | to | ELP-401-000014720 |
| ELP-401-000014724 | to | ELP-401-000014727 |
| ELP-401-000014731 | to | ELP-401-000014731 |
| ELP-401-000014733 | to | ELP-401-000014739 |
| ELP-401-000014741 | to | ELP-401-000014745 |
| ELP-401-000014747 | to | ELP-401-000014747 |
| ELP-401-000014753 | to | ELP-401-000014757 |
| ELP-401-000014759 | to | ELP-401-000014763 |
| ELP-401-000014765 | to | ELP-401-000014769 |
| ELP-401-000014772 | to | ELP-401-000014772 |
| ELP-401-000014774 | to | ELP-401-000014774 |
| ELP-401-000014776 | to | ELP-401-000014778 |
| ELP-401-000014781 | to | ELP-401-000014785 |
| ELP-401-000014787 | to | ELP-401-000014803 |
| ELP-401-000014806 | to | ELP-401-000014817 |

ELP-401-000014829    to    ELP-401-000014862
ELP-401-000014876    to    ELP-401-000014877
ELP-401-000014879    to    ELP-401-000014881
ELP-401-000014885    to    ELP-401-000014885
ELP-401-000014888    to    ELP-401-000014895
ELP-401-000014899    to    ELP-401-000014902
ELP-401-000014904    to    ELP-401-000014906
ELP-401-000014909    to    ELP-401-000014915
ELP-401-000014917    to    ELP-401-000014920
ELP-401-000014922    to    ELP-401-000014922
ELP-401-000014924    to    ELP-401-000014924
ELP-401-000014927    to    ELP-401-000014927
ELP-401-000014933    to    ELP-401-000014935
ELP-401-000014937    to    ELP-401-000014942
ELP-401-000014950    to    ELP-401-000014950
ELP-401-000014952    to    ELP-401-000014956
ELP-401-000014958    to    ELP-401-000014966
ELP-401-000014970    to    ELP-401-000014970
ELP-401-000014981    to    ELP-401-000014984
ELP-401-000014988    to    ELP-401-000014988
ELP-401-000014991    to    ELP-401-000014992
ELP-401-000014995    to    ELP-401-000014997
ELP-401-000015000    to    ELP-401-000015003
ELP-401-000015005    to    ELP-401-000015005
ELP-401-000015007    to    ELP-401-000015007
ELP-401-000015009    to    ELP-401-000015009
ELP-401-000015011    to    ELP-401-000015011
ELP-401-000015015    to    ELP-401-000015016
ELP-401-000015023    to    ELP-401-000015024
ELP-401-000015053    to    ELP-401-000015055
ELP-401-000015057    to    ELP-401-000015061
ELP-401-000015063    to    ELP-401-000015065
ELP-401-000015068    to    ELP-401-000015068
ELP-401-000015074    to    ELP-401-000015079
ELP-401-000015082    to    ELP-401-000015082
ELP-401-000015084    to    ELP-401-000015084
ELP-401-000015086    to    ELP-401-000015087
ELP-401-000015093    to    ELP-401-000015094
ELP-401-000015105    to    ELP-401-000015106
ELP-401-000015108    to    ELP-401-000015108
ELP-401-000015112    to    ELP-401-000015112
ELP-401-000015116    to    ELP-401-000015116
ELP-401-000015129    to    ELP-401-000015132
ELP-401-000015135    to    ELP-401-000015135

| | | |
|---|---|---|
| ELP-401-000015138 | to | ELP-401-000015139 |
| ELP-401-000015144 | to | ELP-401-000015152 |
| ELP-401-000015156 | to | ELP-401-000015167 |
| ELP-401-000015170 | to | ELP-401-000015170 |
| ELP-401-000015178 | to | ELP-401-000015178 |
| ELP-401-000015180 | to | ELP-401-000015180 |
| ELP-401-000015184 | to | ELP-401-000015184 |
| ELP-401-000015186 | to | ELP-401-000015186 |
| ELP-401-000015191 | to | ELP-401-000015192 |
| ELP-401-000015194 | to | ELP-401-000015201 |
| ELP-401-000015203 | to | ELP-401-000015210 |
| ELP-401-000015217 | to | ELP-401-000015217 |
| ELP-401-000015229 | to | ELP-401-000015229 |
| ELP-401-000015232 | to | ELP-401-000015232 |
| ELP-401-000015241 | to | ELP-401-000015241 |
| ELP-401-000015243 | to | ELP-401-000015246 |
| ELP-401-000015248 | to | ELP-401-000015250 |
| ELP-401-000015255 | to | ELP-401-000015256 |
| ELP-401-000015261 | to | ELP-401-000015263 |
| ELP-401-000015265 | to | ELP-401-000015265 |
| ELP-401-000015269 | to | ELP-401-000015270 |
| ELP-401-000015272 | to | ELP-401-000015272 |
| ELP-401-000015287 | to | ELP-401-000015290 |
| ELP-401-000015292 | to | ELP-401-000015303 |
| ELP-401-000015305 | to | ELP-401-000015305 |
| ELP-401-000015307 | to | ELP-401-000015307 |
| ELP-401-000015309 | to | ELP-401-000015309 |
| ELP-401-000015311 | to | ELP-401-000015312 |
| ELP-401-000015316 | to | ELP-401-000015316 |
| ELP-401-000015333 | to | ELP-401-000015334 |
| ELP-401-000015336 | to | ELP-401-000015336 |
| ELP-401-000015345 | to | ELP-401-000015345 |
| ELP-401-000015347 | to | ELP-401-000015347 |
| ELP-401-000015349 | to | ELP-401-000015349 |
| ELP-401-000015351 | to | ELP-401-000015352 |
| ELP-401-000015354 | to | ELP-401-000015361 |
| ELP-401-000015363 | to | ELP-401-000015363 |
| ELP-401-000015367 | to | ELP-401-000015367 |
| ELP-401-000015369 | to | ELP-401-000015372 |
| ELP-401-000015377 | to | ELP-401-000015377 |
| ELP-401-000015380 | to | ELP-401-000015382 |
| ELP-401-000015388 | to | ELP-401-000015389 |
| ELP-401-000015391 | to | ELP-401-000015393 |
| ELP-401-000015395 | to | ELP-401-000015396 |

| | | |
|---|---|---|
| ELP-401-000015399 | to | ELP-401-000015401 |
| ELP-401-000015403 | to | ELP-401-000015417 |
| ELP-401-000015423 | to | ELP-401-000015425 |
| ELP-401-000015433 | to | ELP-401-000015433 |
| ELP-401-000015437 | to | ELP-401-000015437 |
| ELP-401-000015442 | to | ELP-401-000015442 |
| ELP-401-000015447 | to | ELP-401-000015447 |
| ELP-401-000015450 | to | ELP-401-000015455 |
| ELP-401-000015459 | to | ELP-401-000015461 |
| ELP-401-000015468 | to | ELP-401-000015471 |
| ELP-401-000015485 | to | ELP-401-000015487 |
| ELP-401-000015497 | to | ELP-401-000015499 |
| ELP-401-000015501 | to | ELP-401-000015511 |
| ELP-401-000015520 | to | ELP-401-000015524 |
| ELP-401-000015526 | to | ELP-401-000015526 |
| ELP-401-000015529 | to | ELP-401-000015530 |
| ELP-401-000015540 | to | ELP-401-000015541 |
| ELP-401-000015544 | to | ELP-401-000015544 |
| ELP-401-000015548 | to | ELP-401-000015551 |
| ELP-401-000015562 | to | ELP-401-000015564 |
| ELP-401-000015566 | to | ELP-401-000015566 |
| ELP-401-000015569 | to | ELP-401-000015569 |
| ELP-401-000015579 | to | ELP-401-000015579 |
| ELP-401-000015596 | to | ELP-401-000015596 |
| ELP-401-000015600 | to | ELP-401-000015600 |
| ELP-401-000015614 | to | ELP-401-000015614 |
| ELP-401-000015620 | to | ELP-401-000015620 |
| ELP-401-000015623 | to | ELP-401-000015624 |
| ELP-401-000015628 | to | ELP-401-000015634 |
| ELP-401-000015637 | to | ELP-401-000015647 |
| ELP-401-000015649 | to | ELP-401-000015649 |
| ELP-401-000015658 | to | ELP-401-000015658 |
| ELP-401-000015660 | to | ELP-401-000015661 |
| ELP-401-000015670 | to | ELP-401-000015676 |
| ELP-401-000015678 | to | ELP-401-000015679 |
| ELP-401-000015682 | to | ELP-401-000015692 |
| ELP-401-000015700 | to | ELP-401-000015701 |
| ELP-401-000015704 | to | ELP-401-000015704 |
| ELP-401-000015707 | to | ELP-401-000015715 |
| ELP-401-000015720 | to | ELP-401-000015729 |
| ELP-401-000015731 | to | ELP-401-000015731 |
| ELP-401-000015734 | to | ELP-401-000015734 |
| ELP-401-000015746 | to | ELP-401-000015747 |
| ELP-401-000015750 | to | ELP-401-000015751 |

| | | |
|---|---|---|
| ELP-401-000015753 | to | ELP-401-000015753 |
| ELP-401-000015762 | to | ELP-401-000015762 |
| ELP-401-000015764 | to | ELP-401-000015764 |
| ELP-401-000015766 | to | ELP-401-000015766 |
| ELP-401-000015768 | to | ELP-401-000015768 |
| ELP-401-000015770 | to | ELP-401-000015771 |
| ELP-401-000015788 | to | ELP-401-000015790 |
| ELP-401-000015801 | to | ELP-401-000015803 |
| ELP-401-000015807 | to | ELP-401-000015811 |
| ELP-401-000015813 | to | ELP-401-000015813 |
| ELP-401-000015816 | to | ELP-401-000015816 |
| ELP-401-000015819 | to | ELP-401-000015819 |
| ELP-401-000015822 | to | ELP-401-000015822 |
| ELP-401-000015827 | to | ELP-401-000015827 |
| ELP-401-000015830 | to | ELP-401-000015830 |
| ELP-401-000015833 | to | ELP-401-000015833 |
| ELP-401-000015835 | to | ELP-401-000015841 |
| ELP-401-000015843 | to | ELP-401-000015843 |
| ELP-401-000015845 | to | ELP-401-000015847 |
| ELP-401-000015853 | to | ELP-401-000015855 |
| ELP-401-000015862 | to | ELP-401-000015862 |
| ELP-401-000015872 | to | ELP-401-000015872 |
| ELP-401-000015874 | to | ELP-401-000015875 |
| ELP-401-000015878 | to | ELP-401-000015879 |
| ELP-401-000015883 | to | ELP-401-000015883 |
| ELP-401-000015885 | to | ELP-401-000015885 |
| ELP-401-000015890 | to | ELP-401-000015898 |
| ELP-401-000015902 | to | ELP-401-000015902 |
| ELP-401-000015924 | to | ELP-401-000015924 |
| ELP-401-000015926 | to | ELP-401-000015928 |
| ELP-401-000015934 | to | ELP-401-000015935 |
| ELP-401-000015938 | to | ELP-401-000015938 |
| ELP-401-000015940 | to | ELP-401-000015940 |
| ELP-401-000015942 | to | ELP-401-000015947 |
| ELP-401-000015960 | to | ELP-401-000015962 |
| ELP-401-000015968 | to | ELP-401-000015968 |
| ELP-401-000015977 | to | ELP-401-000015977 |
| ELP-401-000015979 | to | ELP-401-000015981 |
| ELP-401-000015983 | to | ELP-401-000015983 |
| ELP-401-000015985 | to | ELP-401-000015985 |
| ELP-401-000015987 | to | ELP-401-000015987 |
| ELP-401-000015990 | to | ELP-401-000015990 |
| ELP-401-000015993 | to | ELP-401-000015993 |
| ELP-401-000015995 | to | ELP-401-000015998 |

| | | |
|---|---|---|
| ELP-401-000016000 | to | ELP-401-000016000 |
| ELP-401-000016010 | to | ELP-401-000016012 |
| ELP-401-000016015 | to | ELP-401-000016022 |
| ELP-401-000016026 | to | ELP-401-000016026 |
| ELP-401-000016029 | to | ELP-401-000016040 |
| ELP-401-000016044 | to | ELP-401-000016045 |
| ELP-401-000016047 | to | ELP-401-000016047 |
| ELP-401-000016051 | to | ELP-401-000016052 |
| ELP-401-000016055 | to | ELP-401-000016058 |
| ELP-401-000016060 | to | ELP-401-000016060 |
| ELP-401-000016063 | to | ELP-401-000016064 |
| ELP-401-000016069 | to | ELP-401-000016071 |
| ELP-401-000016074 | to | ELP-401-000016074 |
| ELP-401-000016077 | to | ELP-401-000016077 |
| ELP-401-000016079 | to | ELP-401-000016080 |
| ELP-401-000016102 | to | ELP-401-000016113 |
| ELP-401-000016115 | to | ELP-401-000016117 |
| ELP-401-000016119 | to | ELP-401-000016119 |
| ELP-401-000016121 | to | ELP-401-000016121 |
| ELP-401-000016124 | to | ELP-401-000016140 |
| ELP-401-000016147 | to | ELP-401-000016183 |
| ELP-401-000016185 | to | ELP-401-000016185 |
| ELP-401-000016188 | to | ELP-401-000016188 |
| ELP-401-000016191 | to | ELP-401-000016194 |
| ELP-401-000016196 | to | ELP-401-000016196 |
| ELP-401-000016205 | to | ELP-401-000016207 |
| ELP-401-000016217 | to | ELP-401-000016217 |
| ELP-401-000016224 | to | ELP-401-000016224 |
| ELP-401-000016238 | to | ELP-401-000016249 |
| ELP-401-000016251 | to | ELP-401-000016256 |
| ELP-401-000016258 | to | ELP-401-000016258 |
| ELP-401-000016262 | to | ELP-401-000016262 |
| ELP-401-000016266 | to | ELP-401-000016267 |
| ELP-401-000016271 | to | ELP-401-000016273 |
| ELP-401-000016281 | to | ELP-401-000016281 |
| ELP-401-000016293 | to | ELP-401-000016301 |
| ELP-401-000016303 | to | ELP-401-000016304 |
| ELP-401-000016306 | to | ELP-401-000016306 |
| ELP-401-000016308 | to | ELP-401-000016313 |
| ELP-401-000016315 | to | ELP-401-000016320 |
| ELP-401-000016322 | to | ELP-401-000016326 |
| ELP-401-000016334 | to | ELP-401-000016335 |
| ELP-401-000016363 | to | ELP-401-000016371 |
| ELP-401-000016381 | to | ELP-401-000016381 |

| | | |
|---|---|---|
| ELP-401-000016383 | to | ELP-401-000016386 |
| ELP-401-000016388 | to | ELP-401-000016388 |
| ELP-401-000016391 | to | ELP-401-000016391 |
| ELP-401-000016397 | to | ELP-401-000016400 |
| ELP-401-000016402 | to | ELP-401-000016404 |
| ELP-401-000016413 | to | ELP-401-000016413 |
| ELP-401-000016417 | to | ELP-401-000016417 |
| ELP-401-000016427 | to | ELP-401-000016446 |
| ELP-401-000016449 | to | ELP-401-000016453 |
| ELP-401-000016455 | to | ELP-401-000016468 |
| ELP-401-000016470 | to | ELP-401-000016470 |
| ELP-401-000016472 | to | ELP-401-000016479 |
| ELP-401-000016485 | to | ELP-401-000016497 |
| ELP-401-000016500 | to | ELP-401-000016504 |
| ELP-401-000016509 | to | ELP-401-000016509 |
| ELP-401-000016549 | to | ELP-401-000016549 |
| ELP-401-000016554 | to | ELP-401-000016561 |
| ELP-401-000016567 | to | ELP-401-000016568 |
| ELP-401-000016571 | to | ELP-401-000016571 |
| ELP-401-000016576 | to | ELP-401-000016576 |
| ELP-401-000016580 | to | ELP-401-000016586 |
| ELP-401-000016589 | to | ELP-401-000016589 |
| ELP-401-000016591 | to | ELP-401-000016591 |
| ELP-401-000016593 | to | ELP-401-000016593 |
| ELP-401-000016597 | to | ELP-401-000016598 |
| ELP-401-000016601 | to | ELP-401-000016608 |
| ELP-401-000016612 | to | ELP-401-000016615 |
| ELP-401-000016617 | to | ELP-401-000016617 |
| ELP-401-000016632 | to | ELP-401-000016635 |
| ELP-401-000016646 | to | ELP-401-000016651 |
| ELP-401-000016653 | to | ELP-401-000016654 |
| ELP-401-000016656 | to | ELP-401-000016656 |
| ELP-401-000016658 | to | ELP-401-000016662 |
| ELP-401-000016666 | to | ELP-401-000016669 |
| ELP-401-000016671 | to | ELP-401-000016671 |
| ELP-401-000016674 | to | ELP-401-000016674 |
| ELP-401-000016682 | to | ELP-401-000016682 |
| ELP-401-000016685 | to | ELP-401-000016685 |
| ELP-401-000016689 | to | ELP-401-000016691 |
| ELP-401-000016693 | to | ELP-401-000016693 |
| ELP-401-000016695 | to | ELP-401-000016695 |
| ELP-401-000016697 | to | ELP-401-000016700 |
| ELP-401-000016704 | to | ELP-401-000016706 |
| ELP-401-000016708 | to | ELP-401-000016709 |

| | | |
|---|---|---|
| ELP-401-000016711 | to | ELP-401-000016711 |
| ELP-401-000016713 | to | ELP-401-000016713 |
| ELP-401-000016721 | to | ELP-401-000016721 |
| ELP-401-000016725 | to | ELP-401-000016725 |
| ELP-401-000016727 | to | ELP-401-000016727 |
| ELP-401-000016729 | to | ELP-401-000016729 |
| ELP-401-000016731 | to | ELP-401-000016736 |
| ELP-401-000016739 | to | ELP-401-000016756 |
| ELP-401-000016758 | to | ELP-401-000016758 |
| ELP-401-000016760 | to | ELP-401-000016760 |
| ELP-401-000016762 | to | ELP-401-000016762 |
| ELP-401-000016764 | to | ELP-401-000016773 |
| ELP-401-000016775 | to | ELP-401-000016776 |
| ELP-401-000016779 | to | ELP-401-000016781 |
| ELP-401-000016793 | to | ELP-401-000016795 |
| ELP-401-000016797 | to | ELP-401-000016800 |
| ELP-401-000016802 | to | ELP-401-000016802 |
| ELP-401-000016813 | to | ELP-401-000016814 |
| ELP-401-000016817 | to | ELP-401-000016817 |
| ELP-401-000016819 | to | ELP-401-000016819 |
| ELP-401-000016821 | to | ELP-401-000016821 |
| ELP-401-000016823 | to | ELP-401-000016825 |
| ELP-401-000016835 | to | ELP-401-000016836 |
| ELP-401-000016844 | to | ELP-401-000016845 |
| ELP-401-000016847 | to | ELP-401-000016849 |
| ELP-401-000016851 | to | ELP-401-000016860 |
| ELP-401-000016867 | to | ELP-401-000016868 |
| ELP-401-000016871 | to | ELP-401-000016872 |
| ELP-401-000016878 | to | ELP-401-000016880 |
| ELP-401-000016892 | to | ELP-401-000016892 |
| ELP-401-000016922 | to | ELP-401-000016923 |
| ELP-401-000016927 | to | ELP-401-000016930 |
| ELP-401-000016932 | to | ELP-401-000016934 |
| ELP-401-000016936 | to | ELP-401-000016936 |
| ELP-401-000016938 | to | ELP-401-000016948 |
| ELP-401-000016986 | to | ELP-401-000016988 |
| ELP-401-000016995 | to | ELP-401-000017001 |
| ELP-401-000017005 | to | ELP-401-000017005 |
| ELP-401-000017007 | to | ELP-401-000017009 |
| ELP-401-000017016 | to | ELP-401-000017016 |
| ELP-401-000017018 | to | ELP-401-000017018 |
| ELP-401-000017020 | to | ELP-401-000017031 |
| ELP-401-000017034 | to | ELP-401-000017034 |
| ELP-401-000017040 | to | ELP-401-000017043 |

| | | |
|---|---|---|
| ELP-401-000017045 | to | ELP-401-000017045 |
| ELP-401-000017047 | to | ELP-401-000017047 |
| ELP-401-000017056 | to | ELP-401-000017060 |
| ELP-401-000017078 | to | ELP-401-000017080 |
| ELP-401-000017082 | to | ELP-401-000017086 |
| ELP-401-000017088 | to | ELP-401-000017097 |
| ELP-401-000017099 | to | ELP-401-000017099 |
| ELP-401-000017101 | to | ELP-401-000017101 |
| ELP-401-000017104 | to | ELP-401-000017106 |
| ELP-401-000017111 | to | ELP-401-000017119 |
| ELP-401-000017123 | to | ELP-401-000017123 |
| ELP-401-000017129 | to | ELP-401-000017135 |
| ELP-401-000017137 | to | ELP-401-000017139 |
| ELP-401-000017141 | to | ELP-401-000017143 |
| ELP-401-000017147 | to | ELP-401-000017147 |
| ELP-401-000017156 | to | ELP-401-000017163 |
| ELP-401-000017165 | to | ELP-401-000017165 |
| ELP-401-000017171 | to | ELP-401-000017171 |
| ELP-401-000017174 | to | ELP-401-000017175 |
| ELP-401-000017177 | to | ELP-401-000017180 |
| ELP-401-000017182 | to | ELP-401-000017214 |
| ELP-401-000017216 | to | ELP-401-000017216 |
| ELP-401-000017220 | to | ELP-401-000017224 |
| ELP-401-000017228 | to | ELP-401-000017228 |
| ELP-401-000017233 | to | ELP-401-000017236 |
| ELP-401-000017238 | to | ELP-401-000017240 |
| ELP-401-000017242 | to | ELP-401-000017247 |
| ELP-401-000017250 | to | ELP-401-000017250 |
| ELP-401-000017253 | to | ELP-401-000017264 |
| ELP-401-000017268 | to | ELP-401-000017271 |
| ELP-401-000017274 | to | ELP-401-000017276 |
| ELP-401-000017278 | to | ELP-401-000017282 |
| ELP-401-000017286 | to | ELP-401-000017288 |
| ELP-401-000017290 | to | ELP-401-000017292 |
| ELP-401-000017294 | to | ELP-401-000017294 |
| ELP-401-000017301 | to | ELP-401-000017301 |
| ELP-401-000017303 | to | ELP-401-000017311 |
| ELP-401-000017323 | to | ELP-401-000017327 |
| ELP-401-000017330 | to | ELP-401-000017330 |
| ELP-401-000017332 | to | ELP-401-000017332 |
| ELP-401-000017335 | to | ELP-401-000017335 |
| ELP-401-000017339 | to | ELP-401-000017341 |
| ELP-401-000017343 | to | ELP-401-000017343 |
| ELP-401-000017354 | to | ELP-401-000017354 |

| | | |
|---|---|---|
| ELP-401-000017357 | to | ELP-401-000017358 |
| ELP-401-000017360 | to | ELP-401-000017360 |
| ELP-401-000017368 | to | ELP-401-000017370 |
| ELP-401-000017372 | to | ELP-401-000017374 |
| ELP-401-000017377 | to | ELP-401-000017378 |
| ELP-401-000017380 | to | ELP-401-000017380 |
| ELP-401-000017382 | to | ELP-401-000017387 |
| ELP-401-000017392 | to | ELP-401-000017392 |
| ELP-401-000017394 | to | ELP-401-000017414 |
| ELP-401-000017427 | to | ELP-401-000017427 |
| ELP-401-000017429 | to | ELP-401-000017429 |
| ELP-401-000017431 | to | ELP-401-000017437 |
| ELP-401-000017441 | to | ELP-401-000017442 |
| ELP-401-000017444 | to | ELP-401-000017447 |
| ELP-401-000017449 | to | ELP-401-000017449 |
| ELP-401-000017451 | to | ELP-401-000017451 |
| ELP-401-000017455 | to | ELP-401-000017458 |
| ELP-401-000017468 | to | ELP-401-000017468 |
| ELP-401-000017470 | to | ELP-401-000017472 |
| ELP-401-000017474 | to | ELP-401-000017476 |
| ELP-401-000017478 | to | ELP-401-000017479 |
| ELP-401-000017487 | to | ELP-401-000017491 |
| ELP-401-000017500 | to | ELP-401-000017500 |
| ELP-401-000017502 | to | ELP-401-000017514 |
| ELP-401-000017516 | to | ELP-401-000017520 |
| ELP-401-000017522 | to | ELP-401-000017525 |
| ELP-401-000017527 | to | ELP-401-000017527 |
| ELP-401-000017529 | to | ELP-401-000017536 |
| ELP-401-000017538 | to | ELP-401-000017541 |
| ELP-401-000017557 | to | ELP-401-000017561 |
| ELP-401-000017565 | to | ELP-401-000017565 |
| ELP-401-000017567 | to | ELP-401-000017567 |
| ELP-401-000017569 | to | ELP-401-000017569 |
| ELP-401-000017571 | to | ELP-401-000017585 |
| ELP-401-000017588 | to | ELP-401-000017597 |
| ELP-401-000017605 | to | ELP-401-000017605 |
| ELP-401-000017610 | to | ELP-401-000017613 |
| ELP-401-000017617 | to | ELP-401-000017618 |
| ELP-401-000017620 | to | ELP-401-000017620 |
| ELP-401-000017622 | to | ELP-401-000017626 |
| ELP-401-000017630 | to | ELP-401-000017630 |
| ELP-401-000017639 | to | ELP-401-000017654 |
| ELP-401-000017656 | to | ELP-401-000017662 |
| ELP-401-000017666 | to | ELP-401-000017666 |

| | | |
|---|---|---|
| ELP-401-000017691 | to | ELP-401-000017691 |
| ELP-401-000017693 | to | ELP-401-000017693 |
| ELP-401-000017695 | to | ELP-401-000017695 |
| ELP-401-000017707 | to | ELP-401-000017708 |
| ELP-401-000017711 | to | ELP-401-000017711 |
| ELP-401-000017714 | to | ELP-401-000017725 |
| ELP-401-000017745 | to | ELP-401-000017745 |
| ELP-401-000017757 | to | ELP-401-000017761 |
| ELP-401-000017763 | to | ELP-401-000017768 |
| ELP-401-000017771 | to | ELP-401-000017774 |
| ELP-401-000017777 | to | ELP-401-000017779 |
| ELP-401-000017781 | to | ELP-401-000017781 |
| ELP-401-000017783 | to | ELP-401-000017811 |
| ELP-401-000017821 | to | ELP-401-000017823 |
| ELP-401-000017825 | to | ELP-401-000017826 |
| ELP-401-000017828 | to | ELP-401-000017828 |
| ELP-401-000017832 | to | ELP-401-000017832 |
| ELP-401-000017840 | to | ELP-401-000017848 |
| ELP-401-000017850 | to | ELP-401-000017850 |
| ELP-401-000017852 | to | ELP-401-000017853 |
| ELP-401-000017881 | to | ELP-401-000017884 |
| ELP-401-000017886 | to | ELP-401-000017886 |
| ELP-401-000017891 | to | ELP-401-000017891 |
| ELP-401-000017893 | to | ELP-401-000017897 |
| ELP-401-000017899 | to | ELP-401-000017904 |
| ELP-401-000017906 | to | ELP-401-000017906 |
| ELP-401-000017908 | to | ELP-401-000017908 |
| ELP-401-000017910 | to | ELP-401-000017910 |
| ELP-401-000017913 | to | ELP-401-000017913 |
| ELP-401-000017915 | to | ELP-401-000017915 |
| ELP-401-000017917 | to | ELP-401-000017920 |
| ELP-401-000017922 | to | ELP-401-000017922 |
| ELP-401-000017925 | to | ELP-401-000017928 |
| ELP-401-000017935 | to | ELP-401-000017936 |
| ELP-401-000017945 | to | ELP-401-000017945 |
| ELP-401-000017958 | to | ELP-401-000017959 |
| ELP-401-000017961 | to | ELP-401-000017964 |
| ELP-401-000017966 | to | ELP-401-000017985 |
| ELP-401-000017989 | to | ELP-401-000017994 |
| ELP-401-000018021 | to | ELP-401-000018021 |
| ELP-401-000018023 | to | ELP-401-000018028 |
| ELP-401-000018032 | to | ELP-401-000018033 |
| ELP-401-000018036 | to | ELP-401-000018046 |
| ELP-401-000018052 | to | ELP-401-000018052 |

| | | |
|---|---|---|
| ELP-401-000018061 | to | ELP-401-000018061 |
| ELP-401-000018063 | to | ELP-401-000018066 |
| ELP-401-000018069 | to | ELP-401-000018069 |
| ELP-401-000018073 | to | ELP-401-000018079 |
| ELP-401-000018081 | to | ELP-401-000018083 |
| ELP-401-000018087 | to | ELP-401-000018114 |
| ELP-401-000018117 | to | ELP-401-000018118 |
| ELP-401-000018130 | to | ELP-401-000018130 |
| ELP-401-000018143 | to | ELP-401-000018143 |
| ELP-401-000018145 | to | ELP-401-000018146 |
| ELP-401-000018161 | to | ELP-401-000018161 |
| ELP-401-000018177 | to | ELP-401-000018178 |
| ELP-401-000018180 | to | ELP-401-000018180 |
| ELP-401-000018185 | to | ELP-401-000018195 |
| ELP-401-000018197 | to | ELP-401-000018204 |
| ELP-401-000018207 | to | ELP-401-000018207 |
| ELP-401-000018211 | to | ELP-401-000018219 |
| ELP-401-000018221 | to | ELP-401-000018221 |
| ELP-401-000018223 | to | ELP-401-000018224 |
| ELP-401-000018227 | to | ELP-401-000018233 |
| ELP-401-000018247 | to | ELP-401-000018248 |
| ELP-401-000018258 | to | ELP-401-000018259 |
| ELP-401-000018262 | to | ELP-401-000018269 |
| ELP-401-000018271 | to | ELP-401-000018271 |
| ELP-401-000018273 | to | ELP-401-000018273 |
| ELP-401-000018275 | to | ELP-401-000018275 |
| ELP-401-000018277 | to | ELP-401-000018299 |
| ELP-401-000018301 | to | ELP-401-000018303 |
| ELP-401-000018306 | to | ELP-401-000018307 |
| ELP-401-000018309 | to | ELP-401-000018311 |
| ELP-401-000018318 | to | ELP-401-000018318 |
| ELP-401-000018320 | to | ELP-401-000018320 |
| ELP-401-000018324 | to | ELP-401-000018330 |
| ELP-401-000018332 | to | ELP-401-000018334 |
| ELP-401-000018337 | to | ELP-401-000018347 |
| ELP-401-000018349 | to | ELP-401-000018351 |
| ELP-401-000018353 | to | ELP-401-000018364 |
| ELP-401-000018368 | to | ELP-401-000018368 |
| ELP-401-000018370 | to | ELP-401-000018370 |
| ELP-401-000018375 | to | ELP-401-000018375 |
| ELP-401-000018378 | to | ELP-401-000018380 |
| ELP-401-000018387 | to | ELP-401-000018387 |
| ELP-401-000018389 | to | ELP-401-000018389 |
| ELP-401-000018391 | to | ELP-401-000018395 |

| | | |
|---|---|---|
| ELP-401-000018397 | to | ELP-401-000018397 |
| ELP-401-000018399 | to | ELP-401-000018400 |
| ELP-401-000018402 | to | ELP-401-000018402 |
| ELP-401-000018404 | to | ELP-401-000018404 |
| ELP-401-000018406 | to | ELP-401-000018406 |
| ELP-401-000018408 | to | ELP-401-000018408 |
| ELP-401-000018410 | to | ELP-401-000018415 |
| ELP-401-000018423 | to | ELP-401-000018427 |
| ELP-401-000018429 | to | ELP-401-000018429 |
| ELP-401-000018433 | to | ELP-401-000018434 |
| ELP-401-000018438 | to | ELP-401-000018438 |
| ELP-401-000018449 | to | ELP-401-000018465 |
| ELP-401-000018475 | to | ELP-401-000018475 |
| ELP-401-000018478 | to | ELP-401-000018478 |
| ELP-401-000018481 | to | ELP-401-000018481 |
| ELP-401-000018483 | to | ELP-401-000018483 |
| ELP-401-000018486 | to | ELP-401-000018487 |
| ELP-401-000018490 | to | ELP-401-000018493 |
| ELP-401-000018495 | to | ELP-401-000018496 |
| ELP-401-000018501 | to | ELP-401-000018502 |
| ELP-401-000018504 | to | ELP-401-000018505 |
| ELP-401-000018531 | to | ELP-401-000018532 |
| ELP-401-000018541 | to | ELP-401-000018544 |
| ELP-401-000018551 | to | ELP-401-000018551 |
| ELP-401-000018556 | to | ELP-401-000018556 |
| ELP-401-000018558 | to | ELP-401-000018558 |
| ELP-401-000018561 | to | ELP-401-000018561 |
| ELP-401-000018567 | to | ELP-401-000018567 |
| ELP-401-000018569 | to | ELP-401-000018569 |
| ELP-401-000018571 | to | ELP-401-000018576 |
| ELP-401-000018588 | to | ELP-401-000018588 |
| ELP-401-000018590 | to | ELP-401-000018596 |
| ELP-401-000018598 | to | ELP-401-000018598 |
| ELP-401-000018600 | to | ELP-401-000018600 |
| ELP-401-000018602 | to | ELP-401-000018602 |
| ELP-401-000018604 | to | ELP-401-000018605 |
| ELP-401-000018608 | to | ELP-401-000018608 |
| ELP-401-000018615 | to | ELP-401-000018616 |
| ELP-401-000018618 | to | ELP-401-000018618 |
| ELP-401-000018631 | to | ELP-401-000018631 |
| ELP-401-000018634 | to | ELP-401-000018634 |
| ELP-401-000018636 | to | ELP-401-000018640 |
| ELP-401-000018643 | to | ELP-401-000018644 |
| ELP-401-000018657 | to | ELP-401-000018662 |

| | | |
|---|---|---|
| ELP-401-000018665 | to | ELP-401-000018665 |
| ELP-401-000018671 | to | ELP-401-000018674 |
| ELP-401-000018682 | to | ELP-401-000018689 |
| ELP-401-000018691 | to | ELP-401-000018692 |
| ELP-401-000018700 | to | ELP-401-000018700 |
| ELP-401-000018713 | to | ELP-401-000018713 |
| ELP-401-000018720 | to | ELP-401-000018720 |
| ELP-401-000018732 | to | ELP-401-000018734 |
| ELP-401-000018736 | to | ELP-401-000018736 |
| ELP-401-000018739 | to | ELP-401-000018739 |
| ELP-401-000018743 | to | ELP-401-000018747 |
| ELP-401-000018754 | to | ELP-401-000018756 |
| ELP-401-000018758 | to | ELP-401-000018759 |
| ELP-401-000018778 | to | ELP-401-000018780 |
| ELP-401-000018787 | to | ELP-401-000018787 |
| ELP-401-000018789 | to | ELP-401-000018789 |
| ELP-401-000018802 | to | ELP-401-000018804 |
| ELP-401-000018807 | to | ELP-401-000018807 |
| ELP-401-000018810 | to | ELP-401-000018811 |
| ELP-401-000018814 | to | ELP-401-000018815 |
| ELP-401-000018817 | to | ELP-401-000018817 |
| ELP-401-000018819 | to | ELP-401-000018820 |
| ELP-401-000018822 | to | ELP-401-000018824 |
| ELP-401-000018826 | to | ELP-401-000018836 |
| ELP-401-000018845 | to | ELP-401-000018846 |
| ELP-401-000018848 | to | ELP-401-000018849 |
| ELP-401-000018851 | to | ELP-401-000018851 |
| ELP-401-000018853 | to | ELP-401-000018853 |
| ELP-401-000018858 | to | ELP-401-000018858 |
| ELP-401-000018860 | to | ELP-401-000018861 |
| ELP-401-000018864 | to | ELP-401-000018864 |
| ELP-401-000018866 | to | ELP-401-000018866 |
| ELP-401-000018871 | to | ELP-401-000018872 |
| ELP-401-000018874 | to | ELP-401-000018874 |
| ELP-401-000018878 | to | ELP-401-000018880 |
| ELP-401-000018883 | to | ELP-401-000018883 |
| ELP-401-000018886 | to | ELP-401-000018886 |
| ELP-401-000018888 | to | ELP-401-000018888 |
| ELP-401-000018891 | to | ELP-401-000018898 |
| ELP-401-000018902 | to | ELP-401-000018903 |
| ELP-401-000018905 | to | ELP-401-000018905 |
| ELP-401-000018909 | to | ELP-401-000018909 |
| ELP-401-000018912 | to | ELP-401-000018915 |
| ELP-401-000018917 | to | ELP-401-000018917 |

| | | |
|---|---|---|
| ELP-401-000018922 | to | ELP-401-000018924 |
| ELP-401-000018930 | to | ELP-401-000018933 |
| ELP-401-000018936 | to | ELP-401-000018936 |
| ELP-401-000018940 | to | ELP-401-000018941 |
| ELP-401-000018943 | to | ELP-401-000018944 |
| ELP-401-000018946 | to | ELP-401-000018946 |
| ELP-401-000018953 | to | ELP-401-000018953 |
| ELP-401-000018957 | to | ELP-401-000018964 |
| ELP-401-000018967 | to | ELP-401-000018991 |
| ELP-401-000018998 | to | ELP-401-000018998 |
| ELP-401-000019011 | to | ELP-401-000019013 |
| ELP-401-000019016 | to | ELP-401-000019016 |
| ELP-401-000019018 | to | ELP-401-000019024 |
| ELP-401-000019027 | to | ELP-401-000019027 |
| ELP-401-000019036 | to | ELP-401-000019038 |
| ELP-401-000019041 | to | ELP-401-000019043 |
| ELP-401-000019048 | to | ELP-401-000019048 |
| ELP-401-000019051 | to | ELP-401-000019051 |
| ELP-401-000019056 | to | ELP-401-000019057 |
| ELP-401-000019061 | to | ELP-401-000019061 |
| ELP-401-000019063 | to | ELP-401-000019064 |
| ELP-401-000019069 | to | ELP-401-000019069 |
| ELP-401-000019071 | to | ELP-401-000019074 |
| ELP-401-000019083 | to | ELP-401-000019084 |
| ELP-401-000019096 | to | ELP-401-000019096 |
| ELP-401-000019104 | to | ELP-401-000019105 |
| ELP-401-000019107 | to | ELP-401-000019110 |
| ELP-401-000019112 | to | ELP-401-000019114 |
| ELP-401-000019116 | to | ELP-401-000019117 |
| ELP-401-000019119 | to | ELP-401-000019124 |
| ELP-401-000019130 | to | ELP-401-000019134 |
| ELP-401-000019151 | to | ELP-401-000019151 |
| ELP-401-000019155 | to | ELP-401-000019155 |
| ELP-401-000019157 | to | ELP-401-000019157 |
| ELP-401-000019159 | to | ELP-401-000019159 |
| ELP-401-000019161 | to | ELP-401-000019161 |
| ELP-401-000019172 | to | ELP-401-000019172 |
| ELP-401-000019174 | to | ELP-401-000019174 |
| ELP-401-000019176 | to | ELP-401-000019181 |
| ELP-401-000019185 | to | ELP-401-000019185 |
| ELP-401-000019188 | to | ELP-401-000019188 |
| ELP-401-000019190 | to | ELP-401-000019190 |
| ELP-401-000019213 | to | ELP-401-000019214 |
| ELP-401-000019216 | to | ELP-401-000019216 |

| | | |
|---|---|---|
| ELP-401-000019219 | to | ELP-401-000019231 |
| ELP-401-000019235 | to | ELP-401-000019236 |
| ELP-401-000019238 | to | ELP-401-000019238 |
| ELP-401-000019241 | to | ELP-401-000019241 |
| ELP-401-000019243 | to | ELP-401-000019244 |
| ELP-401-000019247 | to | ELP-401-000019250 |
| ELP-401-000019255 | to | ELP-401-000019261 |
| ELP-401-000019263 | to | ELP-401-000019265 |
| ELP-401-000019274 | to | ELP-401-000019274 |
| ELP-401-000019277 | to | ELP-401-000019284 |
| ELP-401-000019286 | to | ELP-401-000019286 |
| ELP-401-000019288 | to | ELP-401-000019292 |
| ELP-401-000019295 | to | ELP-401-000019295 |
| ELP-401-000019301 | to | ELP-401-000019309 |
| ELP-401-000019311 | to | ELP-401-000019325 |
| ELP-401-000019327 | to | ELP-401-000019332 |
| ELP-401-000019334 | to | ELP-401-000019335 |
| ELP-401-000019350 | to | ELP-401-000019355 |
| ELP-401-000019357 | to | ELP-401-000019357 |
| ELP-401-000019359 | to | ELP-401-000019360 |
| ELP-401-000019362 | to | ELP-401-000019363 |
| ELP-401-000019365 | to | ELP-401-000019365 |
| ELP-401-000019367 | to | ELP-401-000019367 |
| ELP-401-000019369 | to | ELP-401-000019379 |
| ELP-401-000019386 | to | ELP-401-000019398 |
| ELP-401-000019408 | to | ELP-401-000019409 |
| ELP-401-000019411 | to | ELP-401-000019413 |
| ELP-401-000019415 | to | ELP-401-000019415 |
| ELP-401-000019420 | to | ELP-401-000019427 |
| ELP-401-000019432 | to | ELP-401-000019447 |
| ELP-401-000019457 | to | ELP-401-000019457 |
| ELP-401-000019466 | to | ELP-401-000019471 |
| ELP-401-000019476 | to | ELP-401-000019477 |
| ELP-401-000019484 | to | ELP-401-000019484 |
| ELP-401-000019487 | to | ELP-401-000019487 |
| ELP-401-000019490 | to | ELP-401-000019490 |
| ELP-401-000019508 | to | ELP-401-000019509 |
| ELP-401-000019517 | to | ELP-401-000019520 |
| ELP-401-000019522 | to | ELP-401-000019533 |
| ELP-401-000019535 | to | ELP-401-000019544 |
| ELP-401-000019548 | to | ELP-401-000019552 |
| ELP-401-000019555 | to | ELP-401-000019556 |
| ELP-401-000019559 | to | ELP-401-000019561 |
| ELP-401-000019564 | to | ELP-401-000019565 |

| | | |
|---|---|---|
| ELP-401-000019569 | to | ELP-401-000019569 |
| ELP-401-000019577 | to | ELP-401-000019577 |
| ELP-401-000019582 | to | ELP-401-000019582 |
| ELP-401-000019585 | to | ELP-401-000019587 |
| ELP-401-000019591 | to | ELP-401-000019591 |
| ELP-401-000019593 | to | ELP-401-000019596 |
| ELP-401-000019606 | to | ELP-401-000019614 |
| ELP-401-000019616 | to | ELP-401-000019616 |
| ELP-401-000019620 | to | ELP-401-000019620 |
| ELP-401-000019622 | to | ELP-401-000019622 |
| ELP-401-000019625 | to | ELP-401-000019626 |
| ELP-401-000019629 | to | ELP-401-000019629 |
| ELP-401-000019633 | to | ELP-401-000019633 |
| ELP-401-000019637 | to | ELP-401-000019643 |
| ELP-401-000019646 | to | ELP-401-000019647 |
| ELP-401-000019649 | to | ELP-401-000019649 |
| ELP-401-000019654 | to | ELP-401-000019654 |
| ELP-401-000019658 | to | ELP-401-000019658 |
| ELP-401-000019660 | to | ELP-401-000019660 |
| ELP-401-000019662 | to | ELP-401-000019664 |
| ELP-401-000019666 | to | ELP-401-000019666 |
| ELP-401-000019668 | to | ELP-401-000019668 |
| ELP-401-000019670 | to | ELP-401-000019670 |
| ELP-401-000019672 | to | ELP-401-000019672 |
| ELP-401-000019674 | to | ELP-401-000019678 |
| ELP-401-000019681 | to | ELP-401-000019685 |
| ELP-401-000019692 | to | ELP-401-000019716 |
| ELP-401-000019720 | to | ELP-401-000019723 |
| ELP-401-000019748 | to | ELP-401-000019761 |
| ELP-401-000019767 | to | ELP-401-000019770 |
| ELP-401-000019780 | to | ELP-401-000019781 |
| ELP-401-000019783 | to | ELP-401-000019784 |
| ELP-401-000019786 | to | ELP-401-000019789 |
| ELP-401-000019793 | to | ELP-401-000019795 |
| ELP-401-000019797 | to | ELP-401-000019797 |
| ELP-401-000019800 | to | ELP-401-000019804 |
| ELP-401-000019820 | to | ELP-401-000019822 |
| ELP-401-000019849 | to | ELP-401-000019851 |
| ELP-401-000019853 | to | ELP-401-000019854 |
| ELP-401-000019864 | to | ELP-401-000019867 |
| ELP-401-000019871 | to | ELP-401-000019871 |
| ELP-401-000019874 | to | ELP-401-000019887 |
| ELP-401-000019889 | to | ELP-401-000019891 |
| ELP-401-000019893 | to | ELP-401-000019893 |

| | | |
|---|---|---|
| ELP-401-000019898 | to | ELP-401-000019898 |
| ELP-401-000019904 | to | ELP-401-000019904 |
| ELP-401-000019907 | to | ELP-401-000019907 |
| ELP-401-000019909 | to | ELP-401-000019913 |
| ELP-401-000019917 | to | ELP-401-000019917 |
| ELP-401-000019920 | to | ELP-401-000019921 |
| ELP-401-000019923 | to | ELP-401-000019924 |
| ELP-401-000019927 | to | ELP-401-000019928 |
| ELP-401-000019930 | to | ELP-401-000019931 |
| ELP-401-000019936 | to | ELP-401-000019937 |
| ELP-401-000019940 | to | ELP-401-000019941 |
| ELP-401-000019971 | to | ELP-401-000019974 |
| ELP-401-000019984 | to | ELP-401-000019984 |
| ELP-401-000019988 | to | ELP-401-000019988 |
| ELP-401-000019991 | to | ELP-401-000019993 |
| ELP-401-000019995 | to | ELP-401-000019997 |
| ELP-401-000019999 | to | ELP-401-000019999 |
| ELP-401-000020001 | to | ELP-401-000020005 |
| ELP-401-000020008 | to | ELP-401-000020008 |
| ELP-401-000020019 | to | ELP-401-000020019 |
| ELP-401-000020023 | to | ELP-401-000020023 |
| ELP-401-000020025 | to | ELP-401-000020027 |
| ELP-401-000020032 | to | ELP-401-000020033 |
| ELP-401-000020040 | to | ELP-401-000020040 |
| ELP-401-000020042 | to | ELP-401-000020045 |
| ELP-401-000020047 | to | ELP-401-000020076 |
| ELP-401-000020079 | to | ELP-401-000020080 |
| ELP-401-000020083 | to | ELP-401-000020088 |
| ELP-401-000020091 | to | ELP-401-000020091 |
| ELP-401-000020093 | to | ELP-401-000020094 |
| ELP-401-000020097 | to | ELP-401-000020097 |
| ELP-401-000020101 | to | ELP-401-000020101 |
| ELP-401-000020103 | to | ELP-401-000020103 |
| ELP-401-000020108 | to | ELP-401-000020112 |
| ELP-401-000020115 | to | ELP-401-000020116 |
| ELP-401-000020119 | to | ELP-401-000020119 |
| ELP-401-000020121 | to | ELP-401-000020123 |
| ELP-401-000020130 | to | ELP-401-000020130 |
| ELP-401-000020132 | to | ELP-401-000020132 |
| ELP-401-000020136 | to | ELP-401-000020149 |
| ELP-401-000020152 | to | ELP-401-000020152 |
| ELP-401-000020154 | to | ELP-401-000020156 |
| ELP-401-000020158 | to | ELP-401-000020159 |
| ELP-401-000020164 | to | ELP-401-000020164 |

| | | |
|---|---|---|
| ELP-401-000020172 | to | ELP-401-000020175 |
| ELP-401-000020185 | to | ELP-401-000020185 |
| ELP-401-000020188 | to | ELP-401-000020197 |
| ELP-401-000020200 | to | ELP-401-000020200 |
| ELP-401-000020202 | to | ELP-401-000020203 |
| ELP-401-000020209 | to | ELP-401-000020220 |
| ELP-401-000020223 | to | ELP-401-000020224 |
| ELP-401-000020226 | to | ELP-401-000020228 |
| ELP-401-000020230 | to | ELP-401-000020236 |
| ELP-401-000020238 | to | ELP-401-000020248 |
| ELP-401-000020250 | to | ELP-401-000020252 |
| ELP-401-000020255 | to | ELP-401-000020259 |
| ELP-401-000020261 | to | ELP-401-000020261 |
| ELP-401-000020265 | to | ELP-401-000020266 |
| ELP-401-000020268 | to | ELP-401-000020268 |
| ELP-401-000020270 | to | ELP-401-000020277 |
| ELP-401-000020286 | to | ELP-401-000020292 |
| ELP-401-000020294 | to | ELP-401-000020294 |
| ELP-401-000020296 | to | ELP-401-000020304 |
| ELP-401-000020306 | to | ELP-401-000020307 |
| ELP-401-000020310 | to | ELP-401-000020312 |
| ELP-401-000020314 | to | ELP-401-000020315 |
| ELP-401-000020322 | to | ELP-401-000020326 |
| ELP-401-000020328 | to | ELP-401-000020348 |
| ELP-401-000020351 | to | ELP-401-000020351 |
| ELP-401-000020354 | to | ELP-401-000020354 |
| ELP-401-000020365 | to | ELP-401-000020369 |
| ELP-401-000020371 | to | ELP-401-000020371 |
| ELP-401-000020373 | to | ELP-401-000020373 |
| ELP-401-000020375 | to | ELP-401-000020378 |
| ELP-401-000020380 | to | ELP-401-000020380 |
| ELP-401-000020382 | to | ELP-401-000020383 |
| ELP-401-000020386 | to | ELP-401-000020387 |
| ELP-401-000020389 | to | ELP-401-000020389 |
| ELP-401-000020391 | to | ELP-401-000020400 |
| ELP-401-000020402 | to | ELP-401-000020404 |
| ELP-401-000020407 | to | ELP-401-000020408 |
| ELP-401-000020415 | to | ELP-401-000020419 |
| ELP-401-000020421 | to | ELP-401-000020425 |
| ELP-401-000020428 | to | ELP-401-000020431 |
| ELP-401-000020433 | to | ELP-401-000020433 |
| ELP-401-000020437 | to | ELP-401-000020443 |
| ELP-401-000020445 | to | ELP-401-000020445 |
| ELP-401-000020454 | to | ELP-401-000020456 |

| | | |
|---|---|---|
| ELP-401-000020458 | to | ELP-401-000020473 |
| ELP-401-000020475 | to | ELP-401-000020484 |
| ELP-401-000020486 | to | ELP-401-000020490 |
| ELP-401-000020493 | to | ELP-401-000020495 |
| ELP-401-000020497 | to | ELP-401-000020497 |
| ELP-401-000020507 | to | ELP-401-000020511 |
| ELP-401-000020518 | to | ELP-401-000020518 |
| ELP-401-000020521 | to | ELP-401-000020522 |
| ELP-401-000020525 | to | ELP-401-000020529 |
| ELP-401-000020532 | to | ELP-401-000020532 |
| ELP-401-000020536 | to | ELP-401-000020538 |
| ELP-401-000020541 | to | ELP-401-000020541 |
| ELP-401-000020543 | to | ELP-401-000020545 |
| ELP-401-000020547 | to | ELP-401-000020550 |
| ELP-401-000020552 | to | ELP-401-000020552 |
| ELP-401-000020554 | to | ELP-401-000020556 |
| ELP-401-000020558 | to | ELP-401-000020559 |
| ELP-401-000020568 | to | ELP-401-000020568 |
| ELP-401-000020571 | to | ELP-401-000020600 |
| ELP-401-000020609 | to | ELP-401-000020610 |
| ELP-401-000020612 | to | ELP-401-000020613 |
| ELP-401-000020615 | to | ELP-401-000020631 |
| ELP-401-000020633 | to | ELP-401-000020634 |
| ELP-401-000020636 | to | ELP-401-000020636 |
| ELP-401-000020639 | to | ELP-401-000020652 |
| ELP-401-000020655 | to | ELP-401-000020664 |
| ELP-401-000020666 | to | ELP-401-000020666 |
| ELP-401-000020672 | to | ELP-401-000020673 |
| ELP-401-000020676 | to | ELP-401-000020676 |
| ELP-401-000020678 | to | ELP-401-000020683 |
| ELP-401-000020688 | to | ELP-401-000020695 |
| ELP-401-000020697 | to | ELP-401-000020700 |
| ELP-401-000020702 | to | ELP-401-000020702 |
| ELP-401-000020704 | to | ELP-401-000020704 |
| ELP-401-000020706 | to | ELP-401-000020706 |
| ELP-401-000020708 | to | ELP-401-000020714 |
| ELP-401-000020716 | to | ELP-401-000020722 |
| ELP-401-000020729 | to | ELP-401-000020734 |
| ELP-401-000020736 | to | ELP-401-000020739 |
| ELP-401-000020742 | to | ELP-401-000020743 |
| ELP-401-000020745 | to | ELP-401-000020752 |
| ELP-401-000020756 | to | ELP-401-000020757 |
| ELP-401-000020759 | to | ELP-401-000020759 |
| ELP-401-000020765 | to | ELP-401-000020765 |

| | | |
|---|---|---|
| ELP-401-000020770 | to | ELP-401-000020780 |
| ELP-401-000020783 | to | ELP-401-000020783 |
| ELP-401-000020786 | to | ELP-401-000020801 |
| ELP-401-000020805 | to | ELP-401-000020805 |
| ELP-401-000020809 | to | ELP-401-000020809 |
| ELP-401-000020819 | to | ELP-401-000020819 |
| ELP-401-000020822 | to | ELP-401-000020822 |
| ELP-401-000020824 | to | ELP-401-000020827 |
| ELP-401-000020829 | to | ELP-401-000020831 |
| ELP-401-000020837 | to | ELP-401-000020839 |
| ELP-401-000020841 | to | ELP-401-000020841 |
| ELP-401-000020843 | to | ELP-401-000020843 |
| ELP-401-000020846 | to | ELP-401-000020856 |
| ELP-401-000020858 | to | ELP-401-000020859 |
| ELP-401-000020876 | to | ELP-401-000020877 |
| ELP-401-000020880 | to | ELP-401-000020880 |
| ELP-401-000020883 | to | ELP-401-000020883 |
| ELP-401-000020886 | to | ELP-401-000020886 |
| ELP-401-000020891 | to | ELP-401-000020891 |
| ELP-401-000020901 | to | ELP-401-000020907 |
| ELP-401-000020912 | to | ELP-401-000020913 |
| ELP-401-000020915 | to | ELP-401-000020929 |
| ELP-401-000020931 | to | ELP-401-000020931 |
| ELP-401-000020934 | to | ELP-401-000020934 |
| ELP-401-000020936 | to | ELP-401-000020941 |
| ELP-401-000020944 | to | ELP-401-000020945 |
| ELP-401-000020950 | to | ELP-401-000020953 |
| ELP-401-000020955 | to | ELP-401-000020961 |
| ELP-401-000020964 | to | ELP-401-000020964 |
| ELP-401-000020967 | to | ELP-401-000020974 |
| ELP-401-000020976 | to | ELP-401-000020977 |
| ELP-401-000020991 | to | ELP-401-000020991 |
| ELP-401-000020993 | to | ELP-401-000021005 |
| ELP-401-000021007 | to | ELP-401-000021007 |
| ELP-401-000021009 | to | ELP-401-000021017 |
| ELP-401-000021019 | to | ELP-401-000021019 |
| ELP-401-000021022 | to | ELP-401-000021026 |
| ELP-401-000021029 | to | ELP-401-000021029 |
| ELP-401-000021031 | to | ELP-401-000021032 |
| ELP-401-000021037 | to | ELP-401-000021039 |
| ELP-401-000021042 | to | ELP-401-000021042 |
| ELP-401-000021044 | to | ELP-401-000021048 |
| ELP-401-000021052 | to | ELP-401-000021052 |
| ELP-401-000021054 | to | ELP-401-000021061 |

| | | |
|---|---|---|
| ELP-401-000021063 | to | ELP-401-000021063 |
| ELP-401-000021066 | to | ELP-401-000021078 |
| ELP-401-000021083 | to | ELP-401-000021084 |
| ELP-401-000021086 | to | ELP-401-000021086 |
| ELP-401-000021090 | to | ELP-401-000021090 |
| ELP-401-000021093 | to | ELP-401-000021094 |
| ELP-401-000021097 | to | ELP-401-000021097 |
| ELP-401-000021100 | to | ELP-401-000021103 |
| ELP-401-000021106 | to | ELP-401-000021107 |
| ELP-401-000021109 | to | ELP-401-000021111 |
| ELP-401-000021113 | to | ELP-401-000021115 |
| ELP-401-000021119 | to | ELP-401-000021120 |
| ELP-401-000021123 | to | ELP-401-000021127 |
| ELP-401-000021129 | to | ELP-401-000021130 |
| ELP-401-000021132 | to | ELP-401-000021136 |
| ELP-401-000021138 | to | ELP-401-000021141 |
| ELP-401-000021146 | to | ELP-401-000021147 |
| ELP-401-000021149 | to | ELP-401-000021152 |
| ELP-401-000021154 | to | ELP-401-000021155 |
| ELP-401-000021157 | to | ELP-401-000021157 |
| ELP-401-000021165 | to | ELP-401-000021165 |
| ELP-401-000021167 | to | ELP-401-000021168 |
| ELP-401-000021171 | to | ELP-401-000021194 |
| ELP-401-000021196 | to | ELP-401-000021211 |
| ELP-401-000021213 | to | ELP-401-000021218 |
| ELP-401-000021220 | to | ELP-401-000021220 |
| ELP-401-000021222 | to | ELP-401-000021230 |
| ELP-401-000021233 | to | ELP-401-000021234 |
| ELP-401-000021236 | to | ELP-401-000021236 |
| ELP-401-000021240 | to | ELP-401-000021240 |
| ELP-401-000021243 | to | ELP-401-000021260 |
| ELP-401-000021262 | to | ELP-401-000021263 |
| ELP-401-000021265 | to | ELP-401-000021265 |
| ELP-401-000021267 | to | ELP-401-000021270 |
| ELP-401-000021272 | to | ELP-401-000021285 |
| ELP-401-000021287 | to | ELP-401-000021290 |
| ELP-401-000021292 | to | ELP-401-000021301 |
| ELP-401-000021303 | to | ELP-401-000021306 |
| ELP-401-000021311 | to | ELP-401-000021312 |
| ELP-401-000021314 | to | ELP-401-000021314 |
| ELP-401-000021318 | to | ELP-401-000021323 |
| ELP-401-000021325 | to | ELP-401-000021326 |
| ELP-401-000021328 | to | ELP-401-000021328 |
| ELP-401-000021330 | to | ELP-401-000021330 |

| | | |
|---|---|---|
| ELP-401-000021336 | to | ELP-401-000021336 |
| ELP-401-000021338 | to | ELP-401-000021338 |
| ELP-401-000021340 | to | ELP-401-000021344 |
| ELP-401-000021346 | to | ELP-401-000021347 |
| ELP-401-000021353 | to | ELP-401-000021354 |
| ELP-401-000021356 | to | ELP-401-000021367 |
| ELP-401-000021369 | to | ELP-401-000021387 |
| ELP-401-000021389 | to | ELP-401-000021389 |
| ELP-401-000021391 | to | ELP-401-000021392 |
| ELP-401-000021408 | to | ELP-401-000021413 |
| ELP-401-000021417 | to | ELP-401-000021418 |
| ELP-401-000021426 | to | ELP-401-000021428 |
| ELP-401-000021434 | to | ELP-401-000021441 |
| ELP-401-000021443 | to | ELP-401-000021446 |
| ELP-401-000021452 | to | ELP-401-000021463 |
| ELP-401-000021465 | to | ELP-401-000021472 |
| ELP-401-000021474 | to | ELP-401-000021475 |
| ELP-401-000021477 | to | ELP-401-000021477 |
| ELP-401-000021481 | to | ELP-401-000021481 |
| ELP-401-000021487 | to | ELP-401-000021492 |
| ELP-401-000021495 | to | ELP-401-000021498 |
| ELP-401-000021500 | to | ELP-401-000021507 |
| ELP-401-000021509 | to | ELP-401-000021510 |
| ELP-401-000021512 | to | ELP-401-000021512 |
| ELP-401-000021514 | to | ELP-401-000021516 |
| ELP-401-000021520 | to | ELP-401-000021525 |
| ELP-401-000021530 | to | ELP-401-000021530 |
| ELP-401-000021533 | to | ELP-401-000021533 |
| ELP-401-000021535 | to | ELP-401-000021535 |
| ELP-401-000021542 | to | ELP-401-000021542 |
| ELP-401-000021545 | to | ELP-401-000021545 |
| ELP-401-000021547 | to | ELP-401-000021553 |
| ELP-401-000021557 | to | ELP-401-000021559 |
| ELP-401-000021561 | to | ELP-401-000021561 |
| ELP-401-000021563 | to | ELP-401-000021563 |
| ELP-401-000021565 | to | ELP-401-000021568 |
| ELP-401-000021574 | to | ELP-401-000021575 |
| ELP-401-000021577 | to | ELP-401-000021581 |
| ELP-401-000021584 | to | ELP-401-000021585 |
| ELP-401-000021587 | to | ELP-401-000021587 |
| ELP-401-000021590 | to | ELP-401-000021601 |
| ELP-401-000021604 | to | ELP-401-000021604 |
| ELP-401-000021618 | to | ELP-401-000021623 |
| ELP-401-000021625 | to | ELP-401-000021625 |

| | | |
|---|---|---|
| ELP-401-000021627 | to | ELP-401-000021631 |
| ELP-401-000021635 | to | ELP-401-000021644 |
| ELP-401-000021648 | to | ELP-401-000021648 |
| ELP-401-000021652 | to | ELP-401-000021654 |
| ELP-401-000021656 | to | ELP-401-000021656 |
| ELP-401-000021658 | to | ELP-401-000021661 |
| ELP-401-000021663 | to | ELP-401-000021672 |
| ELP-401-000021675 | to | ELP-401-000021683 |
| ELP-401-000021689 | to | ELP-401-000021689 |
| ELP-401-000021691 | to | ELP-401-000021691 |
| ELP-401-000021698 | to | ELP-401-000021699 |
| ELP-401-000021702 | to | ELP-401-000021702 |
| ELP-401-000021704 | to | ELP-401-000021705 |
| ELP-401-000021708 | to | ELP-401-000021708 |
| ELP-401-000021712 | to | ELP-401-000021712 |
| ELP-401-000021714 | to | ELP-401-000021714 |
| ELP-401-000021716 | to | ELP-401-000021717 |
| ELP-401-000021730 | to | ELP-401-000021740 |
| ELP-401-000021745 | to | ELP-401-000021745 |
| ELP-401-000021748 | to | ELP-401-000021748 |
| ELP-401-000021750 | to | ELP-401-000021750 |
| ELP-401-000021752 | to | ELP-401-000021752 |
| ELP-401-000021757 | to | ELP-401-000021757 |
| ELP-401-000021759 | to | ELP-401-000021762 |
| ELP-401-000021765 | to | ELP-401-000021767 |
| ELP-401-000021769 | to | ELP-401-000021770 |
| ELP-401-000021773 | to | ELP-401-000021774 |
| ELP-401-000021786 | to | ELP-401-000021786 |
| ELP-401-000021788 | to | ELP-401-000021789 |
| ELP-401-000021791 | to | ELP-401-000021791 |
| ELP-401-000021793 | to | ELP-401-000021795 |
| ELP-401-000021797 | to | ELP-401-000021797 |
| ELP-401-000021800 | to | ELP-401-000021801 |
| ELP-401-000021803 | to | ELP-401-000021804 |
| ELP-401-000021806 | to | ELP-401-000021806 |
| ELP-401-000021808 | to | ELP-401-000021808 |
| ELP-401-000021812 | to | ELP-401-000021814 |
| ELP-401-000021816 | to | ELP-401-000021817 |
| ELP-401-000021819 | to | ELP-401-000021823 |
| ELP-401-000021827 | to | ELP-401-000021828 |
| ELP-401-000021831 | to | ELP-401-000021835 |
| ELP-401-000021837 | to | ELP-401-000021840 |
| ELP-401-000021842 | to | ELP-401-000021846 |
| ELP-401-000021856 | to | ELP-401-000021858 |

| | | |
|---|---|---|
| ELP-401-000021863 | to | ELP-401-000021863 |
| ELP-401-000021866 | to | ELP-401-000021866 |
| ELP-401-000021872 | to | ELP-401-000021879 |
| ELP-401-000021890 | to | ELP-401-000021891 |
| ELP-401-000021896 | to | ELP-401-000021896 |
| ELP-401-000021898 | to | ELP-401-000021898 |
| ELP-401-000021900 | to | ELP-401-000021901 |
| ELP-401-000021903 | to | ELP-401-000021903 |
| ELP-401-000021906 | to | ELP-401-000021906 |
| ELP-401-000021909 | to | ELP-401-000021910 |
| ELP-401-000021912 | to | ELP-401-000021912 |
| ELP-401-000021914 | to | ELP-401-000021924 |
| ELP-401-000021926 | to | ELP-401-000021931 |
| ELP-401-000021933 | to | ELP-401-000021948 |
| ELP-401-000021951 | to | ELP-401-000021968 |
| ELP-401-000021973 | to | ELP-401-000021975 |
| ELP-401-000021977 | to | ELP-401-000021984 |
| ELP-401-000021987 | to | ELP-401-000021989 |
| ELP-401-000021991 | to | ELP-401-000021997 |
| ELP-401-000021999 | to | ELP-401-000021999 |
| ELP-401-000022001 | to | ELP-401-000022012 |
| ELP-401-000022014 | to | ELP-401-000022019 |
| ELP-401-000022021 | to | ELP-401-000022027 |
| ELP-401-000022029 | to | ELP-401-000022029 |
| ELP-401-000022035 | to | ELP-401-000022036 |
| ELP-401-000022039 | to | ELP-401-000022039 |
| ELP-401-000022042 | to | ELP-401-000022048 |
| ELP-401-000022050 | to | ELP-401-000022054 |
| ELP-401-000022059 | to | ELP-401-000022060 |
| ELP-401-000022062 | to | ELP-401-000022065 |
| ELP-401-000022068 | to | ELP-401-000022073 |
| ELP-401-000022075 | to | ELP-401-000022079 |
| ELP-401-000022081 | to | ELP-401-000022081 |
| ELP-401-000022085 | to | ELP-401-000022091 |
| ELP-401-000022095 | to | ELP-401-000022099 |
| ELP-401-000022101 | to | ELP-401-000022107 |
| ELP-401-000022127 | to | ELP-401-000022127 |
| ELP-401-000022130 | to | ELP-401-000022130 |
| ELP-401-000022137 | to | ELP-401-000022142 |
| ELP-401-000022152 | to | ELP-401-000022163 |
| ELP-401-000022165 | to | ELP-401-000022167 |
| ELP-401-000022169 | to | ELP-401-000022183 |
| ELP-401-000022186 | to | ELP-401-000022188 |
| ELP-401-000022190 | to | ELP-401-000022194 |

| | | |
|---|---|---|
| ELP-401-000022197 | to | ELP-401-000022197 |
| ELP-401-000022200 | to | ELP-401-000022206 |
| ELP-401-000022208 | to | ELP-401-000022210 |
| ELP-401-000022213 | to | ELP-401-000022213 |
| ELP-401-000022219 | to | ELP-401-000022219 |
| ELP-401-000022222 | to | ELP-401-000022224 |
| ELP-401-000022226 | to | ELP-401-000022226 |
| ELP-401-000022229 | to | ELP-401-000022229 |
| ELP-401-000022232 | to | ELP-401-000022232 |
| ELP-401-000022234 | to | ELP-401-000022234 |
| ELP-401-000022236 | to | ELP-401-000022236 |
| ELP-401-000022242 | to | ELP-401-000022242 |
| ELP-401-000022246 | to | ELP-401-000022251 |
| ELP-401-000022254 | to | ELP-401-000022259 |
| ELP-401-000022261 | to | ELP-401-000022262 |
| ELP-401-000022275 | to | ELP-401-000022279 |
| ELP-401-000022281 | to | ELP-401-000022284 |
| ELP-401-000022286 | to | ELP-401-000022286 |
| ELP-401-000022295 | to | ELP-401-000022295 |
| ELP-401-000022299 | to | ELP-401-000022299 |
| ELP-401-000022305 | to | ELP-401-000022305 |
| ELP-401-000022313 | to | ELP-401-000022315 |
| ELP-401-000022317 | to | ELP-401-000022317 |
| ELP-401-000022319 | to | ELP-401-000022322 |
| ELP-401-000022336 | to | ELP-401-000022339 |
| ELP-401-000022343 | to | ELP-401-000022343 |
| ELP-401-000022345 | to | ELP-401-000022345 |
| ELP-401-000022348 | to | ELP-401-000022349 |
| ELP-401-000022351 | to | ELP-401-000022351 |
| ELP-401-000022354 | to | ELP-401-000022354 |
| ELP-401-000022356 | to | ELP-401-000022356 |
| ELP-401-000022361 | to | ELP-401-000022365 |
| ELP-401-000022367 | to | ELP-401-000022367 |
| ELP-401-000022369 | to | ELP-401-000022369 |
| ELP-401-000022371 | to | ELP-401-000022371 |
| ELP-401-000022373 | to | ELP-401-000022382 |
| ELP-401-000022387 | to | ELP-401-000022388 |
| ELP-401-000022391 | to | ELP-401-000022391 |
| ELP-401-000022397 | to | ELP-401-000022398 |
| ELP-401-000022401 | to | ELP-401-000022401 |
| ELP-401-000022405 | to | ELP-401-000022406 |
| ELP-401-000022408 | to | ELP-401-000022409 |
| ELP-401-000022411 | to | ELP-401-000022416 |
| ELP-401-000022418 | to | ELP-401-000022419 |

| | | |
|---|---|---|
| ELP-401-000022423 | to | ELP-401-000022423 |
| ELP-401-000022428 | to | ELP-401-000022429 |
| ELP-401-000022432 | to | ELP-401-000022433 |
| ELP-401-000022435 | to | ELP-401-000022451 |
| ELP-401-000022453 | to | ELP-401-000022460 |
| ELP-401-000022466 | to | ELP-401-000022466 |
| ELP-401-000022471 | to | ELP-401-000022471 |
| ELP-401-000022474 | to | ELP-401-000022474 |
| ELP-401-000022478 | to | ELP-401-000022478 |
| ELP-401-000022480 | to | ELP-401-000022482 |
| ELP-401-000022487 | to | ELP-401-000022488 |
| ELP-401-000022491 | to | ELP-401-000022491 |
| ELP-401-000022493 | to | ELP-401-000022493 |
| ELP-401-000022496 | to | ELP-401-000022496 |
| ELP-401-000022499 | to | ELP-401-000022499 |
| ELP-401-000022501 | to | ELP-401-000022514 |
| ELP-401-000022516 | to | ELP-401-000022516 |
| ELP-401-000022518 | to | ELP-401-000022521 |
| ELP-401-000022523 | to | ELP-401-000022523 |
| ELP-401-000022525 | to | ELP-401-000022530 |
| ELP-401-000022533 | to | ELP-401-000022535 |
| ELP-401-000022537 | to | ELP-401-000022541 |
| ELP-401-000022543 | to | ELP-401-000022546 |
| ELP-401-000022548 | to | ELP-401-000022550 |
| ELP-401-000022552 | to | ELP-401-000022555 |
| ELP-401-000022558 | to | ELP-401-000022558 |
| ELP-401-000022562 | to | ELP-401-000022566 |
| ELP-401-000022568 | to | ELP-401-000022568 |
| ELP-401-000022570 | to | ELP-401-000022572 |
| ELP-401-000022581 | to | ELP-401-000022581 |
| ELP-401-000022583 | to | ELP-401-000022583 |
| ELP-401-000022585 | to | ELP-401-000022586 |
| ELP-401-000022588 | to | ELP-401-000022591 |
| ELP-401-000022593 | to | ELP-401-000022595 |
| ELP-401-000022598 | to | ELP-401-000022617 |
| ELP-401-000022619 | to | ELP-401-000022619 |
| ELP-401-000022624 | to | ELP-401-000022626 |
| ELP-401-000022628 | to | ELP-401-000022631 |
| ELP-401-000022634 | to | ELP-401-000022641 |
| ELP-401-000022644 | to | ELP-401-000022648 |
| ELP-401-000022650 | to | ELP-401-000022650 |
| ELP-401-000022652 | to | ELP-401-000022652 |
| ELP-401-000022654 | to | ELP-401-000022658 |
| ELP-401-000022660 | to | ELP-401-000022662 |

| | | |
|---|---|---|
| ELP-401-000022664 | to | ELP-401-000022697 |
| ELP-401-000022700 | to | ELP-401-000022704 |
| ELP-401-000022706 | to | ELP-401-000022706 |
| ELP-401-000022708 | to | ELP-401-000022711 |
| ELP-401-000022713 | to | ELP-401-000022714 |
| ELP-401-000022716 | to | ELP-401-000022721 |
| ELP-401-000022726 | to | ELP-401-000022726 |
| ELP-401-000022729 | to | ELP-401-000022738 |
| ELP-401-000022740 | to | ELP-401-000022745 |
| ELP-401-000022747 | to | ELP-401-000022762 |
| ELP-401-000022766 | to | ELP-401-000022769 |
| ELP-401-000022773 | to | ELP-401-000022774 |
| ELP-401-000022776 | to | ELP-401-000022776 |
| ELP-401-000022782 | to | ELP-401-000022782 |
| ELP-401-000022786 | to | ELP-401-000022799 |
| ELP-401-000022802 | to | ELP-401-000022806 |
| ELP-401-000022808 | to | ELP-401-000022808 |
| ELP-401-000022810 | to | ELP-401-000022810 |
| ELP-401-000022816 | to | ELP-401-000022822 |
| ELP-401-000022824 | to | ELP-401-000022824 |
| ELP-401-000022827 | to | ELP-401-000022827 |
| ELP-401-000022829 | to | ELP-401-000022829 |
| ELP-401-000022832 | to | ELP-401-000022841 |
| ELP-401-000022845 | to | ELP-401-000022847 |
| ELP-401-000022849 | to | ELP-401-000022858 |
| ELP-401-000022860 | to | ELP-401-000022860 |
| ELP-401-000022862 | to | ELP-401-000022864 |
| ELP-401-000022866 | to | ELP-401-000022872 |
| ELP-401-000022874 | to | ELP-401-000022874 |
| ELP-401-000022876 | to | ELP-401-000022878 |
| ELP-401-000022880 | to | ELP-401-000022880 |
| ELP-401-000022884 | to | ELP-401-000022889 |
| ELP-401-000022891 | to | ELP-401-000022898 |
| ELP-401-000022900 | to | ELP-401-000022900 |
| ELP-401-000022902 | to | ELP-401-000022902 |
| ELP-401-000022905 | to | ELP-401-000022911 |
| ELP-401-000022922 | to | ELP-401-000022931 |
| ELP-401-000022935 | to | ELP-401-000022935 |
| ELP-401-000022949 | to | ELP-401-000022953 |
| ELP-401-000022959 | to | ELP-401-000022977 |
| ELP-401-000022980 | to | ELP-401-000022986 |
| ELP-401-000022991 | to | ELP-401-000023025 |
| ELP-401-000023027 | to | ELP-401-000023029 |
| ELP-401-000023031 | to | ELP-401-000023032 |

| | | |
|---|---|---|
| ELP-401-000023034 | to | ELP-401-000023034 |
| ELP-401-000023036 | to | ELP-401-000023037 |
| ELP-401-000023039 | to | ELP-401-000023039 |
| ELP-401-000023041 | to | ELP-401-000023041 |
| ELP-401-000023043 | to | ELP-401-000023043 |
| ELP-401-000023047 | to | ELP-401-000023050 |
| ELP-401-000023053 | to | ELP-401-000023054 |
| ELP-401-000023056 | to | ELP-401-000023059 |
| ELP-401-000023061 | to | ELP-401-000023075 |
| ELP-401-000023077 | to | ELP-401-000023086 |
| ELP-401-000023088 | to | ELP-401-000023088 |
| ELP-401-000023091 | to | ELP-401-000023095 |
| ELP-401-000023098 | to | ELP-401-000023117 |
| ELP-401-000023119 | to | ELP-401-000023119 |
| ELP-401-000023121 | to | ELP-401-000023121 |
| ELP-401-000023124 | to | ELP-401-000023127 |
| ELP-401-000023135 | to | ELP-401-000023136 |
| ELP-401-000023141 | to | ELP-401-000023143 |
| ELP-401-000023145 | to | ELP-401-000023145 |
| ELP-401-000023148 | to | ELP-401-000023162 |
| ELP-401-000023164 | to | ELP-401-000023170 |
| ELP-401-000023172 | to | ELP-401-000023177 |
| ELP-401-000023180 | to | ELP-401-000023186 |
| ELP-401-000023188 | to | ELP-401-000023190 |
| ELP-401-000023192 | to | ELP-401-000023192 |
| ELP-401-000023194 | to | ELP-401-000023194 |
| ELP-401-000023196 | to | ELP-401-000023196 |
| ELP-401-000023198 | to | ELP-401-000023198 |
| ELP-401-000023200 | to | ELP-401-000023200 |
| ELP-401-000023202 | to | ELP-401-000023202 |
| ELP-401-000023204 | to | ELP-401-000023204 |
| ELP-401-000023206 | to | ELP-401-000023206 |
| ELP-401-000023210 | to | ELP-401-000023211 |
| ELP-401-000023214 | to | ELP-401-000023214 |
| ELP-401-000023216 | to | ELP-401-000023223 |
| ELP-401-000023225 | to | ELP-401-000023227 |
| ELP-401-000023229 | to | ELP-401-000023234 |
| ELP-401-000023236 | to | ELP-401-000023238 |
| ELP-401-000023245 | to | ELP-401-000023245 |
| ELP-401-000023247 | to | ELP-401-000023248 |
| ELP-401-000023250 | to | ELP-401-000023250 |
| ELP-401-000023252 | to | ELP-401-000023264 |
| ELP-401-000023266 | to | ELP-401-000023282 |
| ELP-401-000023284 | to | ELP-401-000023285 |

| | | |
|---|---|---|
| ELP-401-000023287 | to | ELP-401-000023296 |
| ELP-401-000023301 | to | ELP-401-000023302 |
| ELP-401-000023306 | to | ELP-401-000023307 |
| ELP-401-000023309 | to | ELP-401-000023311 |
| ELP-401-000023313 | to | ELP-401-000023313 |
| ELP-401-000023315 | to | ELP-401-000023316 |
| ELP-401-000023318 | to | ELP-401-000023318 |
| ELP-401-000023322 | to | ELP-401-000023325 |
| ELP-401-000023327 | to | ELP-401-000023331 |
| ELP-401-000023333 | to | ELP-401-000023334 |
| ELP-401-000023336 | to | ELP-401-000023338 |
| ELP-401-000023340 | to | ELP-401-000023350 |
| ELP-401-000023353 | to | ELP-401-000023353 |
| ELP-401-000023355 | to | ELP-401-000023370 |
| ELP-401-000023373 | to | ELP-401-000023387 |
| ELP-401-000023389 | to | ELP-401-000023390 |
| ELP-401-000023392 | to | ELP-401-000023393 |
| ELP-401-000023403 | to | ELP-401-000023403 |
| ELP-401-000023406 | to | ELP-401-000023407 |
| ELP-401-000023409 | to | ELP-401-000023409 |
| ELP-401-000023411 | to | ELP-401-000023411 |
| ELP-401-000023414 | to | ELP-401-000023414 |
| ELP-401-000023416 | to | ELP-401-000023416 |
| ELP-401-000023419 | to | ELP-401-000023419 |
| ELP-401-000023421 | to | ELP-401-000023421 |
| ELP-401-000023425 | to | ELP-401-000023425 |
| ELP-401-000023427 | to | ELP-401-000023427 |
| ELP-401-000023429 | to | ELP-401-000023429 |
| ELP-401-000023431 | to | ELP-401-000023432 |
| ELP-401-000023434 | to | ELP-401-000023437 |
| ELP-401-000023440 | to | ELP-401-000023446 |
| ELP-401-000023448 | to | ELP-401-000023448 |
| ELP-401-000023450 | to | ELP-401-000023452 |
| ELP-401-000023454 | to | ELP-401-000023456 |
| ELP-401-000023459 | to | ELP-401-000023465 |
| ELP-401-000023470 | to | ELP-401-000023475 |
| ELP-401-000023477 | to | ELP-401-000023509 |
| ELP-401-000023512 | to | ELP-401-000023512 |
| ELP-401-000023514 | to | ELP-401-000023514 |
| ELP-401-000023516 | to | ELP-401-000023516 |
| ELP-401-000023518 | to | ELP-401-000023523 |
| ELP-401-000023525 | to | ELP-401-000023538 |
| ELP-401-000023542 | to | ELP-401-000023547 |
| ELP-401-000023549 | to | ELP-401-000023549 |

| | | |
|---|---|---|
| ELP-401-000023551 | to | ELP-401-000023553 |
| ELP-401-000023559 | to | ELP-401-000023614 |
| ELP-401-000023617 | to | ELP-401-000023624 |
| ELP-401-000023635 | to | ELP-401-000023635 |
| ELP-401-000023637 | to | ELP-401-000023637 |
| ELP-401-000023640 | to | ELP-401-000023642 |
| ELP-401-000023645 | to | ELP-401-000023649 |
| ELP-401-000023651 | to | ELP-401-000023652 |
| ELP-401-000023654 | to | ELP-401-000023656 |
| ELP-401-000023658 | to | ELP-401-000023667 |
| ELP-401-000023669 | to | ELP-401-000023669 |
| ELP-401-000023672 | to | ELP-401-000023675 |
| ELP-401-000023677 | to | ELP-401-000023680 |
| ELP-401-000023682 | to | ELP-401-000023686 |
| ELP-401-000023688 | to | ELP-401-000023688 |
| ELP-401-000023691 | to | ELP-401-000023691 |
| ELP-401-000023693 | to | ELP-401-000023699 |
| ELP-401-000023701 | to | ELP-401-000023706 |
| ELP-401-000023708 | to | ELP-401-000023708 |
| ELP-401-000023713 | to | ELP-401-000023719 |
| ELP-401-000023721 | to | ELP-401-000023745 |
| ELP-401-000023747 | to | ELP-401-000023747 |
| ELP-401-000023749 | to | ELP-401-000023749 |
| ELP-401-000023751 | to | ELP-401-000023752 |
| ELP-401-000023754 | to | ELP-401-000023754 |
| ELP-401-000023757 | to | ELP-401-000023764 |
| ELP-401-000023767 | to | ELP-401-000023771 |
| ELP-401-000023773 | to | ELP-401-000023775 |
| ELP-401-000023778 | to | ELP-401-000023778 |
| ELP-401-000023780 | to | ELP-401-000023787 |
| ELP-401-000023789 | to | ELP-401-000023789 |
| ELP-401-000023792 | to | ELP-401-000023792 |
| ELP-401-000023794 | to | ELP-401-000023794 |
| ELP-401-000023804 | to | ELP-401-000023811 |
| ELP-401-000023813 | to | ELP-401-000023814 |
| ELP-401-000023816 | to | ELP-401-000023823 |
| ELP-401-000023827 | to | ELP-401-000023827 |
| ELP-401-000023832 | to | ELP-401-000023832 |
| ELP-401-000023834 | to | ELP-401-000023851 |
| ELP-401-000023853 | to | ELP-401-000023862 |
| ELP-401-000023865 | to | ELP-401-000023878 |
| ELP-401-000023880 | to | ELP-401-000023893 |
| ELP-401-000023895 | to | ELP-401-000023898 |
| ELP-401-000023906 | to | ELP-401-000023906 |

ELP-401-000023908 to ELP-401-000023909
ELP-401-000023912 to ELP-401-000023912
ELP-401-000023914 to ELP-401-000023914
ELP-401-000023917 to ELP-401-000023917
ELP-401-000023919 to ELP-401-000023925
ELP-401-000023928 to ELP-401-000023933
ELP-401-000023935 to ELP-401-000023945
ELP-401-000023954 to ELP-401-000023960
ELP-401-000023962 to ELP-401-000023962
ELP-401-000023965 to ELP-401-000023966
ELP-401-000023969 to ELP-401-000023972
ELP-401-000023975 to ELP-401-000023981
ELP-401-000023984 to ELP-401-000024006
ELP-401-000024016 to ELP-401-000024020
ELP-401-000024023 to ELP-401-000024026
ELP-401-000024029 to ELP-401-000024031
ELP-401-000024033 to ELP-401-000024049
ELP-401-000024054 to ELP-401-000024054
ELP-401-000024057 to ELP-401-000024063
ELP-401-000024065 to ELP-401-000024073
ELP-401-000024075 to ELP-401-000024100
ELP-401-000024104 to ELP-401-000024112
ELP-401-000024115 to ELP-401-000024115
ELP-401-000024117 to ELP-401-000024120
ELP-401-000024126 to ELP-401-000024133
ELP-401-000024145 to ELP-401-000024151
ELP-401-000024153 to ELP-401-000024169
ELP-401-000024172 to ELP-401-000024172
ELP-401-000024177 to ELP-401-000024192
ELP-401-000024202 to ELP-401-000024203
ELP-401-000024211 to ELP-401-000024212
ELP-401-000024214 to ELP-401-000024215
ELP-401-000024217 to ELP-401-000024219
ELP-401-000024225 to ELP-401-000024231
ELP-401-000024233 to ELP-401-000024236
ELP-401-000024238 to ELP-401-000024238
ELP-401-000024242 to ELP-401-000024243
ELP-401-000024249 to ELP-401-000024249
ELP-401-000024251 to ELP-401-000024255
ELP-401-000024257 to ELP-401-000024258
ELP-401-000024271 to ELP-401-000024271
ELP-401-000024274 to ELP-401-000024274
ELP-401-000024278 to ELP-401-000024280
ELP-401-000024284 to ELP-401-000024287

| | | |
|---|---|---|
| ELP-401-000024289 | to | ELP-401-000024289 |
| ELP-401-000024291 | to | ELP-401-000024304 |
| ELP-401-000024306 | to | ELP-401-000024318 |
| ELP-401-000024322 | to | ELP-401-000024323 |
| ELP-401-000024327 | to | ELP-401-000024341 |
| ELP-401-000024344 | to | ELP-401-000024344 |
| ELP-401-000024346 | to | ELP-401-000024346 |
| ELP-401-000024350 | to | ELP-401-000024351 |
| ELP-401-000024354 | to | ELP-401-000024361 |
| ELP-401-000024363 | to | ELP-401-000024363 |
| ELP-401-000024365 | to | ELP-401-000024365 |
| ELP-401-000024368 | to | ELP-401-000024370 |
| ELP-401-000024376 | to | ELP-401-000024376 |
| ELP-401-000024381 | to | ELP-401-000024396 |
| ELP-401-000024398 | to | ELP-401-000024435 |
| ELP-401-000024437 | to | ELP-401-000024437 |
| ELP-401-000024440 | to | ELP-401-000024440 |
| ELP-401-000024442 | to | ELP-401-000024447 |
| ELP-401-000024449 | to | ELP-401-000024449 |
| ELP-401-000024451 | to | ELP-401-000024452 |
| ELP-401-000024454 | to | ELP-401-000024454 |
| ELP-401-000024456 | to | ELP-401-000024456 |
| ELP-401-000024458 | to | ELP-401-000024458 |
| ELP-401-000024460 | to | ELP-401-000024460 |
| ELP-401-000024462 | to | ELP-401-000024462 |
| ELP-401-000024464 | to | ELP-401-000024467 |
| ELP-401-000024470 | to | ELP-401-000024478 |
| ELP-401-000024480 | to | ELP-401-000024487 |
| ELP-401-000024490 | to | ELP-401-000024490 |
| ELP-401-000024494 | to | ELP-401-000024503 |
| ELP-401-000024506 | to | ELP-401-000024507 |
| ELP-401-000024509 | to | ELP-401-000024511 |
| ELP-401-000024513 | to | ELP-401-000024514 |
| ELP-401-000024519 | to | ELP-401-000024521 |
| ELP-401-000024523 | to | ELP-401-000024531 |
| ELP-401-000024533 | to | ELP-401-000024533 |
| ELP-401-000024537 | to | ELP-401-000024539 |
| ELP-401-000024541 | to | ELP-401-000024541 |
| ELP-401-000024544 | to | ELP-401-000024547 |
| ELP-401-000024552 | to | ELP-401-000024552 |
| ELP-401-000024554 | to | ELP-401-000024555 |
| ELP-401-000024558 | to | ELP-401-000024565 |
| ELP-401-000024571 | to | ELP-401-000024571 |
| ELP-401-000024573 | to | ELP-401-000024573 |

| | | |
|---|---|---|
| ELP-401-000024575 | to | ELP-401-000024575 |
| ELP-401-000024577 | to | ELP-401-000024579 |
| ELP-401-000024584 | to | ELP-401-000024584 |
| ELP-401-000024590 | to | ELP-401-000024591 |
| ELP-401-000024593 | to | ELP-401-000024596 |
| ELP-401-000024598 | to | ELP-401-000024599 |
| ELP-401-000024601 | to | ELP-401-000024605 |
| ELP-401-000024608 | to | ELP-401-000024608 |
| ELP-401-000024611 | to | ELP-401-000024611 |
| ELP-401-000024613 | to | ELP-401-000024615 |
| ELP-401-000024618 | to | ELP-401-000024620 |
| ELP-401-000024622 | to | ELP-401-000024623 |
| ELP-401-000024625 | to | ELP-401-000024632 |
| ELP-401-000024642 | to | ELP-401-000024642 |
| ELP-401-000024645 | to | ELP-401-000024649 |
| ELP-401-000024651 | to | ELP-401-000024657 |
| ELP-401-000024670 | to | ELP-401-000024671 |
| ELP-401-000024677 | to | ELP-401-000024686 |
| ELP-401-000024688 | to | ELP-401-000024688 |
| ELP-401-000024690 | to | ELP-401-000024690 |
| ELP-401-000024696 | to | ELP-401-000024698 |
| ELP-401-000024703 | to | ELP-401-000024706 |
| ELP-401-000024708 | to | ELP-401-000024708 |
| ELP-401-000024710 | to | ELP-401-000024710 |
| ELP-401-000024712 | to | ELP-401-000024712 |
| ELP-401-000024718 | to | ELP-401-000024718 |
| ELP-401-000024724 | to | ELP-401-000024729 |
| ELP-401-000024731 | to | ELP-401-000024734 |
| ELP-401-000024743 | to | ELP-401-000024744 |
| ELP-401-000024746 | to | ELP-401-000024776 |
| ELP-401-000024780 | to | ELP-401-000024780 |
| ELP-401-000024782 | to | ELP-401-000024795 |
| ELP-401-000024798 | to | ELP-401-000024821 |
| ELP-401-000024823 | to | ELP-401-000024826 |
| ELP-401-000024828 | to | ELP-401-000024830 |
| ELP-401-000024833 | to | ELP-401-000024837 |
| ELP-401-000024839 | to | ELP-401-000024842 |
| ELP-401-000024845 | to | ELP-401-000024850 |
| ELP-401-000024856 | to | ELP-401-000024856 |
| ELP-401-000024861 | to | ELP-401-000024863 |
| ELP-401-000024865 | to | ELP-401-000024867 |
| ELP-401-000024869 | to | ELP-401-000024869 |
| ELP-401-000024871 | to | ELP-401-000024871 |
| ELP-401-000024875 | to | ELP-401-000024879 |

| | | |
|---|---|---|
| ELP-401-000024881 | to | ELP-401-000024881 |
| ELP-401-000024883 | to | ELP-401-000024892 |
| ELP-401-000024894 | to | ELP-401-000024894 |
| ELP-401-000024900 | to | ELP-401-000024900 |
| ELP-401-000024902 | to | ELP-401-000024904 |
| ELP-401-000024907 | to | ELP-401-000024907 |
| ELP-401-000024909 | to | ELP-401-000024909 |
| ELP-401-000024911 | to | ELP-401-000024930 |
| ELP-401-000024932 | to | ELP-401-000024932 |
| ELP-401-000024935 | to | ELP-401-000024941 |
| ELP-401-000024944 | to | ELP-401-000024950 |
| ELP-401-000024952 | to | ELP-401-000024965 |
| ELP-401-000024967 | to | ELP-401-000024967 |
| ELP-401-000024969 | to | ELP-401-000024971 |
| ELP-401-000024974 | to | ELP-401-000024974 |
| ELP-401-000024976 | to | ELP-401-000024976 |
| ELP-401-000024978 | to | ELP-401-000024985 |
| ELP-401-000024987 | to | ELP-401-000024987 |
| ELP-401-000024989 | to | ELP-401-000024990 |
| ELP-401-000024993 | to | ELP-401-000024995 |
| ELP-401-000024997 | to | ELP-401-000025001 |
| ELP-401-000025004 | to | ELP-401-000025010 |
| ELP-401-000025012 | to | ELP-401-000025012 |
| ELP-401-000025014 | to | ELP-401-000025014 |
| ELP-401-000025022 | to | ELP-401-000025027 |
| ELP-401-000025029 | to | ELP-401-000025033 |
| ELP-401-000025043 | to | ELP-401-000025043 |
| ELP-401-000025045 | to | ELP-401-000025046 |
| ELP-401-000025049 | to | ELP-401-000025063 |
| ELP-401-000025065 | to | ELP-401-000025065 |
| ELP-401-000025067 | to | ELP-401-000025067 |
| ELP-401-000025069 | to | ELP-401-000025071 |
| ELP-401-000025073 | to | ELP-401-000025073 |
| ELP-401-000025078 | to | ELP-401-000025083 |
| ELP-401-000025085 | to | ELP-401-000025085 |
| ELP-401-000025087 | to | ELP-401-000025091 |
| ELP-401-000025093 | to | ELP-401-000025094 |
| ELP-401-000025097 | to | ELP-401-000025099 |
| ELP-401-000025101 | to | ELP-401-000025104 |
| ELP-401-000025106 | to | ELP-401-000025106 |
| ELP-401-000025109 | to | ELP-401-000025111 |
| ELP-401-000025116 | to | ELP-401-000025117 |
| ELP-401-000025119 | to | ELP-401-000025120 |
| ELP-401-000025122 | to | ELP-401-000025127 |

| | | |
|---|---|---|
| ELP-401-000025129 | to | ELP-401-000025129 |
| ELP-401-000025131 | to | ELP-401-000025131 |
| ELP-401-000025133 | to | ELP-401-000025133 |
| ELP-401-000025135 | to | ELP-401-000025135 |
| ELP-401-000025138 | to | ELP-401-000025153 |
| ELP-401-000025157 | to | ELP-401-000025165 |
| ELP-401-000025168 | to | ELP-401-000025171 |
| ELP-401-000025173 | to | ELP-401-000025178 |
| ELP-401-000025181 | to | ELP-401-000025181 |
| ELP-401-000025184 | to | ELP-401-000025191 |
| ELP-401-000025193 | to | ELP-401-000025210 |
| ELP-401-000025212 | to | ELP-401-000025212 |
| ELP-401-000025220 | to | ELP-401-000025221 |
| ELP-401-000025223 | to | ELP-401-000025225 |
| ELP-401-000025228 | to | ELP-401-000025228 |
| ELP-401-000025232 | to | ELP-401-000025232 |
| ELP-401-000025235 | to | ELP-401-000025243 |
| ELP-401-000025246 | to | ELP-401-000025249 |
| ELP-401-000025252 | to | ELP-401-000025258 |
| ELP-401-000025261 | to | ELP-401-000025268 |
| ELP-401-000025270 | to | ELP-401-000025271 |
| ELP-401-000025276 | to | ELP-401-000025284 |
| ELP-401-000025286 | to | ELP-401-000025287 |
| ELP-401-000025289 | to | ELP-401-000025293 |
| ELP-401-000025296 | to | ELP-401-000025298 |
| ELP-401-000025304 | to | ELP-401-000025312 |
| ELP-401-000025314 | to | ELP-401-000025314 |
| ELP-401-000025316 | to | ELP-401-000025316 |
| ELP-401-000025321 | to | ELP-401-000025323 |
| ELP-401-000025325 | to | ELP-401-000025326 |
| ELP-401-000025333 | to | ELP-401-000025334 |
| ELP-401-000025348 | to | ELP-401-000025351 |
| ELP-401-000025354 | to | ELP-401-000025358 |
| ELP-401-000025363 | to | ELP-401-000025376 |
| ELP-401-000025379 | to | ELP-401-000025383 |
| ELP-401-000025387 | to | ELP-401-000025388 |
| ELP-401-000025390 | to | ELP-401-000025392 |
| ELP-401-000025394 | to | ELP-401-000025395 |
| ELP-401-000025397 | to | ELP-401-000025397 |
| ELP-401-000025399 | to | ELP-401-000025399 |
| ELP-401-000025401 | to | ELP-401-000025405 |
| ELP-401-000025409 | to | ELP-401-000025413 |
| ELP-401-000025417 | to | ELP-401-000025420 |
| ELP-401-000025422 | to | ELP-401-000025422 |

| | | |
|---|---|---|
| ELP-401-000025424 | to | ELP-401-000025424 |
| ELP-401-000025428 | to | ELP-401-000025428 |
| ELP-401-000025430 | to | ELP-401-000025431 |
| ELP-401-000025449 | to | ELP-401-000025456 |
| ELP-401-000025481 | to | ELP-401-000025484 |
| ELP-401-000025532 | to | ELP-401-000025532 |
| ELP-401-000025540 | to | ELP-401-000025540 |
| ELP-401-000025589 | to | ELP-401-000025594 |
| ELP-401-000025596 | to | ELP-401-000025600 |
| ELP-401-000025613 | to | ELP-401-000025616 |
| ELP-401-000025631 | to | ELP-401-000025633 |
| ELP-401-000025636 | to | ELP-401-000025641 |
| ELP-401-000025652 | to | ELP-401-000025664 |
| ELP-401-000025666 | to | ELP-401-000025675 |
| ELP-401-000025690 | to | ELP-401-000025692 |
| ELP-401-000025694 | to | ELP-401-000025695 |
| ELP-401-000025700 | to | ELP-401-000025700 |
| ELP-401-000025704 | to | ELP-401-000025708 |
| ELP-401-000025710 | to | ELP-401-000025712 |
| ELP-401-000025714 | to | ELP-401-000025725 |
| ELP-401-000025754 | to | ELP-401-000025763 |
| ELP-401-000025788 | to | ELP-401-000025788 |
| ELP-401-000025790 | to | ELP-401-000025790 |
| ELP-401-000025810 | to | ELP-401-000025813 |
| ELP-401-000025832 | to | ELP-401-000025840 |
| ELP-401-000025847 | to | ELP-401-000025849 |
| ELP-401-000025851 | to | ELP-401-000025851 |
| ELP-401-000025895 | to | ELP-401-000025913 |
| ELP-401-000025915 | to | ELP-401-000025915 |
| ELP-401-000025917 | to | ELP-401-000025919 |
| ELP-401-000025921 | to | ELP-401-000025928 |
| ELP-401-000025930 | to | ELP-401-000025931 |
| ELP-401-000025934 | to | ELP-401-000025935 |
| ELP-401-000025939 | to | ELP-401-000025942 |
| ELP-401-000025944 | to | ELP-401-000025946 |
| ELP-401-000025951 | to | ELP-401-000025951 |
| ELP-401-000025953 | to | ELP-401-000025957 |
| ELP-401-000025960 | to | ELP-401-000025963 |
| ELP-401-000025965 | to | ELP-401-000025972 |
| ELP-401-000025974 | to | ELP-401-000025977 |
| ELP-401-000025980 | to | ELP-401-000025980 |
| ELP-401-000025983 | to | ELP-401-000025985 |
| ELP-401-000025987 | to | ELP-401-000025988 |
| ELP-401-000025991 | to | ELP-401-000025991 |

| | | |
|---|---|---|
| ELP-401-000025994 | to | ELP-401-000025999 |
| ELP-401-000026001 | to | ELP-401-000026001 |
| ELP-401-000026003 | to | ELP-401-000026018 |
| ELP-401-000026021 | to | ELP-401-000026024 |
| ELP-401-000026026 | to | ELP-401-000026042 |
| ELP-401-000026044 | to | ELP-401-000026044 |
| ELP-401-000026046 | to | ELP-401-000026060 |
| ELP-401-000026062 | to | ELP-401-000026063 |
| ELP-401-000026066 | to | ELP-401-000026068 |
| ELP-401-000026070 | to | ELP-401-000026076 |
| ELP-401-000026078 | to | ELP-401-000026084 |
| ELP-401-000026086 | to | ELP-401-000026087 |
| ELP-401-000026089 | to | ELP-401-000026089 |
| ELP-401-000026091 | to | ELP-401-000026092 |
| ELP-401-000026095 | to | ELP-401-000026097 |
| ELP-401-000026099 | to | ELP-401-000026103 |
| ELP-401-000026106 | to | ELP-401-000026108 |
| ELP-401-000026110 | to | ELP-401-000026112 |
| ELP-401-000026114 | to | ELP-401-000026117 |
| ELP-401-000026119 | to | ELP-401-000026128 |
| ELP-401-000026130 | to | ELP-401-000026136 |
| ELP-401-000026138 | to | ELP-401-000026144 |
| ELP-401-000026148 | to | ELP-401-000026148 |
| ELP-401-000026150 | to | ELP-401-000026152 |
| ELP-401-000026154 | to | ELP-401-000026156 |
| ELP-401-000026158 | to | ELP-401-000026161 |
| ELP-401-000026163 | to | ELP-401-000026163 |
| ELP-401-000026165 | to | ELP-401-000026166 |
| ELP-401-000026168 | to | ELP-401-000026174 |
| ELP-401-000026176 | to | ELP-401-000026177 |
| ELP-401-000026179 | to | ELP-401-000026180 |
| ELP-401-000026183 | to | ELP-401-000026186 |
| ELP-401-000026188 | to | ELP-401-000026189 |
| ELP-401-000026191 | to | ELP-401-000026194 |
| ELP-401-000026196 | to | ELP-401-000026200 |
| ELP-401-000026203 | to | ELP-401-000026213 |
| ELP-401-000026216 | to | ELP-401-000026219 |
| ELP-401-000026221 | to | ELP-401-000026228 |
| ELP-401-000026230 | to | ELP-401-000026230 |
| ELP-401-000026232 | to | ELP-401-000026236 |
| ELP-401-000026238 | to | ELP-401-000026246 |
| ELP-401-000026248 | to | ELP-401-000026249 |
| ELP-401-000026251 | to | ELP-401-000026254 |
| ELP-401-000026256 | to | ELP-401-000026269 |

| | | |
|---|---|---|
| ELP-401-000026273 | to | ELP-401-000026288 |
| ELP-401-000026290 | to | ELP-401-000026292 |
| ELP-401-000026294 | to | ELP-401-000026294 |
| ELP-401-000026296 | to | ELP-401-000026296 |
| ELP-401-000026298 | to | ELP-401-000026300 |
| ELP-401-000026305 | to | ELP-401-000026308 |
| ELP-401-000026310 | to | ELP-401-000026312 |
| ELP-401-000026314 | to | ELP-401-000026319 |
| ELP-401-000026322 | to | ELP-401-000026325 |
| ELP-401-000026327 | to | ELP-401-000026330 |
| ELP-401-000026332 | to | ELP-401-000026332 |
| ELP-401-000026335 | to | ELP-401-000026335 |
| ELP-401-000026337 | to | ELP-401-000026341 |
| ELP-401-000026343 | to | ELP-401-000026343 |
| ELP-401-000026345 | to | ELP-401-000026350 |
| ELP-401-000026352 | to | ELP-401-000026352 |
| ELP-401-000026354 | to | ELP-401-000026354 |
| ELP-401-000026356 | to | ELP-401-000026359 |
| ELP-401-000026361 | to | ELP-401-000026371 |
| ELP-401-000026373 | to | ELP-401-000026373 |
| ELP-401-000026375 | to | ELP-401-000026381 |
| ELP-401-000026387 | to | ELP-401-000026388 |
| ELP-401-000026391 | to | ELP-401-000026391 |
| ELP-401-000026393 | to | ELP-401-000026397 |
| ELP-401-000026399 | to | ELP-401-000026401 |
| ELP-401-000026404 | to | ELP-401-000026407 |
| ELP-401-000026410 | to | ELP-401-000026413 |
| ELP-401-000026415 | to | ELP-401-000026425 |
| ELP-401-000026427 | to | ELP-401-000026431 |
| ELP-401-000026433 | to | ELP-401-000026434 |
| ELP-401-000026436 | to | ELP-401-000026437 |
| ELP-401-000026439 | to | ELP-401-000026444 |
| ELP-401-000026446 | to | ELP-401-000026446 |
| ELP-401-000026448 | to | ELP-401-000026451 |
| ELP-401-000026453 | to | ELP-401-000026454 |
| ELP-401-000026456 | to | ELP-401-000026456 |
| ELP-401-000026458 | to | ELP-401-000026458 |
| ELP-401-000026461 | to | ELP-401-000026462 |
| ELP-401-000026465 | to | ELP-401-000026465 |
| ELP-401-000026467 | to | ELP-401-000026474 |
| ELP-401-000026478 | to | ELP-401-000026478 |
| ELP-401-000026480 | to | ELP-401-000026482 |
| ELP-401-000026485 | to | ELP-401-000026493 |
| ELP-401-000026496 | to | ELP-401-000026496 |

| | | |
|---|---|---|
| ELP-401-000026498 | to | ELP-401-000026512 |
| ELP-401-000026514 | to | ELP-401-000026525 |
| ELP-401-000026527 | to | ELP-401-000026535 |
| ELP-401-000026538 | to | ELP-401-000026541 |
| ELP-401-000026544 | to | ELP-401-000026556 |
| ELP-401-000026558 | to | ELP-401-000026563 |
| ELP-401-000026566 | to | ELP-401-000026568 |
| ELP-401-000026570 | to | ELP-401-000026570 |
| ELP-401-000026574 | to | ELP-401-000026576 |
| ELP-401-000026578 | to | ELP-401-000026590 |
| ELP-401-000026592 | to | ELP-401-000026593 |
| ELP-401-000026597 | to | ELP-401-000026597 |
| ELP-401-000026599 | to | ELP-401-000026603 |
| ELP-401-000026607 | to | ELP-401-000026608 |
| ELP-401-000026611 | to | ELP-401-000026619 |
| ELP-401-000026621 | to | ELP-401-000026628 |
| ELP-401-000026630 | to | ELP-401-000026633 |
| ELP-401-000026635 | to | ELP-401-000026641 |
| ELP-401-000026643 | to | ELP-401-000026649 |
| ELP-401-000026651 | to | ELP-401-000026652 |
| ELP-401-000026656 | to | ELP-401-000026658 |
| ELP-401-000026660 | to | ELP-401-000026670 |
| ELP-401-000026672 | to | ELP-401-000026678 |
| ELP-401-000026680 | to | ELP-401-000026682 |
| ELP-401-000026684 | to | ELP-401-000026685 |
| ELP-401-000026687 | to | ELP-401-000026688 |
| ELP-401-000026690 | to | ELP-401-000026694 |
| ELP-401-000026696 | to | ELP-401-000026716 |
| ELP-401-000026719 | to | ELP-401-000026720 |
| ELP-401-000026723 | to | ELP-401-000026724 |
| ELP-401-000026726 | to | ELP-401-000026727 |
| ELP-401-000026729 | to | ELP-401-000026731 |
| ELP-401-000026733 | to | ELP-401-000026734 |
| ELP-401-000026736 | to | ELP-401-000026737 |
| ELP-401-000026739 | to | ELP-401-000026746 |
| ELP-401-000026748 | to | ELP-401-000026748 |
| ELP-401-000026750 | to | ELP-401-000026762 |
| ELP-401-000026764 | to | ELP-401-000026765 |
| ELP-401-000026767 | to | ELP-401-000026768 |
| ELP-401-000026770 | to | ELP-401-000026770 |
| ELP-401-000026772 | to | ELP-401-000026772 |
| ELP-401-000026775 | to | ELP-401-000026777 |
| ELP-401-000026779 | to | ELP-401-000026781 |
| ELP-401-000026784 | to | ELP-401-000026785 |

| | | |
|---|---|---|
| ELP-401-000026787 | to | ELP-401-000026787 |
| ELP-401-000026789 | to | ELP-401-000026790 |
| ELP-401-000026792 | to | ELP-401-000026793 |
| ELP-401-000026795 | to | ELP-401-000026797 |
| ELP-401-000026799 | to | ELP-401-000026799 |
| ELP-401-000026801 | to | ELP-401-000026803 |
| ELP-401-000026806 | to | ELP-401-000026806 |
| ELP-401-000026808 | to | ELP-401-000026824 |
| ELP-401-000026826 | to | ELP-401-000026827 |
| ELP-401-000026829 | to | ELP-401-000026840 |
| ELP-401-000026845 | to | ELP-401-000026847 |
| ELP-401-000026849 | to | ELP-401-000026861 |
| ELP-401-000026864 | to | ELP-401-000026864 |
| ELP-401-000026866 | to | ELP-401-000026868 |
| ELP-401-000026870 | to | ELP-401-000026877 |
| ELP-401-000026879 | to | ELP-401-000026885 |
| ELP-401-000026887 | to | ELP-401-000026887 |
| ELP-401-000026889 | to | ELP-401-000026893 |
| ELP-401-000026895 | to | ELP-401-000026905 |
| ELP-401-000026907 | to | ELP-401-000026936 |
| ELP-401-000026938 | to | ELP-401-000026951 |
| ELP-401-000026953 | to | ELP-401-000026955 |
| ELP-401-000026957 | to | ELP-401-000026966 |
| ELP-401-000026969 | to | ELP-401-000026970 |
| ELP-401-000026973 | to | ELP-401-000026973 |
| ELP-401-000026975 | to | ELP-401-000026982 |
| ELP-401-000026984 | to | ELP-401-000026984 |
| ELP-401-000026986 | to | ELP-401-000026990 |
| ELP-401-000026994 | to | ELP-401-000027002 |
| ELP-401-000027004 | to | ELP-401-000027008 |
| ELP-401-000027010 | to | ELP-401-000027014 |
| ELP-401-000027021 | to | ELP-401-000027028 |
| ELP-401-000027042 | to | ELP-401-000027046 |
| ELP-401-000027049 | to | ELP-401-000027059 |
| ELP-401-000027061 | to | ELP-401-000027070 |
| ELP-401-000027072 | to | ELP-401-000027072 |
| ELP-401-000027074 | to | ELP-401-000027080 |
| ELP-401-000027082 | to | ELP-401-000027083 |
| ELP-401-000027087 | to | ELP-401-000027087 |
| ELP-401-000027089 | to | ELP-401-000027089 |
| ELP-401-000027091 | to | ELP-401-000027099 |
| ELP-401-000027106 | to | ELP-401-000027106 |
| ELP-401-000027108 | to | ELP-401-000027112 |
| ELP-401-000027115 | to | ELP-401-000027122 |

| | | |
|---|---|---|
| ELP-401-000027136 | to | ELP-401-000027137 |
| ELP-401-000027143 | to | ELP-401-000027143 |
| ELP-401-000027145 | to | ELP-401-000027150 |
| ELP-401-000027163 | to | ELP-401-000027172 |
| ELP-401-000027174 | to | ELP-401-000027174 |
| ELP-401-000027176 | to | ELP-401-000027178 |
| ELP-401-000027188 | to | ELP-401-000027189 |
| ELP-401-000027193 | to | ELP-401-000027193 |
| ELP-401-000027195 | to | ELP-401-000027200 |
| ELP-401-000027204 | to | ELP-401-000027206 |
| ELP-401-000027210 | to | ELP-401-000027212 |
| ELP-401-000027222 | to | ELP-401-000027231 |
| ELP-401-000027233 | to | ELP-401-000027233 |
| ELP-401-000027237 | to | ELP-401-000027244 |
| ELP-401-000027248 | to | ELP-401-000027253 |
| ELP-401-000027255 | to | ELP-401-000027256 |
| ELP-401-000027258 | to | ELP-401-000027268 |
| ELP-401-000027270 | to | ELP-401-000027290 |
| ELP-401-000027292 | to | ELP-401-000027301 |
| ELP-401-000027303 | to | ELP-401-000027303 |
| ELP-401-000027305 | to | ELP-401-000027306 |
| ELP-401-000027310 | to | ELP-401-000027310 |
| ELP-401-000027312 | to | ELP-401-000027322 |
| ELP-401-000027325 | to | ELP-401-000027328 |
| ELP-401-000027339 | to | ELP-401-000027342 |
| ELP-401-000027345 | to | ELP-401-000027349 |
| ELP-401-000027351 | to | ELP-401-000027351 |
| ELP-401-000027353 | to | ELP-401-000027353 |
| ELP-401-000027358 | to | ELP-401-000027360 |
| ELP-401-000027362 | to | ELP-401-000027374 |
| ELP-401-000027376 | to | ELP-401-000027381 |
| ELP-401-000027389 | to | ELP-401-000027389 |
| ELP-401-000027391 | to | ELP-401-000027391 |
| ELP-401-000027397 | to | ELP-401-000027397 |
| ELP-401-000027399 | to | ELP-401-000027407 |
| ELP-401-000027420 | to | ELP-401-000027421 |
| ELP-401-000027425 | to | ELP-401-000027429 |
| ELP-401-000027432 | to | ELP-401-000027443 |
| ELP-401-000027448 | to | ELP-401-000027449 |
| ELP-401-000027451 | to | ELP-401-000027458 |
| ELP-401-000027460 | to | ELP-401-000027461 |
| ELP-401-000027464 | to | ELP-401-000027466 |
| ELP-401-000027469 | to | ELP-401-000027483 |
| ELP-401-000027486 | to | ELP-401-000027497 |

| | | |
|---|---|---|
| ELP-401-000027503 | to | ELP-401-000027504 |
| ELP-401-000027512 | to | ELP-401-000027512 |
| ELP-401-000027515 | to | ELP-401-000027517 |
| ELP-401-000027519 | to | ELP-401-000027519 |
| ELP-401-000027522 | to | ELP-401-000027523 |
| ELP-401-000027534 | to | ELP-401-000027535 |
| ELP-401-000027537 | to | ELP-401-000027537 |
| ELP-401-000027539 | to | ELP-401-000027541 |
| ELP-401-000027543 | to | ELP-401-000027544 |
| ELP-401-000027546 | to | ELP-401-000027548 |
| ELP-401-000027551 | to | ELP-401-000027553 |
| ELP-401-000027568 | to | ELP-401-000027576 |
| ELP-401-000027592 | to | ELP-401-000027592 |
| ELP-401-000027595 | to | ELP-401-000027596 |
| ELP-401-000027598 | to | ELP-401-000027599 |
| ELP-401-000027601 | to | ELP-401-000027602 |
| ELP-401-000027605 | to | ELP-401-000027606 |
| ELP-401-000027608 | to | ELP-401-000027614 |
| ELP-401-000027616 | to | ELP-401-000027622 |
| ELP-401-000027624 | to | ELP-401-000027625 |
| ELP-401-000027632 | to | ELP-401-000027661 |
| ELP-401-000027671 | to | ELP-401-000027672 |
| ELP-401-000027674 | to | ELP-401-000027674 |
| ELP-401-000027676 | to | ELP-401-000027681 |
| ELP-401-000027688 | to | ELP-401-000027688 |
| ELP-401-000027690 | to | ELP-401-000027709 |
| ELP-401-000027719 | to | ELP-401-000027719 |
| ELP-401-000027722 | to | ELP-401-000027723 |
| ELP-401-000027731 | to | ELP-401-000027732 |
| ELP-401-000027738 | to | ELP-401-000027742 |
| ELP-401-000027746 | to | ELP-401-000027771 |
| ELP-401-000027776 | to | ELP-401-000027776 |
| ELP-401-000027787 | to | ELP-401-000027788 |
| ELP-401-000027794 | to | ELP-401-000027799 |
| ELP-401-000027805 | to | ELP-401-000027815 |
| ELP-401-000027818 | to | ELP-401-000027824 |
| ELP-401-000027830 | to | ELP-401-000027831 |
| ELP-401-000027833 | to | ELP-401-000027841 |
| ELP-401-000027843 | to | ELP-401-000027860 |
| ELP-401-000027872 | to | ELP-401-000027888 |
| ELP-401-000027890 | to | ELP-401-000027892 |
| ELP-401-000027896 | to | ELP-401-000027918 |
| ELP-401-000027920 | to | ELP-401-000027963 |
| ELP-401-000027969 | to | ELP-401-000027969 |

| | | |
|---|---|---|
| ELP-401-000027974 | to | ELP-401-000027974 |
| ELP-401-000027976 | to | ELP-401-000027977 |
| ELP-401-000027979 | to | ELP-401-000027981 |
| ELP-401-000027983 | to | ELP-401-000027984 |
| ELP-401-000027986 | to | ELP-401-000027987 |
| ELP-401-000027989 | to | ELP-401-000027990 |
| ELP-401-000027992 | to | ELP-401-000027993 |
| ELP-401-000027996 | to | ELP-401-000027996 |
| ELP-401-000028007 | to | ELP-401-000028008 |
| ELP-401-000028010 | to | ELP-401-000028010 |
| ELP-401-000028025 | to | ELP-401-000028029 |
| ELP-401-000028031 | to | ELP-401-000028034 |
| ELP-401-000028037 | to | ELP-401-000028072 |
| ELP-402-000000001 | to | ELP-402-000000002 |
| ELP-402-000000004 | to | ELP-402-000000006 |
| ELP-402-000000009 | to | ELP-402-000000029 |
| ELP-402-000000032 | to | ELP-402-000000062 |
| ELP-402-000000064 | to | ELP-402-000000069 |
| ELP-402-000000071 | to | ELP-402-000000084 |
| ELP-402-000000086 | to | ELP-402-000000089 |
| ELP-402-000000096 | to | ELP-402-000000108 |
| ELP-402-000000110 | to | ELP-402-000000117 |
| ELP-402-000000119 | to | ELP-402-000000123 |
| ELP-402-000000125 | to | ELP-402-000000125 |
| ELP-402-000000127 | to | ELP-402-000000136 |
| ELP-402-000000138 | to | ELP-402-000000146 |
| ELP-402-000000148 | to | ELP-402-000000150 |
| ELP-402-000000152 | to | ELP-402-000000170 |
| ELP-402-000000172 | to | ELP-402-000000184 |
| ELP-402-000000186 | to | ELP-402-000000208 |
| ELP-402-000000210 | to | ELP-402-000000225 |
| ELP-402-000000227 | to | ELP-402-000000227 |
| ELP-402-000000229 | to | ELP-402-000000233 |
| ELP-402-000000235 | to | ELP-402-000000239 |
| ELP-402-000000241 | to | ELP-402-000000243 |
| ELP-402-000000245 | to | ELP-402-000000285 |
| ELP-402-000000287 | to | ELP-402-000000291 |
| ELP-402-000000296 | to | ELP-402-000000330 |
| ELP-402-000000332 | to | ELP-402-000000343 |
| ELP-402-000000345 | to | ELP-402-000000346 |
| ELP-402-000000348 | to | ELP-402-000000348 |
| ELP-402-000000351 | to | ELP-402-000000352 |
| ELP-402-000000355 | to | ELP-402-000000358 |
| ELP-402-000000360 | to | ELP-402-000000363 |

| | | |
|---|---|---|
| ELP-402-000000365 | to | ELP-402-000000368 |
| ELP-402-000000371 | to | ELP-402-000000379 |
| ELP-402-000000381 | to | ELP-402-000000387 |
| ELP-402-000000390 | to | ELP-402-000000394 |
| ELP-402-000000396 | to | ELP-402-000000398 |
| ELP-402-000000400 | to | ELP-402-000000405 |
| ELP-402-000000409 | to | ELP-402-000000409 |
| ELP-402-000000411 | to | ELP-402-000000414 |
| ELP-402-000000416 | to | ELP-402-000000417 |
| ELP-402-000000419 | to | ELP-402-000000420 |
| ELP-402-000000422 | to | ELP-402-000000422 |
| ELP-402-000000424 | to | ELP-402-000000424 |
| ELP-402-000000427 | to | ELP-402-000000427 |
| ELP-402-000000429 | to | ELP-402-000000441 |
| ELP-402-000000444 | to | ELP-402-000000451 |
| ELP-402-000000453 | to | ELP-402-000000456 |
| ELP-402-000000458 | to | ELP-402-000000461 |
| ELP-402-000000463 | to | ELP-402-000000464 |
| ELP-402-000000466 | to | ELP-402-000000470 |
| ELP-402-000000472 | to | ELP-402-000000476 |
| ELP-402-000000478 | to | ELP-402-000000487 |
| ELP-402-000000489 | to | ELP-402-000000491 |
| ELP-402-000000493 | to | ELP-402-000000497 |
| ELP-402-000000499 | to | ELP-402-000000499 |
| ELP-402-000000501 | to | ELP-402-000000502 |
| ELP-402-000000505 | to | ELP-402-000000538 |
| ELP-402-000000540 | to | ELP-402-000000543 |
| ELP-402-000000545 | to | ELP-402-000000545 |
| ELP-402-000000547 | to | ELP-402-000000559 |
| ELP-402-000000564 | to | ELP-402-000000571 |
| ELP-402-000000573 | to | ELP-402-000000574 |
| ELP-402-000000580 | to | ELP-402-000000584 |
| ELP-402-000000586 | to | ELP-402-000000587 |
| ELP-402-000000592 | to | ELP-402-000000593 |
| ELP-402-000000595 | to | ELP-402-000000595 |
| ELP-402-000000600 | to | ELP-402-000000600 |
| ELP-402-000000602 | to | ELP-402-000000612 |
| ELP-402-000000614 | to | ELP-402-000000614 |
| ELP-402-000000616 | to | ELP-402-000000621 |
| ELP-402-000000623 | to | ELP-402-000000636 |
| ELP-402-000000638 | to | ELP-402-000000645 |
| ELP-402-000000647 | to | ELP-402-000000651 |
| ELP-402-000000653 | to | ELP-402-000000691 |
| ELP-402-000000693 | to | ELP-402-000000702 |

| | | |
|---|---|---|
| ELP-402-000000704 | to | ELP-402-000000705 |
| ELP-402-000000707 | to | ELP-402-000000721 |
| ELP-402-000000723 | to | ELP-402-000000723 |
| ELP-402-000000725 | to | ELP-402-000000728 |
| ELP-402-000000730 | to | ELP-402-000000738 |
| ELP-402-000000740 | to | ELP-402-000000741 |
| ELP-402-000000743 | to | ELP-402-000000743 |
| ELP-402-000000747 | to | ELP-402-000000747 |
| ELP-402-000000749 | to | ELP-402-000000763 |
| ELP-402-000000765 | to | ELP-402-000000772 |
| ELP-402-000000774 | to | ELP-402-000000781 |
| ELP-402-000000784 | to | ELP-402-000000785 |
| ELP-402-000000787 | to | ELP-402-000000808 |
| ELP-402-000000811 | to | ELP-402-000000814 |
| ELP-402-000000816 | to | ELP-402-000000820 |
| ELP-402-000000822 | to | ELP-402-000000822 |
| ELP-402-000000824 | to | ELP-402-000000824 |
| ELP-402-000000828 | to | ELP-402-000000831 |
| ELP-402-000000833 | to | ELP-402-000000887 |
| ELP-402-000000890 | to | ELP-402-000000897 |
| ELP-402-000000900 | to | ELP-402-000000904 |
| ELP-402-000000906 | to | ELP-402-000000963 |
| ELP-402-000000965 | to | ELP-402-000001142 |
| ELP-402-000001146 | to | ELP-402-000001150 |
| ELP-402-000001152 | to | ELP-402-000001176 |
| ELP-402-000001178 | to | ELP-402-000001191 |
| ELP-402-000001193 | to | ELP-402-000001193 |
| ELP-402-000001195 | to | ELP-402-000001196 |
| ELP-402-000001198 | to | ELP-402-000001225 |
| ELP-402-000001227 | to | ELP-402-000001275 |
| ELP-402-000001279 | to | ELP-402-000001279 |
| ELP-402-000001281 | to | ELP-402-000001283 |
| ELP-402-000001285 | to | ELP-402-000001285 |
| ELP-402-000001290 | to | ELP-402-000001296 |
| ELP-402-000001298 | to | ELP-402-000001298 |
| ELP-402-000001300 | to | ELP-402-000001300 |
| ELP-402-000001304 | to | ELP-402-000001305 |
| ELP-402-000001307 | to | ELP-402-000001307 |
| ELP-402-000001309 | to | ELP-402-000001315 |
| ELP-402-000001317 | to | ELP-402-000001329 |
| ELP-402-000001331 | to | ELP-402-000001333 |
| ELP-402-000001336 | to | ELP-402-000001338 |
| ELP-402-000001340 | to | ELP-402-000001383 |
| ELP-402-000001385 | to | ELP-402-000001397 |

| | | |
|---|---|---|
| ELP-402-000001400 | to | ELP-402-000001403 |
| ELP-402-000001406 | to | ELP-402-000001410 |
| ELP-402-000001412 | to | ELP-402-000001422 |
| ELP-402-000001425 | to | ELP-402-000001429 |
| ELP-402-000001431 | to | ELP-402-000001439 |
| ELP-402-000001441 | to | ELP-402-000001445 |
| ELP-402-000001447 | to | ELP-402-000001451 |
| ELP-402-000001453 | to | ELP-402-000001453 |
| ELP-402-000001456 | to | ELP-402-000001457 |
| ELP-402-000001459 | to | ELP-402-000001459 |
| ELP-402-000001461 | to | ELP-402-000001463 |
| ELP-402-000001465 | to | ELP-402-000001468 |
| ELP-402-000001470 | to | ELP-402-000001470 |
| ELP-402-000001473 | to | ELP-402-000001479 |
| ELP-402-000001481 | to | ELP-402-000001482 |
| ELP-402-000001484 | to | ELP-402-000001484 |
| ELP-402-000001486 | to | ELP-402-000001515 |
| ELP-402-000001517 | to | ELP-402-000001528 |
| ELP-402-000001530 | to | ELP-402-000001540 |
| ELP-402-000001544 | to | ELP-402-000001565 |
| ELP-402-000001567 | to | ELP-402-000001582 |
| ELP-402-000001584 | to | ELP-402-000001585 |
| ELP-402-000001588 | to | ELP-402-000001590 |
| ELP-402-000001592 | to | ELP-402-000001606 |
| ELP-402-000001608 | to | ELP-402-000001610 |
| ELP-402-000001612 | to | ELP-402-000001615 |
| ELP-402-000001617 | to | ELP-402-000001620 |
| ELP-402-000001626 | to | ELP-402-000001626 |
| ELP-402-000001629 | to | ELP-402-000001631 |
| ELP-402-000001633 | to | ELP-402-000001637 |
| ELP-402-000001640 | to | ELP-402-000001643 |
| ELP-402-000001645 | to | ELP-402-000001645 |
| ELP-402-000001647 | to | ELP-402-000001654 |
| ELP-402-000001656 | to | ELP-402-000001656 |
| ELP-402-000001658 | to | ELP-402-000001664 |
| ELP-402-000001667 | to | ELP-402-000001674 |
| ELP-402-000001680 | to | ELP-402-000001686 |
| ELP-402-000001689 | to | ELP-402-000001701 |
| ELP-402-000001703 | to | ELP-402-000001712 |
| ELP-402-000001714 | to | ELP-402-000001777 |
| ELP-402-000001779 | to | ELP-402-000001781 |
| ELP-402-000001783 | to | ELP-402-000001792 |
| ELP-402-000001794 | to | ELP-402-000001796 |
| ELP-402-000001798 | to | ELP-402-000001798 |

| | | |
|---|---|---|
| ELP-402-000001800 | to | ELP-402-000001831 |
| ELP-402-000001833 | to | ELP-402-000001841 |
| ELP-402-000001843 | to | ELP-402-000001843 |
| ELP-402-000001845 | to | ELP-402-000001855 |
| ELP-402-000001857 | to | ELP-402-000001876 |
| ELP-402-000001879 | to | ELP-402-000001891 |
| ELP-402-000001893 | to | ELP-402-000001893 |
| ELP-402-000001897 | to | ELP-402-000001908 |
| ELP-402-000001910 | to | ELP-402-000001913 |
| ELP-402-000001915 | to | ELP-402-000001927 |
| ELP-402-000001930 | to | ELP-402-000001935 |
| ELP-402-000001939 | to | ELP-402-000001943 |
| ELP-402-000001946 | to | ELP-402-000001966 |
| ELP-402-000001969 | to | ELP-402-000001973 |
| ELP-402-000001975 | to | ELP-402-000001985 |
| ELP-402-000001987 | to | ELP-402-000002055 |
| ELP-402-000002057 | to | ELP-402-000002069 |
| ELP-402-000002072 | to | ELP-402-000002072 |
| ELP-402-000002074 | to | ELP-402-000002077 |
| ELP-402-000002079 | to | ELP-402-000002080 |
| ELP-402-000002082 | to | ELP-402-000002083 |
| ELP-402-000002085 | to | ELP-402-000002121 |
| ELP-402-000002123 | to | ELP-402-000002124 |
| ELP-402-000002127 | to | ELP-402-000002129 |
| ELP-402-000002131 | to | ELP-402-000002133 |
| ELP-402-000002135 | to | ELP-402-000002141 |
| ELP-402-000002145 | to | ELP-402-000002154 |
| ELP-402-000002157 | to | ELP-402-000002157 |
| ELP-402-000002162 | to | ELP-402-000002171 |
| ELP-402-000002173 | to | ELP-402-000002179 |
| ELP-402-000002181 | to | ELP-402-000002182 |
| ELP-402-000002184 | to | ELP-402-000002194 |
| ELP-402-000002197 | to | ELP-402-000002218 |
| ELP-402-000002222 | to | ELP-402-000002247 |
| ELP-402-000002249 | to | ELP-402-000002255 |
| ELP-402-000002257 | to | ELP-402-000002259 |
| ELP-402-000002261 | to | ELP-402-000002284 |
| ELP-402-000002286 | to | ELP-402-000002288 |
| ELP-402-000002290 | to | ELP-402-000002291 |
| ELP-402-000002293 | to | ELP-402-000002296 |
| ELP-402-000002298 | to | ELP-402-000002300 |
| ELP-402-000002302 | to | ELP-402-000002310 |
| ELP-402-000002312 | to | ELP-402-000002312 |
| ELP-402-000002314 | to | ELP-402-000002317 |

| | | |
|---|---|---|
| ELP-402-000002319 | to | ELP-402-000002319 |
| ELP-402-000002321 | to | ELP-402-000002322 |
| ELP-402-000002324 | to | ELP-402-000002347 |
| ELP-402-000002349 | to | ELP-402-000002349 |
| ELP-402-000002351 | to | ELP-402-000002354 |
| ELP-402-000002356 | to | ELP-402-000002370 |
| ELP-402-000002373 | to | ELP-402-000002373 |
| ELP-402-000002379 | to | ELP-402-000002384 |
| ELP-402-000002387 | to | ELP-402-000002399 |
| ELP-402-000002401 | to | ELP-402-000002404 |
| ELP-402-000002406 | to | ELP-402-000002417 |
| ELP-402-000002420 | to | ELP-402-000002425 |
| ELP-402-000002429 | to | ELP-402-000002434 |
| ELP-402-000002436 | to | ELP-402-000002436 |
| ELP-402-000002438 | to | ELP-402-000002440 |
| ELP-402-000002443 | to | ELP-402-000002444 |
| ELP-402-000002447 | to | ELP-402-000002448 |
| ELP-402-000002454 | to | ELP-402-000002466 |
| ELP-402-000002471 | to | ELP-402-000002471 |
| ELP-402-000002475 | to | ELP-402-000002475 |
| ELP-402-000002477 | to | ELP-402-000002482 |
| ELP-402-000002486 | to | ELP-402-000002487 |
| ELP-402-000002489 | to | ELP-402-000002501 |
| ELP-402-000002503 | to | ELP-402-000002512 |
| ELP-402-000002514 | to | ELP-402-000002547 |
| ELP-402-000002549 | to | ELP-402-000002549 |
| ELP-402-000002551 | to | ELP-402-000002555 |
| ELP-402-000002557 | to | ELP-402-000002579 |
| ELP-402-000002581 | to | ELP-402-000002583 |
| ELP-402-000002585 | to | ELP-402-000002585 |
| ELP-402-000002587 | to | ELP-402-000002612 |
| ELP-402-000002617 | to | ELP-402-000002618 |
| ELP-402-000002621 | to | ELP-402-000002621 |
| ELP-402-000002623 | to | ELP-402-000002623 |
| ELP-402-000002628 | to | ELP-402-000002633 |
| ELP-402-000002635 | to | ELP-402-000002635 |
| ELP-402-000002637 | to | ELP-402-000002646 |
| ELP-402-000002648 | to | ELP-402-000002672 |
| ELP-402-000002674 | to | ELP-402-000002678 |
| ELP-402-000002681 | to | ELP-402-000002681 |
| ELP-402-000002686 | to | ELP-402-000002686 |
| ELP-402-000002701 | to | ELP-402-000002704 |
| ELP-402-000002706 | to | ELP-402-000002706 |
| ELP-402-000002708 | to | ELP-402-000002708 |

| | | |
|---|---|---|
| ELP-402-000002711 | to | ELP-402-000002714 |
| ELP-402-000002716 | to | ELP-402-000002716 |
| ELP-402-000002718 | to | ELP-402-000002727 |
| ELP-402-000002731 | to | ELP-402-000002735 |
| ELP-402-000002738 | to | ELP-402-000002742 |
| ELP-402-000002744 | to | ELP-402-000002751 |
| ELP-402-000002753 | to | ELP-402-000002755 |
| ELP-402-000002757 | to | ELP-402-000002757 |
| ELP-402-000002759 | to | ELP-402-000002760 |
| ELP-402-000002763 | to | ELP-402-000002765 |
| ELP-402-000002768 | to | ELP-402-000002768 |
| ELP-402-000002770 | to | ELP-402-000002770 |
| ELP-402-000002772 | to | ELP-402-000002774 |
| ELP-402-000002777 | to | ELP-402-000002777 |
| ELP-402-000002779 | to | ELP-402-000002781 |
| ELP-402-000002783 | to | ELP-402-000002787 |
| ELP-402-000002793 | to | ELP-402-000002813 |
| ELP-402-000002815 | to | ELP-402-000002820 |
| ELP-402-000002823 | to | ELP-402-000002826 |
| ELP-402-000002829 | to | ELP-402-000002859 |
| ELP-402-000002861 | to | ELP-402-000002863 |
| ELP-402-000002865 | to | ELP-402-000002874 |
| ELP-402-000002876 | to | ELP-402-000002882 |
| ELP-402-000002884 | to | ELP-402-000002884 |
| ELP-402-000002887 | to | ELP-402-000002888 |
| ELP-402-000002892 | to | ELP-402-000002892 |
| ELP-402-000002895 | to | ELP-402-000002907 |
| ELP-402-000002916 | to | ELP-402-000002924 |
| ELP-402-000002927 | to | ELP-402-000002928 |
| ELP-402-000002933 | to | ELP-402-000002940 |
| ELP-402-000002942 | to | ELP-402-000002964 |
| ELP-402-000002966 | to | ELP-402-000002966 |
| ELP-402-000002970 | to | ELP-402-000002970 |
| ELP-402-000002972 | to | ELP-402-000002972 |
| ELP-402-000002983 | to | ELP-402-000002983 |
| ELP-402-000002985 | to | ELP-402-000002996 |
| ELP-402-000002998 | to | ELP-402-000002998 |
| ELP-402-000003000 | to | ELP-402-000003018 |
| ELP-402-000003022 | to | ELP-402-000003022 |
| ELP-402-000003024 | to | ELP-402-000003024 |
| ELP-402-000003026 | to | ELP-402-000003027 |
| ELP-402-000003029 | to | ELP-402-000003030 |
| ELP-402-000003032 | to | ELP-402-000003032 |
| ELP-402-000003036 | to | ELP-402-000003036 |

| | | |
|---|---|---|
| ELP-402-000003040 | to | ELP-402-000003040 |
| ELP-402-000003042 | to | ELP-402-000003042 |
| ELP-402-000003044 | to | ELP-402-000003045 |
| ELP-402-000003047 | to | ELP-402-000003074 |
| ELP-402-000003078 | to | ELP-402-000003079 |
| ELP-402-000003082 | to | ELP-402-000003090 |
| ELP-402-000003092 | to | ELP-402-000003092 |
| ELP-402-000003094 | to | ELP-402-000003098 |
| ELP-402-000003102 | to | ELP-402-000003102 |
| ELP-402-000003104 | to | ELP-402-000003104 |
| ELP-402-000003107 | to | ELP-402-000003107 |
| ELP-402-000003120 | to | ELP-402-000003122 |
| ELP-402-000003124 | to | ELP-402-000003149 |
| ELP-402-000003151 | to | ELP-402-000003151 |
| ELP-402-000003156 | to | ELP-402-000003156 |
| ELP-402-000003159 | to | ELP-402-000003159 |
| ELP-402-000003163 | to | ELP-402-000003163 |
| ELP-402-000003165 | to | ELP-402-000003165 |
| ELP-402-000003167 | to | ELP-402-000003167 |
| ELP-402-000003171 | to | ELP-402-000003172 |
| ELP-402-000003175 | to | ELP-402-000003176 |
| ELP-402-000003178 | to | ELP-402-000003178 |
| ELP-402-000003187 | to | ELP-402-000003191 |
| ELP-402-000003193 | to | ELP-402-000003193 |
| ELP-402-000003198 | to | ELP-402-000003200 |
| ELP-402-000003202 | to | ELP-402-000003202 |
| ELP-402-000003204 | to | ELP-402-000003205 |
| ELP-402-000003212 | to | ELP-402-000003212 |
| ELP-402-000003214 | to | ELP-402-000003214 |
| ELP-402-000003216 | to | ELP-402-000003218 |
| ELP-402-000003222 | to | ELP-402-000003222 |
| ELP-402-000003227 | to | ELP-402-000003228 |
| ELP-402-000003230 | to | ELP-402-000003239 |
| ELP-402-000003241 | to | ELP-402-000003249 |
| ELP-402-000003251 | to | ELP-402-000003254 |
| ELP-402-000003256 | to | ELP-402-000003262 |
| ELP-402-000003265 | to | ELP-402-000003270 |
| ELP-402-000003273 | to | ELP-402-000003283 |
| ELP-402-000003286 | to | ELP-402-000003291 |
| ELP-402-000003294 | to | ELP-402-000003295 |
| ELP-402-000003301 | to | ELP-402-000003310 |
| ELP-402-000003325 | to | ELP-402-000003327 |
| ELP-402-000003329 | to | ELP-402-000003329 |
| ELP-402-000003331 | to | ELP-402-000003337 |

| | | |
|---|---|---|
| ELP-402-000003339 | to | ELP-402-000003339 |
| ELP-402-000003346 | to | ELP-402-000003348 |
| ELP-402-000003352 | to | ELP-402-000003356 |
| ELP-402-000003359 | to | ELP-402-000003377 |
| ELP-402-000003379 | to | ELP-402-000003391 |
| ELP-402-000003393 | to | ELP-402-000003403 |
| ELP-402-000003406 | to | ELP-402-000003406 |
| ELP-402-000003409 | to | ELP-402-000003430 |
| ELP-402-000003436 | to | ELP-402-000003460 |
| ELP-403-000000001 | to | ELP-403-000000032 |
| ELP-403-000000034 | to | ELP-403-000000034 |
| ELP-403-000000037 | to | ELP-403-000000040 |
| ELP-403-000000043 | to | ELP-403-000000044 |
| ELP-403-000000046 | to | ELP-403-000000052 |
| ELP-403-000000054 | to | ELP-403-000000055 |
| ELP-403-000000057 | to | ELP-403-000000074 |
| ELP-403-000000076 | to | ELP-403-000000094 |
| ELP-403-000000096 | to | ELP-403-000000102 |
| ELP-403-000000104 | to | ELP-403-000000104 |
| ELP-403-000000106 | to | ELP-403-000000108 |
| ELP-403-000000110 | to | ELP-403-000000110 |
| ELP-403-000000112 | to | ELP-403-000000115 |
| ELP-403-000000117 | to | ELP-403-000000129 |
| ELP-403-000000132 | to | ELP-403-000000136 |
| ELP-403-000000138 | to | ELP-403-000000143 |
| ELP-403-000000146 | to | ELP-403-000000153 |
| ELP-403-000000155 | to | ELP-403-000000155 |
| ELP-403-000000157 | to | ELP-403-000000289 |
| ELP-403-000000291 | to | ELP-403-000000292 |
| ELP-403-000000294 | to | ELP-403-000000294 |
| ELP-403-000000296 | to | ELP-403-000000296 |
| ELP-403-000000298 | to | ELP-403-000000300 |
| ELP-403-000000302 | to | ELP-403-000000322 |
| ELP-403-000000324 | to | ELP-403-000000324 |
| ELP-403-000000328 | to | ELP-403-000000329 |
| ELP-403-000000331 | to | ELP-403-000000338 |
| ELP-403-000000340 | to | ELP-403-000000344 |
| ELP-403-000000347 | to | ELP-403-000000349 |
| ELP-403-000000352 | to | ELP-403-000000352 |
| ELP-403-000000354 | to | ELP-403-000000354 |
| ELP-403-000000357 | to | ELP-403-000000358 |
| ELP-403-000000360 | to | ELP-403-000000371 |
| ELP-403-000000373 | to | ELP-403-000000381 |
| ELP-403-000000383 | to | ELP-403-000000388 |

| | | |
|---|---|---|
| ELP-403-000000390 | to | ELP-403-000000393 |
| ELP-403-000000395 | to | ELP-403-000000401 |
| ELP-403-000000403 | to | ELP-403-000000405 |
| ELP-403-000000407 | to | ELP-403-000000412 |
| ELP-403-000000414 | to | ELP-403-000000421 |
| ELP-403-000000426 | to | ELP-403-000000428 |
| ELP-403-000000430 | to | ELP-403-000000430 |
| ELP-403-000000432 | to | ELP-403-000000433 |
| ELP-403-000000435 | to | ELP-403-000000436 |
| ELP-403-000000438 | to | ELP-403-000000439 |
| ELP-403-000000441 | to | ELP-403-000000443 |
| ELP-403-000000447 | to | ELP-403-000000465 |
| ELP-403-000000467 | to | ELP-403-000000518 |
| ELP-403-000000520 | to | ELP-403-000000532 |
| ELP-403-000000535 | to | ELP-403-000000535 |
| ELP-403-000000537 | to | ELP-403-000000539 |
| ELP-403-000000541 | to | ELP-403-000000547 |
| ELP-403-000000549 | to | ELP-403-000000585 |
| ELP-403-000000591 | to | ELP-403-000000593 |
| ELP-403-000000595 | to | ELP-403-000000597 |
| ELP-403-000000599 | to | ELP-403-000000601 |
| ELP-403-000000603 | to | ELP-403-000000605 |
| ELP-403-000000608 | to | ELP-403-000000617 |
| ELP-403-000000626 | to | ELP-403-000000626 |
| ELP-403-000000628 | to | ELP-403-000000664 |
| ELP-403-000000666 | to | ELP-403-000000668 |
| ELP-403-000000670 | to | ELP-403-000000674 |
| ELP-403-000000677 | to | ELP-403-000000677 |
| ELP-403-000000679 | to | ELP-403-000000679 |
| ELP-403-000000685 | to | ELP-403-000000686 |
| ELP-403-000000688 | to | ELP-403-000000698 |
| ELP-403-000000700 | to | ELP-403-000000701 |
| ELP-403-000000703 | to | ELP-403-000000708 |
| ELP-403-000000714 | to | ELP-403-000000716 |
| ELP-403-000000718 | to | ELP-403-000000725 |
| ELP-403-000000727 | to | ELP-403-000000731 |
| ELP-403-000000733 | to | ELP-403-000000761 |
| ELP-403-000000764 | to | ELP-403-000000764 |
| ELP-403-000000766 | to | ELP-403-000000804 |
| ELP-403-000000807 | to | ELP-403-000000816 |
| ELP-403-000000818 | to | ELP-403-000000841 |
| ELP-403-000000845 | to | ELP-403-000000845 |
| ELP-403-000000849 | to | ELP-403-000000855 |
| ELP-403-000000857 | to | ELP-403-000000858 |

| | | |
|---|---|---|
| ELP-403-000000863 | to | ELP-403-000000889 |
| ELP-403-000000891 | to | ELP-403-000000898 |
| ELP-403-000000902 | to | ELP-403-000000912 |
| ELP-403-000000915 | to | ELP-403-000000944 |
| ELP-403-000000946 | to | ELP-403-000000947 |
| ELP-403-000000952 | to | ELP-403-000000952 |
| ELP-403-000000954 | to | ELP-403-000000955 |
| ELP-403-000000957 | to | ELP-403-000000964 |
| ELP-403-000000966 | to | ELP-403-000000968 |
| ELP-403-000000970 | to | ELP-403-000000977 |
| ELP-403-000000981 | to | ELP-403-000000991 |
| ELP-403-000000993 | to | ELP-403-000000994 |
| ELP-403-000000998 | to | ELP-403-000001000 |
| ELP-403-000001002 | to | ELP-403-000001008 |
| ELP-403-000001011 | to | ELP-403-000001015 |
| ELP-403-000001017 | to | ELP-403-000001020 |
| ELP-403-000001022 | to | ELP-403-000001055 |
| ELP-403-000001058 | to | ELP-403-000001067 |
| ELP-403-000001079 | to | ELP-403-000001079 |
| ELP-403-000001095 | to | ELP-403-000001095 |
| ELP-403-000001101 | to | ELP-403-000001103 |
| ELP-403-000001130 | to | ELP-403-000001134 |
| ELP-403-000001137 | to | ELP-403-000001154 |
| ELP-403-000001157 | to | ELP-403-000001163 |
| ELP-403-000001165 | to | ELP-403-000001165 |
| ELP-403-000001167 | to | ELP-403-000001199 |
| ELP-403-000001201 | to | ELP-403-000001201 |
| ELP-403-000001204 | to | ELP-403-000001205 |
| ELP-403-000001213 | to | ELP-403-000001217 |
| ELP-403-000001219 | to | ELP-403-000001237 |
| ELP-403-000001240 | to | ELP-403-000001246 |
| ELP-403-000001252 | to | ELP-403-000001264 |
| ELP-403-000001268 | to | ELP-403-000001269 |
| ELP-403-000001271 | to | ELP-403-000001271 |
| ELP-403-000001277 | to | ELP-403-000001281 |
| ELP-403-000001287 | to | ELP-403-000001288 |
| ELP-403-000001290 | to | ELP-403-000001290 |
| ELP-403-000001292 | to | ELP-403-000001292 |
| ELP-403-000001294 | to | ELP-403-000001296 |
| ELP-403-000001298 | to | ELP-403-000001301 |
| ELP-403-000001304 | to | ELP-403-000001313 |
| ELP-403-000001318 | to | ELP-403-000001321 |
| ELP-403-000001327 | to | ELP-403-000001327 |
| ELP-403-000001329 | to | ELP-403-000001335 |

| | | |
|---|---|---|
| ELP-403-000001338 | to | ELP-403-000001338 |
| ELP-403-000001345 | to | ELP-403-000001348 |
| ELP-403-000001350 | to | ELP-403-000001364 |
| ELP-403-000001370 | to | ELP-403-000001370 |
| ELP-403-000001380 | to | ELP-403-000001394 |
| ELP-403-000001396 | to | ELP-403-000001407 |
| ELP-403-000001409 | to | ELP-403-000001412 |
| ELP-403-000001414 | to | ELP-403-000001427 |
| ELP-403-000001433 | to | ELP-403-000001453 |
| ELP-403-000001455 | to | ELP-403-000001458 |
| ELP-403-000001466 | to | ELP-403-000001469 |
| ELP-403-000001471 | to | ELP-403-000001471 |
| ELP-403-000001473 | to | ELP-403-000001492 |
| ELP-403-000001494 | to | ELP-403-000001494 |
| ELP-403-000001496 | to | ELP-403-000001513 |
| ELP-403-000001516 | to | ELP-403-000001532 |
| ELP-403-000001534 | to | ELP-403-000001554 |
| ELP-403-000001556 | to | ELP-403-000001603 |
| ELP-403-000001605 | to | ELP-403-000001611 |
| ELP-403-000001613 | to | ELP-403-000001618 |
| ELP-403-000001620 | to | ELP-403-000001620 |
| ELP-403-000001622 | to | ELP-403-000001622 |
| ELP-403-000001624 | to | ELP-403-000001630 |
| ELP-403-000001634 | to | ELP-403-000001635 |
| ELP-403-000001638 | to | ELP-403-000001653 |
| ELP-403-000001655 | to | ELP-403-000001673 |
| ELP-403-000001675 | to | ELP-403-000001693 |
| ELP-403-000001705 | to | ELP-403-000001708 |
| ELP-403-000001710 | to | ELP-403-000001757 |
| ELP-403-000001759 | to | ELP-403-000001760 |
| ELP-403-000001762 | to | ELP-403-000001762 |
| ELP-403-000001764 | to | ELP-403-000001767 |
| ELP-403-000001769 | to | ELP-403-000001773 |
| ELP-403-000001775 | to | ELP-403-000001775 |
| ELP-403-000001777 | to | ELP-403-000001777 |
| ELP-403-000001779 | to | ELP-403-000001779 |
| ELP-403-000001781 | to | ELP-403-000001781 |
| ELP-403-000001783 | to | ELP-403-000001783 |
| ELP-403-000001785 | to | ELP-403-000001785 |
| ELP-403-000001787 | to | ELP-403-000001787 |
| ELP-403-000001834 | to | ELP-403-000001851 |
| ELP-403-000001858 | to | ELP-403-000001935 |
| ELP-403-000001942 | to | ELP-403-000001950 |
| ELP-403-000001963 | to | ELP-403-000002084 |

| | | |
|---|---|---|
| ELP-403-000002088 | to | ELP-403-000002110 |
| ELP-403-000002112 | to | ELP-403-000002189 |
| ELP-404-000000001 | to | ELP-404-000000002 |
| ELP-404-000000004 | to | ELP-404-000000007 |
| ELP-404-000000009 | to | ELP-404-000000012 |
| ELP-404-000000015 | to | ELP-404-000000016 |
| ELP-404-000000018 | to | ELP-404-000000026 |
| ELP-404-000000028 | to | ELP-404-000000030 |
| ELP-404-000000032 | to | ELP-404-000000034 |
| ELP-404-000000036 | to | ELP-404-000000039 |
| ELP-404-000000041 | to | ELP-404-000000041 |
| ELP-404-000000043 | to | ELP-404-000000045 |
| ELP-404-000000051 | to | ELP-404-000000057 |
| ELP-404-000000059 | to | ELP-404-000000067 |
| ELP-404-000000070 | to | ELP-404-000000071 |
| ELP-404-000000073 | to | ELP-404-000000073 |
| ELP-404-000000077 | to | ELP-404-000000079 |
| ELP-404-000000081 | to | ELP-404-000000082 |
| ELP-404-000000084 | to | ELP-404-000000087 |
| ELP-404-000000089 | to | ELP-404-000000089 |
| ELP-404-000000097 | to | ELP-404-000000097 |
| ELP-404-000000101 | to | ELP-404-000000102 |
| ELP-404-000000104 | to | ELP-404-000000107 |
| ELP-404-000000109 | to | ELP-404-000000110 |
| ELP-404-000000112 | to | ELP-404-000000112 |
| ELP-404-000000114 | to | ELP-404-000000114 |
| ELP-404-000000116 | to | ELP-404-000000119 |
| ELP-404-000000121 | to | ELP-404-000000121 |
| ELP-404-000000124 | to | ELP-404-000000130 |
| ELP-404-000000134 | to | ELP-404-000000135 |
| ELP-404-000000138 | to | ELP-404-000000138 |
| ELP-404-000000141 | to | ELP-404-000000145 |
| ELP-404-000000149 | to | ELP-404-000000149 |
| ELP-404-000000151 | to | ELP-404-000000152 |
| ELP-404-000000154 | to | ELP-404-000000154 |
| ELP-404-000000157 | to | ELP-404-000000158 |
| ELP-404-000000160 | to | ELP-404-000000161 |
| ELP-404-000000163 | to | ELP-404-000000174 |
| ELP-404-000000177 | to | ELP-404-000000193 |
| ELP-404-000000197 | to | ELP-404-000000198 |
| ELP-404-000000200 | to | ELP-404-000000201 |
| ELP-404-000000203 | to | ELP-404-000000211 |
| ELP-404-000000213 | to | ELP-404-000000213 |
| ELP-404-000000215 | to | ELP-404-000000219 |

| | | |
|---|---|---|
| ELP-404-000000222 | to | ELP-404-000000227 |
| ELP-404-000000229 | to | ELP-404-000000231 |
| ELP-404-000000233 | to | ELP-404-000000235 |
| ELP-404-000000238 | to | ELP-404-000000238 |
| ELP-404-000000243 | to | ELP-404-000000246 |
| ELP-404-000000248 | to | ELP-404-000000248 |
| ELP-404-000000253 | to | ELP-404-000000253 |
| ELP-404-000000255 | to | ELP-404-000000256 |
| ELP-404-000000258 | to | ELP-404-000000258 |
| ELP-404-000000260 | to | ELP-404-000000261 |
| ELP-404-000000269 | to | ELP-404-000000277 |
| ELP-404-000000280 | to | ELP-404-000000283 |
| ELP-404-000000285 | to | ELP-404-000000286 |
| ELP-404-000000288 | to | ELP-404-000000305 |
| ELP-404-000000307 | to | ELP-404-000000307 |
| ELP-404-000000309 | to | ELP-404-000000311 |
| ELP-404-000000313 | to | ELP-404-000000314 |
| ELP-404-000000316 | to | ELP-404-000000317 |
| ELP-404-000000321 | to | ELP-404-000000325 |
| ELP-404-000000328 | to | ELP-404-000000328 |
| ELP-404-000000332 | to | ELP-404-000000338 |
| ELP-404-000000346 | to | ELP-404-000000346 |
| ELP-404-000000348 | to | ELP-404-000000348 |
| ELP-404-000000350 | to | ELP-404-000000350 |
| ELP-404-000000353 | to | ELP-404-000000353 |
| ELP-404-000000355 | to | ELP-404-000000356 |
| ELP-404-000000358 | to | ELP-404-000000359 |
| ELP-404-000000363 | to | ELP-404-000000364 |
| ELP-404-000000366 | to | ELP-404-000000368 |
| ELP-404-000000370 | to | ELP-404-000000371 |
| ELP-404-000000377 | to | ELP-404-000000380 |
| ELP-404-000000382 | to | ELP-404-000000382 |
| ELP-404-000000385 | to | ELP-404-000000386 |
| ELP-404-000000388 | to | ELP-404-000000396 |
| ELP-404-000000398 | to | ELP-404-000000400 |
| ELP-404-000000402 | to | ELP-404-000000402 |
| ELP-404-000000406 | to | ELP-404-000000408 |
| ELP-404-000000412 | to | ELP-404-000000412 |
| ELP-404-000000414 | to | ELP-404-000000414 |
| ELP-404-000000416 | to | ELP-404-000000416 |
| ELP-404-000000418 | to | ELP-404-000000419 |
| ELP-404-000000421 | to | ELP-404-000000422 |
| ELP-404-000000424 | to | ELP-404-000000429 |
| ELP-404-000000432 | to | ELP-404-000000433 |

| | | |
|---|---|---|
| ELP-404-000000435 | to | ELP-404-000000449 |
| ELP-404-000000451 | to | ELP-404-000000451 |
| ELP-404-000000453 | to | ELP-404-000000453 |
| ELP-404-000000455 | to | ELP-404-000000455 |
| ELP-404-000000457 | to | ELP-404-000000465 |
| ELP-404-000000467 | to | ELP-404-000000476 |
| ELP-404-000000478 | to | ELP-404-000000480 |
| ELP-404-000000484 | to | ELP-404-000000484 |
| ELP-404-000000486 | to | ELP-404-000000492 |
| ELP-404-000000494 | to | ELP-404-000000507 |
| ELP-404-000000511 | to | ELP-404-000000517 |
| ELP-404-000000519 | to | ELP-404-000000525 |
| ELP-404-000000528 | to | ELP-404-000000529 |
| ELP-404-000000531 | to | ELP-404-000000531 |
| ELP-404-000000534 | to | ELP-404-000000535 |
| ELP-404-000000537 | to | ELP-404-000000537 |
| ELP-404-000000539 | to | ELP-404-000000539 |
| ELP-404-000000541 | to | ELP-404-000000545 |
| ELP-404-000000547 | to | ELP-404-000000551 |
| ELP-404-000000553 | to | ELP-404-000000554 |
| ELP-404-000000556 | to | ELP-404-000000559 |
| ELP-404-000000563 | to | ELP-404-000000564 |
| ELP-404-000000567 | to | ELP-404-000000568 |
| ELP-404-000000570 | to | ELP-404-000000571 |
| ELP-404-000000573 | to | ELP-404-000000573 |
| ELP-404-000000578 | to | ELP-404-000000582 |
| ELP-404-000000584 | to | ELP-404-000000584 |
| ELP-404-000000586 | to | ELP-404-000000586 |
| ELP-404-000000588 | to | ELP-404-000000591 |
| ELP-404-000000593 | to | ELP-404-000000598 |
| ELP-404-000000600 | to | ELP-404-000000600 |
| ELP-404-000000602 | to | ELP-404-000000602 |
| ELP-404-000000604 | to | ELP-404-000000610 |
| ELP-404-000000612 | to | ELP-404-000000612 |
| ELP-404-000000614 | to | ELP-404-000000614 |
| ELP-404-000000616 | to | ELP-404-000000619 |
| ELP-404-000000622 | to | ELP-404-000000622 |
| ELP-404-000000624 | to | ELP-404-000000631 |
| ELP-404-000000635 | to | ELP-404-000000637 |
| ELP-404-000000639 | to | ELP-404-000000640 |
| ELP-404-000000643 | to | ELP-404-000000643 |
| ELP-404-000000649 | to | ELP-404-000000649 |
| ELP-404-000000653 | to | ELP-404-000000655 |
| ELP-404-000000657 | to | ELP-404-000000658 |

| | | |
|---|---|---|
| ELP-404-000000663 | to | ELP-404-000000664 |
| ELP-404-000000666 | to | ELP-404-000000669 |
| ELP-404-000000671 | to | ELP-404-000000672 |
| ELP-404-000000674 | to | ELP-404-000000676 |
| ELP-404-000000679 | to | ELP-404-000000679 |
| ELP-404-000000686 | to | ELP-404-000000689 |
| ELP-404-000000691 | to | ELP-404-000000693 |
| ELP-404-000000697 | to | ELP-404-000000697 |
| ELP-404-000000699 | to | ELP-404-000000700 |
| ELP-404-000000702 | to | ELP-404-000000708 |
| ELP-404-000000710 | to | ELP-404-000000718 |
| ELP-404-000000720 | to | ELP-404-000000726 |
| ELP-404-000000730 | to | ELP-404-000000741 |
| ELP-404-000000743 | to | ELP-404-000000748 |
| ELP-404-000000750 | to | ELP-404-000000751 |
| ELP-404-000000753 | to | ELP-404-000000753 |
| ELP-404-000000755 | to | ELP-404-000000756 |
| ELP-404-000000758 | to | ELP-404-000000766 |
| ELP-404-000000769 | to | ELP-404-000000769 |
| ELP-404-000000771 | to | ELP-404-000000774 |
| ELP-404-000000776 | to | ELP-404-000000776 |
| ELP-404-000000778 | to | ELP-404-000000790 |
| ELP-404-000000792 | to | ELP-404-000000794 |
| ELP-404-000000798 | to | ELP-404-000000799 |
| ELP-404-000000801 | to | ELP-404-000000801 |
| ELP-404-000000805 | to | ELP-404-000000805 |
| ELP-404-000000807 | to | ELP-404-000000811 |
| ELP-404-000000813 | to | ELP-404-000000813 |
| ELP-404-000000817 | to | ELP-404-000000817 |
| ELP-404-000000819 | to | ELP-404-000000832 |
| ELP-404-000000834 | to | ELP-404-000000834 |
| ELP-404-000000836 | to | ELP-404-000000836 |
| ELP-404-000000850 | to | ELP-404-000000850 |
| ELP-404-000000855 | to | ELP-404-000000857 |
| ELP-404-000000859 | to | ELP-404-000000859 |
| ELP-404-000000862 | to | ELP-404-000000866 |
| ELP-404-000000869 | to | ELP-404-000000871 |
| ELP-404-000000873 | to | ELP-404-000000873 |
| ELP-404-000000875 | to | ELP-404-000000876 |
| ELP-404-000000881 | to | ELP-404-000000884 |
| ELP-404-000000890 | to | ELP-404-000000891 |
| ELP-404-000000893 | to | ELP-404-000000895 |
| ELP-404-000000898 | to | ELP-404-000000898 |
| ELP-404-000000901 | to | ELP-404-000000902 |

| | | |
|---|---|---|
| ELP-404-000000904 | to | ELP-404-000000905 |
| ELP-404-000000908 | to | ELP-404-000000908 |
| ELP-404-000000914 | to | ELP-404-000000915 |
| ELP-404-000000917 | to | ELP-404-000000917 |
| ELP-404-000000919 | to | ELP-404-000000937 |
| ELP-404-000000939 | to | ELP-404-000000939 |
| ELP-404-000000941 | to | ELP-404-000000952 |
| ELP-404-000000954 | to | ELP-404-000000954 |
| ELP-404-000000957 | to | ELP-404-000000959 |
| ELP-404-000000961 | to | ELP-404-000000963 |
| ELP-404-000000965 | to | ELP-404-000000977 |
| ELP-404-000000979 | to | ELP-404-000000979 |
| ELP-404-000000981 | to | ELP-404-000000992 |
| ELP-404-000000994 | to | ELP-404-000000999 |
| ELP-404-000001001 | to | ELP-404-000001005 |
| ELP-404-000001007 | to | ELP-404-000001009 |
| ELP-404-000001011 | to | ELP-404-000001014 |
| ELP-404-000001016 | to | ELP-404-000001021 |
| ELP-404-000001023 | to | ELP-404-000001027 |
| ELP-404-000001030 | to | ELP-404-000001030 |
| ELP-404-000001035 | to | ELP-404-000001039 |
| ELP-404-000001041 | to | ELP-404-000001043 |
| ELP-404-000001045 | to | ELP-404-000001065 |
| ELP-404-000001067 | to | ELP-404-000001069 |
| ELP-404-000001071 | to | ELP-404-000001071 |
| ELP-404-000001075 | to | ELP-404-000001076 |
| ELP-404-000001079 | to | ELP-404-000001082 |
| ELP-404-000001084 | to | ELP-404-000001091 |
| ELP-404-000001094 | to | ELP-404-000001097 |
| ELP-404-000001099 | to | ELP-404-000001099 |
| ELP-404-000001101 | to | ELP-404-000001101 |
| ELP-404-000001103 | to | ELP-404-000001103 |
| ELP-404-000001105 | to | ELP-404-000001107 |
| ELP-404-000001110 | to | ELP-404-000001111 |
| ELP-404-000001113 | to | ELP-404-000001114 |
| ELP-404-000001116 | to | ELP-404-000001118 |
| ELP-404-000001120 | to | ELP-404-000001121 |
| ELP-404-000001124 | to | ELP-404-000001127 |
| ELP-404-000001130 | to | ELP-404-000001131 |
| ELP-404-000001133 | to | ELP-404-000001136 |
| ELP-404-000001138 | to | ELP-404-000001138 |
| ELP-404-000001140 | to | ELP-404-000001142 |
| ELP-404-000001144 | to | ELP-404-000001144 |
| ELP-404-000001147 | to | ELP-404-000001147 |

| | | |
|---|---|---|
| ELP-404-000001152 | to | ELP-404-000001157 |
| ELP-404-000001160 | to | ELP-404-000001160 |
| ELP-404-000001163 | to | ELP-404-000001164 |
| ELP-404-000001171 | to | ELP-404-000001172 |
| ELP-404-000001175 | to | ELP-404-000001176 |
| ELP-404-000001178 | to | ELP-404-000001178 |
| ELP-404-000001180 | to | ELP-404-000001182 |
| ELP-404-000001188 | to | ELP-404-000001189 |
| ELP-404-000001191 | to | ELP-404-000001191 |
| ELP-404-000001194 | to | ELP-404-000001197 |
| ELP-404-000001201 | to | ELP-404-000001202 |
| ELP-404-000001204 | to | ELP-404-000001204 |
| ELP-404-000001206 | to | ELP-404-000001206 |
| ELP-404-000001208 | to | ELP-404-000001210 |
| ELP-404-000001212 | to | ELP-404-000001214 |
| ELP-404-000001216 | to | ELP-404-000001221 |
| ELP-404-000001225 | to | ELP-404-000001233 |
| ELP-404-000001237 | to | ELP-404-000001242 |
| ELP-404-000001246 | to | ELP-404-000001246 |
| ELP-404-000001249 | to | ELP-404-000001249 |
| ELP-404-000001256 | to | ELP-404-000001256 |
| ELP-404-000001258 | to | ELP-404-000001259 |
| ELP-404-000001261 | to | ELP-404-000001262 |
| ELP-404-000001264 | to | ELP-404-000001266 |
| ELP-404-000001268 | to | ELP-404-000001269 |
| ELP-404-000001275 | to | ELP-404-000001276 |
| ELP-404-000001282 | to | ELP-404-000001282 |
| ELP-404-000001285 | to | ELP-404-000001287 |
| ELP-404-000001289 | to | ELP-404-000001289 |
| ELP-404-000001291 | to | ELP-404-000001291 |
| ELP-404-000001302 | to | ELP-404-000001302 |
| ELP-404-000001306 | to | ELP-404-000001307 |
| ELP-404-000001310 | to | ELP-404-000001310 |
| ELP-404-000001312 | to | ELP-404-000001315 |
| ELP-404-000001317 | to | ELP-404-000001317 |
| ELP-404-000001320 | to | ELP-404-000001323 |
| ELP-404-000001325 | to | ELP-404-000001331 |
| ELP-404-000001333 | to | ELP-404-000001336 |
| ELP-404-000001339 | to | ELP-404-000001339 |
| ELP-404-000001341 | to | ELP-404-000001347 |
| ELP-404-000001350 | to | ELP-404-000001350 |
| ELP-404-000001355 | to | ELP-404-000001355 |
| ELP-404-000001357 | to | ELP-404-000001357 |
| ELP-404-000001363 | to | ELP-404-000001366 |

| | | |
|---|---|---|
| ELP-404-000001368 | to | ELP-404-000001371 |
| ELP-404-000001373 | to | ELP-404-000001374 |
| ELP-404-000001379 | to | ELP-404-000001381 |
| ELP-404-000001383 | to | ELP-404-000001383 |
| ELP-404-000001385 | to | ELP-404-000001387 |
| ELP-404-000001389 | to | ELP-404-000001390 |
| ELP-404-000001393 | to | ELP-404-000001395 |
| ELP-404-000001397 | to | ELP-404-000001398 |
| ELP-404-000001400 | to | ELP-404-000001400 |
| ELP-404-000001403 | to | ELP-404-000001403 |
| ELP-404-000001409 | to | ELP-404-000001409 |
| ELP-404-000001416 | to | ELP-404-000001416 |
| ELP-404-000001418 | to | ELP-404-000001418 |
| ELP-404-000001427 | to | ELP-404-000001431 |
| ELP-404-000001435 | to | ELP-404-000001435 |
| ELP-404-000001440 | to | ELP-404-000001440 |
| ELP-404-000001444 | to | ELP-404-000001444 |
| ELP-404-000001446 | to | ELP-404-000001446 |
| ELP-404-000001449 | to | ELP-404-000001449 |
| ELP-404-000001452 | to | ELP-404-000001453 |
| ELP-404-000001455 | to | ELP-404-000001455 |
| ELP-404-000001457 | to | ELP-404-000001459 |
| ELP-404-000001463 | to | ELP-404-000001463 |
| ELP-404-000001467 | to | ELP-404-000001469 |
| ELP-404-000001473 | to | ELP-404-000001474 |
| ELP-404-000001477 | to | ELP-404-000001477 |
| ELP-404-000001484 | to | ELP-404-000001485 |
| ELP-404-000001488 | to | ELP-404-000001489 |
| ELP-404-000001491 | to | ELP-404-000001491 |
| ELP-404-000001493 | to | ELP-404-000001494 |
| ELP-404-000001496 | to | ELP-404-000001496 |
| ELP-404-000001498 | to | ELP-404-000001501 |
| ELP-404-000001505 | to | ELP-404-000001509 |
| ELP-404-000001511 | to | ELP-404-000001511 |
| ELP-404-000001513 | to | ELP-404-000001516 |
| ELP-404-000001518 | to | ELP-404-000001519 |
| ELP-404-000001521 | to | ELP-404-000001525 |
| ELP-404-000001527 | to | ELP-404-000001527 |
| ELP-404-000001529 | to | ELP-404-000001529 |
| ELP-404-000001531 | to | ELP-404-000001537 |
| ELP-404-000001539 | to | ELP-404-000001543 |
| ELP-404-000001545 | to | ELP-404-000001545 |
| ELP-404-000001548 | to | ELP-404-000001551 |
| ELP-404-000001553 | to | ELP-404-000001558 |

| | | |
|---|---|---|
| ELP-404-000001562 | to | ELP-404-000001569 |
| ELP-404-000001571 | to | ELP-404-000001578 |
| ELP-404-000001581 | to | ELP-404-000001583 |
| ELP-404-000001586 | to | ELP-404-000001595 |
| ELP-404-000001597 | to | ELP-404-000001602 |
| ELP-404-000001605 | to | ELP-404-000001607 |
| ELP-404-000001609 | to | ELP-404-000001610 |
| ELP-404-000001612 | to | ELP-404-000001627 |
| ELP-404-000001629 | to | ELP-404-000001631 |
| ELP-404-000001633 | to | ELP-404-000001640 |
| ELP-404-000001642 | to | ELP-404-000001665 |
| ELP-404-000001667 | to | ELP-404-000001668 |
| ELP-404-000001670 | to | ELP-404-000001678 |
| ELP-404-000001680 | to | ELP-404-000001685 |
| ELP-404-000001687 | to | ELP-404-000001697 |
| ELP-404-000001699 | to | ELP-404-000001704 |
| ELP-404-000001706 | to | ELP-404-000001706 |
| ELP-404-000001709 | to | ELP-404-000001722 |
| ELP-404-000001724 | to | ELP-404-000001726 |
| ELP-404-000001729 | to | ELP-404-000001733 |
| ELP-404-000001735 | to | ELP-404-000001738 |
| ELP-404-000001740 | to | ELP-404-000001740 |
| ELP-404-000001744 | to | ELP-404-000001750 |
| ELP-404-000001752 | to | ELP-404-000001757 |
| ELP-404-000001760 | to | ELP-404-000001761 |
| ELP-404-000001763 | to | ELP-404-000001766 |
| ELP-404-000001768 | to | ELP-404-000001773 |
| ELP-404-000001776 | to | ELP-404-000001776 |
| ELP-404-000001778 | to | ELP-404-000001778 |
| ELP-404-000001780 | to | ELP-404-000001780 |
| ELP-404-000001786 | to | ELP-404-000001792 |
| ELP-404-000001794 | to | ELP-404-000001800 |
| ELP-404-000001803 | to | ELP-404-000001803 |
| ELP-404-000001809 | to | ELP-404-000001809 |
| ELP-404-000001813 | to | ELP-404-000001815 |
| ELP-404-000001817 | to | ELP-404-000001818 |
| ELP-404-000001826 | to | ELP-404-000001826 |
| ELP-404-000001829 | to | ELP-404-000001829 |
| ELP-404-000001831 | to | ELP-404-000001832 |
| ELP-404-000001835 | to | ELP-404-000001838 |
| ELP-404-000001840 | to | ELP-404-000001842 |
| ELP-404-000001847 | to | ELP-404-000001851 |
| ELP-404-000001853 | to | ELP-404-000001857 |
| ELP-404-000001862 | to | ELP-404-000001862 |

| | | |
|---|---|---|
| ELP-404-000001873 | to | ELP-404-000001875 |
| ELP-404-000001877 | to | ELP-404-000001877 |
| ELP-404-000001881 | to | ELP-404-000001881 |
| ELP-404-000001887 | to | ELP-404-000001887 |
| ELP-404-000001889 | to | ELP-404-000001889 |
| ELP-404-000001891 | to | ELP-404-000001892 |
| ELP-404-000001894 | to | ELP-404-000001894 |
| ELP-404-000001901 | to | ELP-404-000001905 |
| ELP-404-000001910 | to | ELP-404-000001916 |
| ELP-404-000001918 | to | ELP-404-000001919 |
| ELP-404-000001923 | to | ELP-404-000001929 |
| ELP-404-000001931 | to | ELP-404-000001931 |
| ELP-404-000001933 | to | ELP-404-000001933 |
| ELP-404-000001935 | to | ELP-404-000001940 |
| ELP-404-000001943 | to | ELP-404-000001945 |
| ELP-404-000001947 | to | ELP-404-000001948 |
| ELP-404-000001950 | to | ELP-404-000001953 |
| ELP-404-000001956 | to | ELP-404-000001964 |
| ELP-404-000001966 | to | ELP-404-000001971 |
| ELP-404-000001973 | to | ELP-404-000001974 |
| ELP-404-000001976 | to | ELP-404-000001982 |
| ELP-404-000001985 | to | ELP-404-000001996 |
| ELP-404-000001999 | to | ELP-404-000002002 |
| ELP-404-000002004 | to | ELP-404-000002012 |
| ELP-404-000002015 | to | ELP-404-000002023 |
| ELP-404-000002025 | to | ELP-404-000002025 |
| ELP-404-000002028 | to | ELP-404-000002032 |
| ELP-404-000002038 | to | ELP-404-000002039 |
| ELP-404-000002041 | to | ELP-404-000002045 |
| ELP-404-000002047 | to | ELP-404-000002049 |
| ELP-404-000002055 | to | ELP-404-000002058 |
| ELP-404-000002060 | to | ELP-404-000002061 |
| ELP-404-000002063 | to | ELP-404-000002068 |
| ELP-404-000002073 | to | ELP-404-000002074 |
| ELP-404-000002076 | to | ELP-404-000002079 |
| ELP-404-000002081 | to | ELP-404-000002082 |
| ELP-404-000002086 | to | ELP-404-000002086 |
| ELP-404-000002093 | to | ELP-404-000002093 |
| ELP-404-000002100 | to | ELP-404-000002101 |
| ELP-404-000002134 | to | ELP-404-000002134 |
| ELP-404-000002140 | to | ELP-404-000002140 |
| ELP-404-000002143 | to | ELP-404-000002143 |
| ELP-404-000002159 | to | ELP-404-000002161 |
| ELP-404-000002167 | to | ELP-404-000002167 |

| | | |
|---|---|---|
| ELP-404-000002183 | to | ELP-404-000002183 |
| ELP-404-000002196 | to | ELP-404-000002196 |
| ELP-404-000002198 | to | ELP-404-000002201 |
| ELP-404-000002203 | to | ELP-404-000002203 |
| ELP-404-000002205 | to | ELP-404-000002228 |
| ELP-404-000002230 | to | ELP-404-000002235 |
| ELP-404-000002238 | to | ELP-404-000002241 |
| ELP-404-000002243 | to | ELP-404-000002247 |
| ELP-404-000002249 | to | ELP-404-000002250 |
| ELP-404-000002252 | to | ELP-404-000002252 |
| ELP-404-000002254 | to | ELP-404-000002261 |
| ELP-404-000002264 | to | ELP-404-000002270 |
| ELP-404-000002272 | to | ELP-404-000002273 |
| ELP-404-000002276 | to | ELP-404-000002276 |
| ELP-404-000002278 | to | ELP-404-000002314 |
| ELP-404-000002316 | to | ELP-404-000002330 |
| ELP-404-000002335 | to | ELP-404-000002335 |
| ELP-404-000002337 | to | ELP-404-000002337 |
| ELP-404-000002340 | to | ELP-404-000002345 |
| ELP-404-000002349 | to | ELP-404-000002349 |
| ELP-404-000002353 | to | ELP-404-000002356 |
| ELP-404-000002362 | to | ELP-404-000002362 |
| ELP-404-000002368 | to | ELP-404-000002368 |
| ELP-404-000002370 | to | ELP-404-000002370 |
| ELP-404-000002377 | to | ELP-404-000002381 |
| ELP-404-000002383 | to | ELP-404-000002383 |
| ELP-404-000002385 | to | ELP-404-000002385 |
| ELP-404-000002387 | to | ELP-404-000002389 |
| ELP-404-000002391 | to | ELP-404-000002391 |
| ELP-404-000002393 | to | ELP-404-000002398 |
| ELP-404-000002402 | to | ELP-404-000002403 |
| ELP-404-000002410 | to | ELP-404-000002410 |
| ELP-404-000002412 | to | ELP-404-000002428 |
| ELP-404-000002430 | to | ELP-404-000002436 |
| ELP-404-000002438 | to | ELP-404-000002446 |
| ELP-404-000002448 | to | ELP-404-000002453 |
| ELP-404-000002455 | to | ELP-404-000002467 |
| ELP-404-000002469 | to | ELP-404-000002472 |
| ELP-404-000002474 | to | ELP-404-000002482 |
| ELP-404-000002484 | to | ELP-404-000002488 |
| ELP-404-000002490 | to | ELP-404-000002490 |
| ELP-404-000002492 | to | ELP-404-000002494 |
| ELP-404-000002496 | to | ELP-404-000002505 |
| ELP-404-000002507 | to | ELP-404-000002511 |

| | | |
|---|---|---|
| ELP-404-000002513 | to | ELP-404-000002518 |
| ELP-404-000002521 | to | ELP-404-000002521 |
| ELP-404-000002524 | to | ELP-404-000002525 |
| ELP-404-000002527 | to | ELP-404-000002533 |
| ELP-404-000002536 | to | ELP-404-000002536 |
| ELP-404-000002538 | to | ELP-404-000002543 |
| ELP-404-000002545 | to | ELP-404-000002546 |
| ELP-404-000002550 | to | ELP-404-000002553 |
| ELP-404-000002555 | to | ELP-404-000002555 |
| ELP-404-000002559 | to | ELP-404-000002564 |
| ELP-404-000002566 | to | ELP-404-000002575 |
| ELP-404-000002578 | to | ELP-404-000002589 |
| ELP-404-000002591 | to | ELP-404-000002594 |
| ELP-404-000002596 | to | ELP-404-000002600 |
| ELP-404-000002602 | to | ELP-404-000002615 |
| ELP-404-000002617 | to | ELP-404-000002645 |
| ELP-404-000002647 | to | ELP-404-000002649 |
| ELP-404-000002651 | to | ELP-404-000002653 |
| ELP-404-000002655 | to | ELP-404-000002658 |
| ELP-404-000002660 | to | ELP-404-000002662 |
| ELP-404-000002664 | to | ELP-404-000002688 |
| ELP-404-000002690 | to | ELP-404-000002701 |
| ELP-404-000002703 | to | ELP-404-000002706 |
| ELP-404-000002708 | to | ELP-404-000002722 |
| ELP-404-000002725 | to | ELP-404-000002727 |
| ELP-404-000002729 | to | ELP-404-000002736 |
| ELP-404-000002738 | to | ELP-404-000002739 |
| ELP-404-000002744 | to | ELP-404-000002755 |
| ELP-404-000002757 | to | ELP-404-000002761 |
| ELP-404-000002763 | to | ELP-404-000002774 |
| ELP-404-000002777 | to | ELP-404-000002779 |
| ELP-404-000002783 | to | ELP-404-000002787 |
| ELP-404-000002789 | to | ELP-404-000002798 |
| ELP-404-000002801 | to | ELP-404-000002801 |
| ELP-404-000002803 | to | ELP-404-000002803 |
| ELP-404-000002805 | to | ELP-404-000002805 |
| ELP-404-000002807 | to | ELP-404-000002807 |
| ELP-404-000002809 | to | ELP-404-000002821 |
| ELP-404-000002823 | to | ELP-404-000002824 |
| ELP-404-000002827 | to | ELP-404-000002831 |
| ELP-404-000002833 | to | ELP-404-000002842 |
| ELP-404-000002844 | to | ELP-404-000002859 |
| ELP-404-000002861 | to | ELP-404-000002865 |
| ELP-404-000002867 | to | ELP-404-000002882 |

| | | |
|---|---|---|
| ELP-404-000002887 | to | ELP-404-000002887 |
| ELP-404-000002889 | to | ELP-404-000002889 |
| ELP-404-000002891 | to | ELP-404-000002891 |
| ELP-404-000002896 | to | ELP-404-000002900 |
| ELP-404-000002903 | to | ELP-404-000002903 |
| ELP-404-000002905 | to | ELP-404-000002905 |
| ELP-404-000002907 | to | ELP-404-000002909 |
| ELP-404-000002911 | to | ELP-404-000002912 |
| ELP-404-000002922 | to | ELP-404-000002929 |
| ELP-404-000002932 | to | ELP-404-000002932 |
| ELP-404-000002934 | to | ELP-404-000002935 |
| ELP-404-000002937 | to | ELP-404-000002937 |
| ELP-404-000002940 | to | ELP-404-000002942 |
| ELP-404-000002945 | to | ELP-404-000002947 |
| ELP-404-000002949 | to | ELP-404-000002949 |
| ELP-404-000002952 | to | ELP-404-000002995 |
| ELP-404-000002997 | to | ELP-404-000003021 |
| ELP-404-000003023 | to | ELP-404-000003024 |
| ELP-404-000003026 | to | ELP-404-000003027 |
| ELP-404-000003032 | to | ELP-404-000003032 |
| ELP-404-000003038 | to | ELP-404-000003039 |
| ELP-404-000003054 | to | ELP-404-000003055 |
| ELP-404-000003060 | to | ELP-404-000003061 |
| ELP-404-000003065 | to | ELP-404-000003068 |
| ELP-404-000003070 | to | ELP-404-000003071 |
| ELP-404-000003078 | to | ELP-404-000003119 |
| ELP-404-000003121 | to | ELP-404-000003125 |
| ELP-404-000003127 | to | ELP-404-000003128 |
| ELP-404-000003131 | to | ELP-404-000003132 |
| ELP-404-000003136 | to | ELP-404-000003137 |
| ELP-404-000003139 | to | ELP-404-000003141 |
| ELP-404-000003143 | to | ELP-404-000003143 |
| ELP-404-000003145 | to | ELP-404-000003147 |
| ELP-404-000003154 | to | ELP-404-000003155 |
| ELP-404-000003157 | to | ELP-404-000003159 |
| ELP-404-000003161 | to | ELP-404-000003162 |
| ELP-404-000003165 | to | ELP-404-000003166 |
| ELP-404-000003168 | to | ELP-404-000003174 |
| ELP-404-000003177 | to | ELP-404-000003177 |
| ELP-404-000003179 | to | ELP-404-000003179 |
| ELP-404-000003182 | to | ELP-404-000003182 |
| ELP-404-000003184 | to | ELP-404-000003192 |
| ELP-404-000003194 | to | ELP-404-000003200 |
| ELP-404-000003202 | to | ELP-404-000003205 |

| ELP-404-000003208 | to | ELP-404-000003208 |
| ELP-404-000003210 | to | ELP-404-000003211 |
| ELP-404-000003214 | to | ELP-404-000003222 |
| ELP-404-000003224 | to | ELP-404-000003224 |
| ELP-404-000003229 | to | ELP-404-000003229 |
| ELP-404-000003231 | to | ELP-404-000003247 |
| ELP-404-000003249 | to | ELP-404-000003252 |
| ELP-404-000003255 | to | ELP-404-000003257 |
| ELP-404-000003259 | to | ELP-404-000003259 |
| ELP-404-000003263 | to | ELP-404-000003263 |
| ELP-404-000003265 | to | ELP-404-000003269 |
| ELP-404-000003271 | to | ELP-404-000003275 |
| ELP-404-000003277 | to | ELP-404-000003279 |
| ELP-404-000003281 | to | ELP-404-000003281 |
| ELP-404-000003284 | to | ELP-404-000003312 |
| ELP-404-000003314 | to | ELP-404-000003314 |
| ELP-404-000003319 | to | ELP-404-000003319 |
| ELP-404-000003321 | to | ELP-404-000003328 |
| ELP-404-000003330 | to | ELP-404-000003350 |
| ELP-404-000003352 | to | ELP-404-000003352 |
| ELP-404-000003355 | to | ELP-404-000003355 |
| ELP-404-000003360 | to | ELP-404-000003371 |
| ELP-404-000003373 | to | ELP-404-000003373 |
| ELP-404-000003391 | to | ELP-404-000003396 |
| ELP-404-000003399 | to | ELP-404-000003400 |
| ELP-404-000003402 | to | ELP-404-000003403 |
| ELP-404-000003406 | to | ELP-404-000003406 |
| ELP-404-000003408 | to | ELP-404-000003410 |
| ELP-404-000003415 | to | ELP-404-000003415 |
| ELP-404-000003417 | to | ELP-404-000003424 |
| ELP-404-000003427 | to | ELP-404-000003429 |
| ELP-404-000003431 | to | ELP-404-000003432 |
| ELP-404-000003434 | to | ELP-404-000003436 |
| ELP-404-000003441 | to | ELP-404-000003441 |
| ELP-404-000003445 | to | ELP-404-000003466 |
| ELP-404-000003468 | to | ELP-404-000003468 |
| ELP-404-000003470 | to | ELP-404-000003471 |
| ELP-404-000003474 | to | ELP-404-000003474 |
| ELP-404-000003483 | to | ELP-404-000003483 |
| ELP-404-000003485 | to | ELP-404-000003486 |
| ELP-404-000003490 | to | ELP-404-000003490 |
| ELP-404-000003492 | to | ELP-404-000003497 |
| ELP-404-000003500 | to | ELP-404-000003512 |
| ELP-404-000003514 | to | ELP-404-000003515 |

| | | |
|---|---|---|
| ELP-404-000003519 | to | ELP-404-000003519 |
| ELP-404-000003521 | to | ELP-404-000003521 |
| ELP-404-000003523 | to | ELP-404-000003523 |
| ELP-404-000003525 | to | ELP-404-000003525 |
| ELP-404-000003527 | to | ELP-404-000003528 |
| ELP-404-000003531 | to | ELP-404-000003533 |
| ELP-404-000003535 | to | ELP-404-000003548 |
| ELP-404-000003551 | to | ELP-404-000003555 |
| ELP-404-000003557 | to | ELP-404-000003559 |
| ELP-404-000003561 | to | ELP-404-000003563 |
| ELP-404-000003566 | to | ELP-404-000003567 |
| ELP-404-000003571 | to | ELP-404-000003572 |
| ELP-404-000003575 | to | ELP-404-000003584 |
| ELP-404-000003587 | to | ELP-404-000003603 |
| ELP-404-000003607 | to | ELP-404-000003607 |
| ELP-404-000003609 | to | ELP-404-000003615 |
| ELP-404-000003617 | to | ELP-404-000003617 |
| ELP-404-000003619 | to | ELP-404-000003619 |
| ELP-404-000003621 | to | ELP-404-000003623 |
| ELP-404-000003626 | to | ELP-404-000003632 |
| ELP-404-000003634 | to | ELP-404-000003634 |
| ELP-404-000003637 | to | ELP-404-000003653 |
| ELP-404-000003655 | to | ELP-404-000003658 |
| ELP-404-000003661 | to | ELP-404-000003682 |
| ELP-404-000003684 | to | ELP-404-000003699 |
| ELP-404-000003702 | to | ELP-404-000003702 |
| ELP-404-000003705 | to | ELP-404-000003713 |
| ELP-404-000003716 | to | ELP-404-000003732 |
| ELP-404-000003734 | to | ELP-404-000003743 |
| ELP-404-000003745 | to | ELP-404-000003748 |
| ELP-404-000003750 | to | ELP-404-000003758 |
| ELP-404-000003760 | to | ELP-404-000003784 |
| ELP-404-000003786 | to | ELP-404-000003793 |
| ELP-404-000003795 | to | ELP-404-000003796 |
| ELP-404-000003798 | to | ELP-404-000003802 |
| ELP-404-000003804 | to | ELP-404-000003806 |
| ELP-404-000003809 | to | ELP-404-000003815 |
| ELP-404-000003817 | to | ELP-404-000003822 |
| ELP-404-000003824 | to | ELP-404-000003834 |
| ELP-404-000003838 | to | ELP-404-000003839 |
| ELP-404-000003841 | to | ELP-404-000003847 |
| ELP-404-000003849 | to | ELP-404-000003859 |
| ELP-404-000003865 | to | ELP-404-000003869 |
| ELP-404-000003871 | to | ELP-404-000003877 |

| | | |
|---|---|---|
| ELP-404-000003879 | to | ELP-404-000003888 |
| ELP-404-000003890 | to | ELP-404-000003891 |
| ELP-404-000003909 | to | ELP-404-000003909 |
| ELP-404-000003917 | to | ELP-404-000003922 |
| ELP-404-000003926 | to | ELP-404-000003926 |
| ELP-404-000003930 | to | ELP-404-000003930 |
| ELP-404-000003932 | to | ELP-404-000003934 |
| ELP-404-000003936 | to | ELP-404-000003936 |
| ELP-404-000003939 | to | ELP-404-000003939 |
| ELP-404-000003944 | to | ELP-404-000003945 |
| ELP-404-000003947 | to | ELP-404-000003947 |
| ELP-404-000003950 | to | ELP-404-000003950 |
| ELP-404-000003956 | to | ELP-404-000003959 |
| ELP-404-000003965 | to | ELP-404-000003965 |
| ELP-404-000003969 | to | ELP-404-000003970 |
| ELP-404-000003981 | to | ELP-404-000003983 |
| ELP-404-000003989 | to | ELP-404-000003989 |
| ELP-404-000003991 | to | ELP-404-000003996 |
| ELP-404-000003998 | to | ELP-404-000003998 |
| ELP-404-000004000 | to | ELP-404-000004004 |
| ELP-404-000004006 | to | ELP-404-000004006 |
| ELP-404-000004009 | to | ELP-404-000004010 |
| ELP-404-000004014 | to | ELP-404-000004015 |
| ELP-404-000004022 | to | ELP-404-000004023 |
| ELP-404-000004025 | to | ELP-404-000004025 |
| ELP-404-000004029 | to | ELP-404-000004029 |
| ELP-404-000004031 | to | ELP-404-000004031 |
| ELP-404-000004044 | to | ELP-404-000004045 |
| ELP-404-000004048 | to | ELP-404-000004073 |
| ELP-404-000004075 | to | ELP-404-000004081 |
| ELP-404-000004085 | to | ELP-404-000004086 |
| ELP-404-000004090 | to | ELP-404-000004090 |
| ELP-404-000004095 | to | ELP-404-000004095 |
| ELP-404-000004097 | to | ELP-404-000004097 |
| ELP-404-000004101 | to | ELP-404-000004102 |
| ELP-404-000004106 | to | ELP-404-000004106 |
| ELP-404-000004108 | to | ELP-404-000004110 |
| ELP-404-000004112 | to | ELP-404-000004115 |
| ELP-404-000004124 | to | ELP-404-000004124 |
| ELP-404-000004127 | to | ELP-404-000004127 |
| ELP-404-000004129 | to | ELP-404-000004134 |
| ELP-404-000004136 | to | ELP-404-000004136 |
| ELP-404-000004140 | to | ELP-404-000004140 |
| ELP-404-000004146 | to | ELP-404-000004147 |

| | | |
|---|---|---|
| ELP-404-000004153 | to | ELP-404-000004153 |
| ELP-404-000004155 | to | ELP-404-000004158 |
| ELP-404-000004160 | to | ELP-404-000004160 |
| ELP-404-000004162 | to | ELP-404-000004163 |
| ELP-404-000004165 | to | ELP-404-000004174 |
| ELP-404-000004178 | to | ELP-404-000004178 |
| ELP-404-000004185 | to | ELP-404-000004186 |
| ELP-404-000004190 | to | ELP-404-000004198 |
| ELP-404-000004201 | to | ELP-404-000004206 |
| ELP-404-000004208 | to | ELP-404-000004220 |
| ELP-404-000004224 | to | ELP-404-000004224 |
| ELP-404-000004227 | to | ELP-404-000004242 |
| ELP-404-000004244 | to | ELP-404-000004261 |
| ELP-404-000004264 | to | ELP-404-000004264 |
| ELP-404-000004267 | to | ELP-404-000004282 |
| ELP-404-000004284 | to | ELP-404-000004300 |
| ELP-404-000004303 | to | ELP-404-000004307 |
| ELP-404-000004309 | to | ELP-404-000004309 |
| ELP-404-000004312 | to | ELP-404-000004313 |
| ELP-404-000004315 | to | ELP-404-000004316 |
| ELP-404-000004318 | to | ELP-404-000004318 |
| ELP-404-000004320 | to | ELP-404-000004320 |
| ELP-404-000004322 | to | ELP-404-000004323 |
| ELP-404-000004326 | to | ELP-404-000004331 |
| ELP-404-000004333 | to | ELP-404-000004334 |
| ELP-404-000004336 | to | ELP-404-000004337 |
| ELP-404-000004339 | to | ELP-404-000004339 |
| ELP-404-000004341 | to | ELP-404-000004341 |
| ELP-404-000004346 | to | ELP-404-000004347 |
| ELP-404-000004350 | to | ELP-404-000004351 |
| ELP-404-000004354 | to | ELP-404-000004354 |
| ELP-404-000004366 | to | ELP-404-000004366 |
| ELP-404-000004368 | to | ELP-404-000004370 |
| ELP-404-000004375 | to | ELP-404-000004379 |
| ELP-404-000004381 | to | ELP-404-000004381 |
| ELP-404-000004388 | to | ELP-404-000004388 |
| ELP-404-000004390 | to | ELP-404-000004394 |
| ELP-404-000004399 | to | ELP-404-000004399 |
| ELP-404-000004401 | to | ELP-404-000004401 |
| ELP-404-000004407 | to | ELP-404-000004410 |
| ELP-404-000004416 | to | ELP-404-000004416 |
| ELP-404-000004418 | to | ELP-404-000004421 |
| ELP-404-000004423 | to | ELP-404-000004428 |
| ELP-404-000004433 | to | ELP-404-000004454 |

| | | |
|---|---|---|
| ELP-404-000004456 | to | ELP-404-000004458 |
| ELP-404-000004461 | to | ELP-404-000004473 |
| ELP-404-000004475 | to | ELP-404-000004516 |
| ELP-404-000004525 | to | ELP-404-000004546 |
| ELP-404-000004548 | to | ELP-404-000004549 |
| ELP-404-000004551 | to | ELP-404-000004554 |
| ELP-404-000004556 | to | ELP-404-000004560 |
| ELP-404-000004562 | to | ELP-404-000004566 |
| ELP-404-000004568 | to | ELP-404-000004568 |
| ELP-404-000004570 | to | ELP-404-000004570 |
| ELP-404-000004572 | to | ELP-404-000004577 |
| ELP-404-000004579 | to | ELP-404-000004584 |
| ELP-404-000004586 | to | ELP-404-000004589 |
| ELP-404-000004591 | to | ELP-404-000004602 |
| ELP-404-000004604 | to | ELP-404-000004604 |
| ELP-404-000004606 | to | ELP-404-000004614 |
| ELP-404-000004616 | to | ELP-404-000004627 |
| ELP-404-000004632 | to | ELP-404-000004686 |
| ELP-404-000004688 | to | ELP-404-000004689 |
| ELP-404-000004691 | to | ELP-404-000004692 |
| ELP-404-000004694 | to | ELP-404-000004698 |
| ELP-404-000004700 | to | ELP-404-000004701 |
| ELP-404-000004703 | to | ELP-404-000004704 |
| ELP-404-000004706 | to | ELP-404-000004710 |
| ELP-404-000004712 | to | ELP-404-000004717 |
| ELP-404-000004719 | to | ELP-404-000004724 |
| ELP-404-000004727 | to | ELP-404-000004727 |
| ELP-404-000004730 | to | ELP-404-000004736 |
| ELP-404-000004740 | to | ELP-404-000004746 |
| ELP-404-000004748 | to | ELP-404-000004751 |
| ELP-404-000004753 | to | ELP-404-000004755 |
| ELP-404-000004757 | to | ELP-404-000004768 |
| ELP-404-000004770 | to | ELP-404-000004795 |
| ELP-404-000004798 | to | ELP-404-000004800 |
| ELP-404-000004802 | to | ELP-404-000004806 |
| ELP-404-000004809 | to | ELP-404-000004816 |
| ELP-404-000004821 | to | ELP-404-000004821 |
| ELP-404-000004823 | to | ELP-404-000004828 |
| ELP-404-000004830 | to | ELP-404-000004830 |
| ELP-404-000004832 | to | ELP-404-000004832 |
| ELP-404-000004836 | to | ELP-404-000004837 |
| ELP-404-000004841 | to | ELP-404-000004842 |
| ELP-404-000004844 | to | ELP-404-000004844 |
| ELP-404-000004863 | to | ELP-404-000004863 |

| | | |
|---|---|---|
| ELP-404-000004866 | to | ELP-404-000004866 |
| ELP-404-000004868 | to | ELP-404-000004868 |
| ELP-404-000004870 | to | ELP-404-000004870 |
| ELP-404-000004872 | to | ELP-404-000004873 |
| ELP-404-000004875 | to | ELP-404-000004878 |
| ELP-404-000004880 | to | ELP-404-000004881 |
| ELP-404-000004885 | to | ELP-404-000004885 |
| ELP-404-000004892 | to | ELP-404-000004892 |
| ELP-404-000004895 | to | ELP-404-000004900 |
| ELP-404-000004902 | to | ELP-404-000004902 |
| ELP-404-000004906 | to | ELP-404-000004906 |
| ELP-404-000004909 | to | ELP-404-000004910 |
| ELP-404-000004915 | to | ELP-404-000004915 |
| ELP-404-000004917 | to | ELP-404-000004932 |
| ELP-404-000004934 | to | ELP-404-000004935 |
| ELP-404-000004940 | to | ELP-404-000004940 |
| ELP-404-000004944 | to | ELP-404-000004946 |
| ELP-404-000004948 | to | ELP-404-000004948 |
| ELP-404-000004950 | to | ELP-404-000004950 |
| ELP-404-000004952 | to | ELP-404-000004962 |
| ELP-404-000004965 | to | ELP-404-000004965 |
| ELP-404-000004967 | to | ELP-404-000004968 |
| ELP-404-000004972 | to | ELP-404-000004978 |
| ELP-404-000004980 | to | ELP-404-000004981 |
| ELP-404-000004983 | to | ELP-404-000004984 |
| ELP-404-000004987 | to | ELP-404-000004989 |
| ELP-404-000004991 | to | ELP-404-000004992 |
| ELP-404-000004995 | to | ELP-404-000005006 |
| ELP-404-000005009 | to | ELP-404-000005009 |
| ELP-404-000005011 | to | ELP-404-000005015 |
| ELP-404-000005017 | to | ELP-404-000005017 |
| ELP-404-000005020 | to | ELP-404-000005025 |
| ELP-404-000005028 | to | ELP-404-000005033 |
| ELP-404-000005037 | to | ELP-404-000005039 |
| ELP-404-000005041 | to | ELP-404-000005043 |
| ELP-404-000005046 | to | ELP-404-000005052 |
| ELP-404-000005056 | to | ELP-404-000005057 |
| ELP-404-000005061 | to | ELP-404-000005061 |
| ELP-404-000005063 | to | ELP-404-000005063 |
| ELP-404-000005069 | to | ELP-404-000005069 |
| ELP-404-000005072 | to | ELP-404-000005073 |
| ELP-404-000005075 | to | ELP-404-000005077 |
| ELP-404-000005083 | to | ELP-404-000005083 |
| ELP-404-000005085 | to | ELP-404-000005085 |

| ELP-404-000005087 | to | ELP-404-000005094 |
|---|---|---|
| ELP-404-000005099 | to | ELP-404-000005099 |
| ELP-404-000005103 | to | ELP-404-000005146 |
| ELP-404-000005149 | to | ELP-404-000005178 |
| ELP-404-000005182 | to | ELP-404-000005183 |
| ELP-404-000005185 | to | ELP-404-000005191 |
| ELP-404-000005193 | to | ELP-404-000005193 |
| ELP-404-000005195 | to | ELP-404-000005197 |
| ELP-404-000005199 | to | ELP-404-000005208 |
| ELP-404-000005210 | to | ELP-404-000005214 |
| ELP-404-000005217 | to | ELP-404-000005217 |
| ELP-404-000005219 | to | ELP-404-000005244 |
| ELP-404-000005248 | to | ELP-404-000005249 |
| ELP-404-000005251 | to | ELP-404-000005254 |
| ELP-404-000005256 | to | ELP-404-000005261 |
| ELP-404-000005263 | to | ELP-404-000005266 |
| ELP-404-000005268 | to | ELP-404-000005285 |
| ELP-404-000005287 | to | ELP-404-000005297 |
| ELP-404-000005299 | to | ELP-404-000005336 |
| ELP-404-000005339 | to | ELP-404-000005345 |
| ELP-404-000005349 | to | ELP-404-000005361 |
| ELP-404-000005364 | to | ELP-404-000005366 |
| ELP-404-000005368 | to | ELP-404-000005370 |
| ELP-404-000005374 | to | ELP-404-000005378 |
| ELP-404-000005381 | to | ELP-404-000005381 |
| ELP-404-000005385 | to | ELP-404-000005385 |
| ELP-404-000005390 | to | ELP-404-000005391 |
| ELP-404-000005398 | to | ELP-404-000005398 |
| ELP-404-000005405 | to | ELP-404-000005405 |
| ELP-404-000005409 | to | ELP-404-000005409 |
| ELP-404-000005412 | to | ELP-404-000005416 |
| ELP-404-000005418 | to | ELP-404-000005421 |
| ELP-404-000005425 | to | ELP-404-000005426 |
| ELP-404-000005428 | to | ELP-404-000005437 |
| ELP-404-000005439 | to | ELP-404-000005439 |
| ELP-404-000005443 | to | ELP-404-000005450 |
| ELP-404-000005454 | to | ELP-404-000005460 |
| ELP-404-000005462 | to | ELP-404-000005474 |
| ELP-404-000005476 | to | ELP-404-000005476 |
| ELP-404-000005479 | to | ELP-404-000005483 |
| ELP-404-000005486 | to | ELP-404-000005487 |
| ELP-404-000005496 | to | ELP-404-000005498 |
| ELP-404-000005500 | to | ELP-404-000005524 |
| ELP-404-000005527 | to | ELP-404-000005528 |

| | | |
|---|---|---|
| ELP-404-000005530 | to | ELP-404-000005530 |
| ELP-404-000005538 | to | ELP-404-000005549 |
| ELP-404-000005551 | to | ELP-404-000005556 |
| ELP-404-000005563 | to | ELP-404-000005565 |
| ELP-404-000005570 | to | ELP-404-000005570 |
| ELP-404-000005574 | to | ELP-404-000005574 |
| ELP-404-000005576 | to | ELP-404-000005576 |
| ELP-404-000005584 | to | ELP-404-000005584 |
| ELP-404-000005588 | to | ELP-404-000005589 |
| ELP-404-000005592 | to | ELP-404-000005593 |
| ELP-404-000005600 | to | ELP-404-000005600 |
| ELP-404-000005604 | to | ELP-404-000005604 |
| ELP-404-000005608 | to | ELP-404-000005608 |
| ELP-404-000005612 | to | ELP-404-000005622 |
| ELP-404-000005626 | to | ELP-404-000005627 |
| ELP-404-000005629 | to | ELP-404-000005630 |
| ELP-404-000005637 | to | ELP-404-000005639 |
| ELP-404-000005641 | to | ELP-404-000005647 |
| ELP-404-000005649 | to | ELP-404-000005649 |
| ELP-404-000005651 | to | ELP-404-000005651 |
| ELP-404-000005653 | to | ELP-404-000005653 |
| ELP-404-000005658 | to | ELP-404-000005658 |
| ELP-404-000005664 | to | ELP-404-000005664 |
| ELP-404-000005666 | to | ELP-404-000005666 |
| ELP-404-000005668 | to | ELP-404-000005680 |
| ELP-404-000005682 | to | ELP-404-000005683 |
| ELP-404-000005687 | to | ELP-404-000005687 |
| ELP-404-000005689 | to | ELP-404-000005701 |
| ELP-404-000005703 | to | ELP-404-000005705 |
| ELP-404-000005707 | to | ELP-404-000005712 |
| ELP-404-000005715 | to | ELP-404-000005716 |
| ELP-404-000005718 | to | ELP-404-000005728 |
| ELP-404-000005730 | to | ELP-404-000005744 |
| ELP-404-000005751 | to | ELP-404-000005752 |
| ELP-404-000005756 | to | ELP-404-000005778 |
| ELP-404-000005780 | to | ELP-404-000005789 |
| ELP-404-000005791 | to | ELP-404-000005802 |
| ELP-404-000005804 | to | ELP-404-000005835 |
| ELP-404-000005837 | to | ELP-404-000005840 |
| ELP-404-000005846 | to | ELP-404-000005855 |
| ELP-404-000005857 | to | ELP-404-000005858 |
| ELP-404-000005861 | to | ELP-404-000005862 |
| ELP-404-000005864 | to | ELP-404-000005864 |
| ELP-404-000005867 | to | ELP-404-000005878 |

| | | |
|---|---|---|
| ELP-404-000005880 | to | ELP-404-000005892 |
| ELP-404-000005894 | to | ELP-404-000005898 |
| ELP-404-000005903 | to | ELP-404-000005903 |
| ELP-404-000005906 | to | ELP-404-000005906 |
| ELP-404-000005908 | to | ELP-404-000005909 |
| ELP-404-000005913 | to | ELP-404-000005914 |
| ELP-404-000005916 | to | ELP-404-000005917 |
| ELP-404-000005925 | to | ELP-404-000005926 |
| ELP-404-000005928 | to | ELP-404-000005928 |
| ELP-404-000005930 | to | ELP-404-000005930 |
| ELP-404-000005932 | to | ELP-404-000005932 |
| ELP-404-000005934 | to | ELP-404-000005936 |
| ELP-404-000005938 | to | ELP-404-000005947 |
| ELP-404-000005950 | to | ELP-404-000005954 |
| ELP-404-000005957 | to | ELP-404-000005963 |
| ELP-404-000005965 | to | ELP-404-000005974 |
| ELP-404-000005976 | to | ELP-404-000005978 |
| ELP-404-000005980 | to | ELP-404-000005980 |
| ELP-404-000005983 | to | ELP-404-000005991 |
| ELP-404-000005993 | to | ELP-404-000005996 |
| ELP-404-000005998 | to | ELP-404-000005998 |
| ELP-404-000006005 | to | ELP-404-000006013 |
| ELP-404-000006015 | to | ELP-404-000006018 |
| ELP-404-000006020 | to | ELP-404-000006026 |
| ELP-404-000006032 | to | ELP-404-000006032 |
| ELP-404-000006034 | to | ELP-404-000006035 |
| ELP-404-000006038 | to | ELP-404-000006046 |
| ELP-404-000006049 | to | ELP-404-000006053 |
| ELP-404-000006058 | to | ELP-404-000006058 |
| ELP-404-000006060 | to | ELP-404-000006060 |
| ELP-404-000006079 | to | ELP-404-000006079 |
| ELP-404-000006082 | to | ELP-404-000006085 |
| ELP-404-000006087 | to | ELP-404-000006093 |
| ELP-404-000006095 | to | ELP-404-000006095 |
| ELP-404-000006097 | to | ELP-404-000006111 |
| ELP-404-000006114 | to | ELP-404-000006115 |
| ELP-404-000006121 | to | ELP-404-000006122 |
| ELP-404-000006124 | to | ELP-404-000006126 |
| ELP-404-000006128 | to | ELP-404-000006128 |
| ELP-404-000006130 | to | ELP-404-000006133 |
| ELP-404-000006156 | to | ELP-404-000006158 |
| ELP-404-000006162 | to | ELP-404-000006172 |
| ELP-404-000006174 | to | ELP-404-000006175 |
| ELP-404-000006177 | to | ELP-404-000006185 |

| ELP-404-000006188 | to | ELP-404-000006191 |
|---|---|---|
| ELP-404-000006194 | to | ELP-404-000006232 |
| ELP-404-000006234 | to | ELP-404-000006240 |
| ELP-404-000006242 | to | ELP-404-000006251 |
| ELP-404-000006254 | to | ELP-404-000006262 |
| ELP-404-000006265 | to | ELP-404-000006267 |
| ELP-404-000006269 | to | ELP-404-000006269 |
| ELP-404-000006272 | to | ELP-404-000006277 |
| ELP-404-000006279 | to | ELP-404-000006288 |
| ELP-404-000006290 | to | ELP-404-000006291 |
| ELP-404-000006298 | to | ELP-404-000006327 |
| ELP-404-000006333 | to | ELP-404-000006334 |
| ELP-404-000006337 | to | ELP-404-000006337 |
| ELP-404-000006343 | to | ELP-404-000006343 |
| ELP-404-000006346 | to | ELP-404-000006346 |
| ELP-404-000006349 | to | ELP-404-000006349 |
| ELP-404-000006351 | to | ELP-404-000006351 |
| ELP-404-000006355 | to | ELP-404-000006355 |
| ELP-404-000006358 | to | ELP-404-000006358 |
| ELP-404-000006361 | to | ELP-404-000006362 |
| ELP-404-000006366 | to | ELP-404-000006375 |
| ELP-404-000006377 | to | ELP-404-000006384 |
| ELP-404-000006387 | to | ELP-404-000006389 |
| ELP-404-000006395 | to | ELP-404-000006397 |
| ELP-404-000006410 | to | ELP-404-000006410 |
| ELP-404-000006417 | to | ELP-404-000006417 |
| ELP-404-000006421 | to | ELP-404-000006421 |
| ELP-404-000006425 | to | ELP-404-000006425 |
| ELP-404-000006428 | to | ELP-404-000006428 |
| ELP-404-000006432 | to | ELP-404-000006433 |
| ELP-404-000006435 | to | ELP-404-000006452 |
| ELP-404-000006455 | to | ELP-404-000006460 |
| ELP-404-000006462 | to | ELP-404-000006463 |
| ELP-404-000006465 | to | ELP-404-000006469 |
| ELP-404-000006474 | to | ELP-404-000006477 |
| ELP-404-000006481 | to | ELP-404-000006482 |
| ELP-404-000006484 | to | ELP-404-000006488 |
| ELP-404-000006491 | to | ELP-404-000006492 |
| ELP-404-000006495 | to | ELP-404-000006498 |
| ELP-404-000006503 | to | ELP-404-000006503 |
| ELP-404-000006505 | to | ELP-404-000006513 |
| ELP-404-000006516 | to | ELP-404-000006516 |
| ELP-404-000006525 | to | ELP-404-000006525 |
| ELP-404-000006527 | to | ELP-404-000006530 |

| | | |
|---|---|---|
| ELP-404-000006532 | to | ELP-404-000006534 |
| ELP-404-000006536 | to | ELP-404-000006539 |
| ELP-404-000006544 | to | ELP-404-000006544 |
| ELP-404-000006546 | to | ELP-404-000006550 |
| ELP-404-000006553 | to | ELP-404-000006553 |
| ELP-404-000006558 | to | ELP-404-000006560 |
| ELP-404-000006562 | to | ELP-404-000006562 |
| ELP-404-000006566 | to | ELP-404-000006566 |
| ELP-404-000006573 | to | ELP-404-000006577 |
| ELP-404-000006579 | to | ELP-404-000006579 |
| ELP-404-000006581 | to | ELP-404-000006581 |
| ELP-404-000006585 | to | ELP-404-000006585 |
| ELP-404-000006587 | to | ELP-404-000006591 |
| ELP-404-000006593 | to | ELP-404-000006618 |
| ELP-404-000006625 | to | ELP-404-000006625 |
| ELP-404-000006627 | to | ELP-404-000006631 |
| ELP-404-000006634 | to | ELP-404-000006634 |
| ELP-404-000006638 | to | ELP-404-000006652 |
| ELP-404-000006654 | to | ELP-404-000006655 |
| ELP-404-000006659 | to | ELP-404-000006662 |
| ELP-404-000006664 | to | ELP-404-000006671 |
| ELP-404-000006675 | to | ELP-404-000006677 |
| ELP-404-000006679 | to | ELP-404-000006688 |
| ELP-404-000006692 | to | ELP-404-000006692 |
| ELP-404-000006696 | to | ELP-404-000006696 |
| ELP-404-000006700 | to | ELP-404-000006708 |
| ELP-404-000006710 | to | ELP-404-000006713 |
| ELP-404-000006715 | to | ELP-404-000006715 |
| ELP-404-000006719 | to | ELP-404-000006719 |
| ELP-404-000006721 | to | ELP-404-000006725 |
| ELP-404-000006729 | to | ELP-404-000006742 |
| ELP-404-000006744 | to | ELP-404-000006744 |
| ELP-404-000006747 | to | ELP-404-000006751 |
| ELP-404-000006754 | to | ELP-404-000006754 |
| ELP-404-000006757 | to | ELP-404-000006759 |
| ELP-404-000006761 | to | ELP-404-000006765 |
| ELP-404-000006767 | to | ELP-404-000006774 |
| ELP-404-000006776 | to | ELP-404-000006776 |
| ELP-404-000006778 | to | ELP-404-000006779 |
| ELP-404-000006781 | to | ELP-404-000006788 |
| ELP-404-000006790 | to | ELP-404-000006790 |
| ELP-404-000006792 | to | ELP-404-000006792 |
| ELP-404-000006797 | to | ELP-404-000006804 |
| ELP-404-000006812 | to | ELP-404-000006812 |

| | | |
|---|---|---|
| ELP-404-000006816 | to | ELP-404-000006816 |
| ELP-404-000006818 | to | ELP-404-000006826 |
| ELP-404-000006829 | to | ELP-404-000006875 |
| ELP-404-000006877 | to | ELP-404-000006884 |
| ELP-404-000006886 | to | ELP-404-000006886 |
| ELP-404-000006889 | to | ELP-404-000006889 |
| ELP-404-000006892 | to | ELP-404-000006902 |
| ELP-404-000006905 | to | ELP-404-000006905 |
| ELP-404-000006907 | to | ELP-404-000006919 |
| ELP-404-000006921 | to | ELP-404-000006925 |
| ELP-404-000006927 | to | ELP-404-000006946 |
| ELP-404-000006948 | to | ELP-404-000006991 |
| ELP-404-000006993 | to | ELP-404-000006999 |
| ELP-404-000007001 | to | ELP-404-000007002 |
| ELP-404-000007004 | to | ELP-404-000007005 |
| ELP-404-000007007 | to | ELP-404-000007016 |
| ELP-404-000007018 | to | ELP-404-000007028 |
| ELP-404-000007032 | to | ELP-404-000007036 |
| ELP-404-000007038 | to | ELP-404-000007038 |
| ELP-404-000007040 | to | ELP-404-000007042 |
| ELP-404-000007045 | to | ELP-404-000007046 |
| ELP-404-000007048 | to | ELP-404-000007066 |
| ELP-404-000007068 | to | ELP-404-000007071 |
| ELP-404-000007073 | to | ELP-404-000007077 |
| ELP-404-000007079 | to | ELP-404-000007079 |
| ELP-404-000007081 | to | ELP-404-000007086 |
| ELP-404-000007088 | to | ELP-404-000007089 |
| ELP-404-000007091 | to | ELP-404-000007093 |
| ELP-404-000007095 | to | ELP-404-000007098 |
| ELP-404-000007112 | to | ELP-404-000007112 |
| ELP-404-000007116 | to | ELP-404-000007116 |
| ELP-404-000007120 | to | ELP-404-000007120 |
| ELP-404-000007122 | to | ELP-404-000007124 |
| ELP-404-000007126 | to | ELP-404-000007127 |
| ELP-404-000007132 | to | ELP-404-000007138 |
| ELP-404-000007142 | to | ELP-404-000007144 |
| ELP-404-000007146 | to | ELP-404-000007150 |
| ELP-404-000007154 | to | ELP-404-000007154 |
| ELP-404-000007159 | to | ELP-404-000007159 |
| ELP-404-000007162 | to | ELP-404-000007162 |
| ELP-404-000007170 | to | ELP-404-000007188 |
| ELP-404-000007191 | to | ELP-404-000007194 |
| ELP-404-000007196 | to | ELP-404-000007209 |
| ELP-404-000007213 | to | ELP-404-000007213 |

154

| | | |
|---|---|---|
| ELP-404-000007215 | to | ELP-404-000007220 |
| ELP-404-000007222 | to | ELP-404-000007226 |
| ELP-404-000007229 | to | ELP-404-000007229 |
| ELP-404-000007232 | to | ELP-404-000007233 |
| ELP-404-000007238 | to | ELP-404-000007239 |
| ELP-404-000007248 | to | ELP-404-000007248 |
| ELP-404-000007253 | to | ELP-404-000007253 |
| ELP-404-000007256 | to | ELP-404-000007256 |
| ELP-404-000007259 | to | ELP-404-000007264 |
| ELP-404-000007268 | to | ELP-404-000007275 |
| ELP-404-000007278 | to | ELP-404-000007292 |
| ELP-404-000007294 | to | ELP-404-000007295 |
| ELP-404-000007297 | to | ELP-404-000007297 |
| ELP-404-000007300 | to | ELP-404-000007302 |
| ELP-404-000007304 | to | ELP-404-000007305 |
| ELP-404-000007312 | to | ELP-404-000007313 |
| ELP-404-000007317 | to | ELP-404-000007317 |
| ELP-404-000007319 | to | ELP-404-000007331 |
| ELP-404-000007333 | to | ELP-404-000007335 |
| ELP-404-000007339 | to | ELP-404-000007342 |
| ELP-404-000007346 | to | ELP-404-000007346 |
| ELP-404-000007348 | to | ELP-404-000007349 |
| ELP-404-000007351 | to | ELP-404-000007352 |
| ELP-404-000007356 | to | ELP-404-000007371 |
| ELP-404-000007377 | to | ELP-404-000007377 |
| ELP-404-000007379 | to | ELP-404-000007383 |
| ELP-404-000007385 | to | ELP-404-000007385 |
| ELP-404-000007387 | to | ELP-404-000007387 |
| ELP-404-000007389 | to | ELP-404-000007391 |
| ELP-404-000007393 | to | ELP-404-000007396 |
| ELP-404-000007400 | to | ELP-404-000007403 |
| ELP-404-000007405 | to | ELP-404-000007406 |
| ELP-404-000007408 | to | ELP-404-000007408 |
| ELP-404-000007410 | to | ELP-404-000007414 |
| ELP-404-000007418 | to | ELP-404-000007418 |
| ELP-404-000007420 | to | ELP-404-000007420 |
| ELP-404-000007438 | to | ELP-404-000007441 |
| ELP-404-000007444 | to | ELP-404-000007445 |
| ELP-404-000007463 | to | ELP-404-000007483 |
| ELP-404-000007486 | to | ELP-404-000007491 |
| ELP-404-000007493 | to | ELP-404-000007493 |
| ELP-404-000007495 | to | ELP-404-000007495 |
| ELP-404-000007510 | to | ELP-404-000007510 |
| ELP-404-000007517 | to | ELP-404-000007517 |

155

| | | |
|---|---|---|
| ELP-404-000007520 | to | ELP-404-000007523 |
| ELP-404-000007525 | to | ELP-404-000007525 |
| ELP-404-000007527 | to | ELP-404-000007527 |
| ELP-404-000007529 | to | ELP-404-000007540 |
| ELP-404-000007548 | to | ELP-404-000007548 |
| ELP-404-000007554 | to | ELP-404-000007555 |
| ELP-404-000007558 | to | ELP-404-000007560 |
| ELP-404-000007566 | to | ELP-404-000007572 |
| ELP-404-000007574 | to | ELP-404-000007574 |
| ELP-404-000007576 | to | ELP-404-000007577 |
| ELP-404-000007579 | to | ELP-404-000007580 |
| ELP-404-000007583 | to | ELP-404-000007593 |
| ELP-404-000007595 | to | ELP-404-000007597 |
| ELP-404-000007599 | to | ELP-404-000007600 |
| ELP-404-000007602 | to | ELP-404-000007609 |
| ELP-404-000007613 | to | ELP-404-000007617 |
| ELP-404-000007621 | to | ELP-404-000007625 |
| ELP-404-000007627 | to | ELP-404-000007627 |
| ELP-404-000007630 | to | ELP-404-000007632 |
| ELP-404-000007634 | to | ELP-404-000007640 |
| ELP-404-000007645 | to | ELP-404-000007648 |
| ELP-404-000007650 | to | ELP-404-000007650 |
| ELP-404-000007652 | to | ELP-404-000007652 |
| ELP-404-000007655 | to | ELP-404-000007655 |
| ELP-404-000007658 | to | ELP-404-000007658 |
| ELP-404-000007661 | to | ELP-404-000007661 |
| ELP-404-000007663 | to | ELP-404-000007673 |
| ELP-404-000007675 | to | ELP-404-000007675 |
| ELP-404-000007677 | to | ELP-404-000007678 |
| ELP-404-000007680 | to | ELP-404-000007681 |
| ELP-404-000007683 | to | ELP-404-000007683 |
| ELP-404-000007687 | to | ELP-404-000007687 |
| ELP-404-000007689 | to | ELP-404-000007695 |
| ELP-404-000007697 | to | ELP-404-000007698 |
| ELP-404-000007701 | to | ELP-404-000007701 |
| ELP-404-000007705 | to | ELP-404-000007705 |
| ELP-404-000007708 | to | ELP-404-000007715 |
| ELP-404-000007717 | to | ELP-404-000007736 |
| ELP-404-000007740 | to | ELP-404-000007743 |
| ELP-404-000007748 | to | ELP-404-000007749 |
| ELP-404-000007751 | to | ELP-404-000007751 |
| ELP-404-000007753 | to | ELP-404-000007753 |
| ELP-404-000007755 | to | ELP-404-000007755 |
| ELP-404-000007757 | to | ELP-404-000007757 |

| | | |
|---|---|---|
| ELP-404-000007760 | to | ELP-404-000007760 |
| ELP-404-000007765 | to | ELP-404-000007772 |
| ELP-404-000007774 | to | ELP-404-000007780 |
| ELP-404-000007783 | to | ELP-404-000007784 |
| ELP-404-000007787 | to | ELP-404-000007793 |
| ELP-404-000007796 | to | ELP-404-000007799 |
| ELP-404-000007801 | to | ELP-404-000007801 |
| ELP-404-000007803 | to | ELP-404-000007825 |
| ELP-404-000007827 | to | ELP-404-000007832 |
| ELP-404-000007834 | to | ELP-404-000007837 |
| ELP-404-000007844 | to | ELP-404-000007845 |
| ELP-404-000007847 | to | ELP-404-000007847 |
| ELP-404-000007852 | to | ELP-404-000007852 |
| ELP-404-000007854 | to | ELP-404-000007863 |
| ELP-404-000007865 | to | ELP-404-000007915 |
| ELP-404-000007917 | to | ELP-404-000007923 |
| ELP-404-000007942 | to | ELP-404-000007942 |
| ELP-404-000007945 | to | ELP-404-000007945 |
| ELP-404-000007948 | to | ELP-404-000007948 |
| ELP-404-000007950 | to | ELP-404-000007956 |
| ELP-404-000007958 | to | ELP-404-000007964 |
| ELP-404-000007966 | to | ELP-404-000007978 |
| ELP-404-000007981 | to | ELP-404-000007982 |
| ELP-404-000007985 | to | ELP-404-000007988 |
| ELP-404-000007992 | to | ELP-404-000007992 |
| ELP-404-000007994 | to | ELP-404-000007994 |
| ELP-404-000007996 | to | ELP-404-000007996 |
| ELP-404-000007998 | to | ELP-404-000008000 |
| ELP-404-000008002 | to | ELP-404-000008002 |
| ELP-404-000008004 | to | ELP-404-000008004 |
| ELP-404-000008006 | to | ELP-404-000008008 |
| ELP-404-000008010 | to | ELP-404-000008011 |
| ELP-404-000008014 | to | ELP-404-000008014 |
| ELP-404-000008018 | to | ELP-404-000008018 |
| ELP-404-000008020 | to | ELP-404-000008020 |
| ELP-404-000008023 | to | ELP-404-000008030 |
| ELP-404-000008034 | to | ELP-404-000008036 |
| ELP-404-000008043 | to | ELP-404-000008062 |
| ELP-404-000008067 | to | ELP-404-000008068 |
| ELP-404-000008070 | to | ELP-404-000008071 |
| ELP-404-000008077 | to | ELP-404-000008091 |
| ELP-404-000008093 | to | ELP-404-000008097 |
| ELP-404-000008099 | to | ELP-404-000008099 |
| ELP-404-000008101 | to | ELP-404-000008101 |

| | | |
|---|---|---|
| ELP-404-000008110 | to | ELP-404-000008111 |
| ELP-404-000008152 | to | ELP-404-000008152 |
| ELP-404-000008154 | to | ELP-404-000008156 |
| ELP-404-000008158 | to | ELP-404-000008158 |
| ELP-404-000008169 | to | ELP-404-000008170 |
| ELP-404-000008174 | to | ELP-404-000008193 |
| ELP-404-000008195 | to | ELP-404-000008231 |
| ELP-404-000008234 | to | ELP-404-000008244 |
| ELP-404-000008246 | to | ELP-404-000008247 |
| ELP-404-000008249 | to | ELP-404-000008249 |
| ELP-404-000008266 | to | ELP-404-000008282 |
| ELP-404-000008284 | to | ELP-404-000008284 |
| ELP-404-000008287 | to | ELP-404-000008287 |
| ELP-404-000008294 | to | ELP-404-000008296 |
| ELP-404-000008298 | to | ELP-404-000008300 |
| ELP-404-000008302 | to | ELP-404-000008302 |
| ELP-404-000008304 | to | ELP-404-000008309 |
| ELP-404-000008311 | to | ELP-404-000008312 |
| ELP-404-000008315 | to | ELP-404-000008315 |
| ELP-404-000008319 | to | ELP-404-000008319 |
| ELP-404-000008322 | to | ELP-404-000008322 |
| ELP-404-000008327 | to | ELP-404-000008331 |
| ELP-404-000008333 | to | ELP-404-000008335 |
| ELP-404-000008337 | to | ELP-404-000008344 |
| ELP-404-000008349 | to | ELP-404-000008349 |
| ELP-404-000008361 | to | ELP-404-000008363 |
| ELP-404-000008368 | to | ELP-404-000008368 |
| ELP-404-000008370 | to | ELP-404-000008370 |
| ELP-404-000008392 | to | ELP-404-000008440 |
| ELP-404-000008443 | to | ELP-404-000008443 |
| ELP-404-000008445 | to | ELP-404-000008451 |
| ELP-404-000008455 | to | ELP-404-000008455 |
| ELP-404-000008457 | to | ELP-404-000008470 |
| ELP-404-000008472 | to | ELP-404-000008477 |
| ELP-404-000008479 | to | ELP-404-000008480 |
| ELP-404-000008482 | to | ELP-404-000008483 |
| ELP-404-000008485 | to | ELP-404-000008486 |
| ELP-404-000008488 | to | ELP-404-000008495 |
| ELP-404-000008497 | to | ELP-404-000008497 |
| ELP-404-000008499 | to | ELP-404-000008499 |
| ELP-404-000008510 | to | ELP-404-000008510 |
| ELP-404-000008512 | to | ELP-404-000008512 |
| ELP-404-000008514 | to | ELP-404-000008539 |
| ELP-404-000008542 | to | ELP-404-000008544 |

| | | |
|---|---|---|
| ELP-404-000008546 | to | ELP-404-000008546 |
| ELP-404-000008549 | to | ELP-404-000008550 |
| ELP-404-000008552 | to | ELP-404-000008553 |
| ELP-404-000008563 | to | ELP-404-000008564 |
| ELP-404-000008567 | to | ELP-404-000008567 |
| ELP-404-000008572 | to | ELP-404-000008572 |
| ELP-404-000008574 | to | ELP-404-000008576 |
| ELP-404-000008578 | to | ELP-404-000008578 |
| ELP-404-000008580 | to | ELP-404-000008580 |
| ELP-404-000008582 | to | ELP-404-000008583 |
| ELP-404-000008585 | to | ELP-404-000008585 |
| ELP-404-000008587 | to | ELP-404-000008588 |
| ELP-404-000008590 | to | ELP-404-000008590 |
| ELP-404-000008592 | to | ELP-404-000008592 |
| ELP-404-000008594 | to | ELP-404-000008594 |
| ELP-404-000008596 | to | ELP-404-000008596 |
| ELP-404-000008598 | to | ELP-404-000008598 |
| ELP-404-000008600 | to | ELP-404-000008601 |
| ELP-404-000008603 | to | ELP-404-000008605 |
| ELP-404-000008607 | to | ELP-404-000008607 |
| ELP-404-000008612 | to | ELP-404-000008612 |
| ELP-404-000008620 | to | ELP-404-000008620 |
| ELP-404-000008624 | to | ELP-404-000008626 |
| ELP-404-000008629 | to | ELP-404-000008629 |
| ELP-404-000008631 | to | ELP-404-000008631 |
| ELP-404-000008633 | to | ELP-404-000008633 |
| ELP-404-000008635 | to | ELP-404-000008636 |
| ELP-404-000008638 | to | ELP-404-000008639 |
| ELP-404-000008644 | to | ELP-404-000008686 |
| ELP-404-000008689 | to | ELP-404-000008690 |
| ELP-404-000008692 | to | ELP-404-000008711 |
| ELP-404-000008713 | to | ELP-404-000008724 |
| ELP-404-000008726 | to | ELP-404-000008734 |
| ELP-404-000008736 | to | ELP-404-000008743 |
| ELP-404-000008746 | to | ELP-404-000008748 |
| ELP-404-000008751 | to | ELP-404-000008751 |
| ELP-404-000008753 | to | ELP-404-000008753 |
| ELP-404-000008760 | to | ELP-404-000008760 |
| ELP-404-000008764 | to | ELP-404-000008764 |
| ELP-404-000008767 | to | ELP-404-000008767 |
| ELP-404-000008773 | to | ELP-404-000008774 |
| ELP-404-000008777 | to | ELP-404-000008781 |
| ELP-404-000008786 | to | ELP-404-000008788 |
| ELP-404-000008790 | to | ELP-404-000008798 |

| | | |
|---|---|---|
| ELP-404-000008803 | to | ELP-404-000008803 |
| ELP-404-000008823 | to | ELP-404-000008829 |
| ELP-404-000008831 | to | ELP-404-000008839 |
| ELP-404-000008841 | to | ELP-404-000008873 |
| ELP-404-000008878 | to | ELP-404-000008878 |
| ELP-404-000008883 | to | ELP-404-000008884 |
| ELP-404-000008886 | to | ELP-404-000008887 |
| ELP-404-000008889 | to | ELP-404-000008889 |
| ELP-404-000008894 | to | ELP-404-000008910 |
| ELP-404-000008912 | to | ELP-404-000008912 |
| ELP-404-000008914 | to | ELP-404-000008920 |
| ELP-404-000008924 | to | ELP-404-000008933 |
| ELP-404-000008935 | to | ELP-404-000008936 |
| ELP-404-000008938 | to | ELP-404-000008943 |
| ELP-404-000008946 | to | ELP-404-000008950 |
| ELP-404-000008952 | to | ELP-404-000008958 |
| ELP-404-000008960 | to | ELP-404-000008966 |
| ELP-404-000008968 | to | ELP-404-000008972 |
| ELP-404-000008974 | to | ELP-404-000008995 |
| ELP-404-000008997 | to | ELP-404-000009002 |
| ELP-404-000009013 | to | ELP-404-000009014 |
| ELP-404-000009016 | to | ELP-404-000009016 |
| ELP-404-000009018 | to | ELP-404-000009030 |
| ELP-404-000009032 | to | ELP-404-000009033 |
| ELP-404-000009036 | to | ELP-404-000009036 |
| ELP-404-000009043 | to | ELP-404-000009043 |
| ELP-404-000009045 | to | ELP-404-000009045 |
| ELP-404-000009053 | to | ELP-404-000009075 |
| ELP-404-000009077 | to | ELP-404-000009089 |
| ELP-404-000009093 | to | ELP-404-000009093 |
| ELP-404-000009100 | to | ELP-404-000009106 |
| ELP-404-000009109 | to | ELP-404-000009109 |
| ELP-404-000009111 | to | ELP-404-000009111 |
| ELP-404-000009113 | to | ELP-404-000009113 |
| ELP-404-000009115 | to | ELP-404-000009115 |
| ELP-404-000009129 | to | ELP-404-000009129 |
| ELP-404-000009142 | to | ELP-404-000009142 |
| ELP-404-000009146 | to | ELP-404-000009146 |
| ELP-404-000009148 | to | ELP-404-000009148 |
| ELP-404-000009160 | to | ELP-404-000009165 |
| ELP-404-000009173 | to | ELP-404-000009179 |
| ELP-404-000009181 | to | ELP-404-000009188 |
| ELP-404-000009190 | to | ELP-404-000009190 |
| ELP-404-000009192 | to | ELP-404-000009219 |

| | | |
|---|---|---|
| ELP-404-000009222 | to | ELP-404-000009227 |
| ELP-404-000009229 | to | ELP-404-000009238 |
| ELP-404-000009243 | to | ELP-404-000009244 |
| ELP-404-000009246 | to | ELP-404-000009246 |
| ELP-404-000009253 | to | ELP-404-000009253 |
| ELP-404-000009257 | to | ELP-404-000009257 |
| ELP-404-000009262 | to | ELP-404-000009263 |
| ELP-404-000009267 | to | ELP-404-000009268 |
| ELP-404-000009271 | to | ELP-404-000009292 |
| ELP-404-000009294 | to | ELP-404-000009294 |
| ELP-404-000009296 | to | ELP-404-000009305 |
| ELP-404-000009307 | to | ELP-404-000009307 |
| ELP-404-000009309 | to | ELP-404-000009311 |
| ELP-404-000009313 | to | ELP-404-000009313 |
| ELP-404-000009316 | to | ELP-404-000009316 |
| ELP-404-000009318 | to | ELP-404-000009318 |
| ELP-404-000009321 | to | ELP-404-000009321 |
| ELP-404-000009329 | to | ELP-404-000009329 |
| ELP-404-000009331 | to | ELP-404-000009331 |
| ELP-404-000009334 | to | ELP-404-000009348 |
| ELP-404-000009357 | to | ELP-404-000009358 |
| ELP-404-000009361 | to | ELP-404-000009378 |
| ELP-404-000009380 | to | ELP-404-000009391 |
| ELP-404-000009393 | to | ELP-404-000009395 |
| ELP-404-000009397 | to | ELP-404-000009403 |
| ELP-404-000009405 | to | ELP-404-000009422 |
| ELP-404-000009424 | to | ELP-404-000009424 |
| ELP-404-000009427 | to | ELP-404-000009433 |
| ELP-404-000009442 | to | ELP-404-000009443 |
| ELP-404-000009447 | to | ELP-404-000009468 |
| ELP-404-000009470 | to | ELP-404-000009482 |
| ELP-404-000009486 | to | ELP-404-000009499 |
| ELP-404-000009501 | to | ELP-404-000009502 |
| ELP-404-000009515 | to | ELP-404-000009515 |
| ELP-404-000009517 | to | ELP-404-000009517 |
| ELP-404-000009524 | to | ELP-404-000009524 |
| ELP-404-000009543 | to | ELP-404-000009547 |
| ELP-404-000009554 | to | ELP-404-000009556 |
| ELP-404-000009558 | to | ELP-404-000009558 |
| ELP-404-000009561 | to | ELP-404-000009561 |
| ELP-404-000009565 | to | ELP-404-000009582 |
| ELP-404-000009585 | to | ELP-404-000009585 |
| ELP-404-000009588 | to | ELP-404-000009588 |
| ELP-404-000009590 | to | ELP-404-000009590 |

| | | |
|---|---|---|
| ELP-404-000009595 | to | ELP-404-000009603 |
| ELP-404-000009605 | to | ELP-404-000009606 |
| ELP-404-000009608 | to | ELP-404-000009613 |
| ELP-404-000009615 | to | ELP-404-000009616 |
| ELP-404-000009618 | to | ELP-404-000009628 |
| ELP-404-000009630 | to | ELP-404-000009630 |
| ELP-404-000009633 | to | ELP-404-000009633 |
| ELP-404-000009636 | to | ELP-404-000009644 |
| ELP-404-000009646 | to | ELP-404-000009646 |
| ELP-404-000009648 | to | ELP-404-000009649 |
| ELP-404-000009651 | to | ELP-404-000009655 |
| ELP-404-000009657 | to | ELP-404-000009657 |
| ELP-404-000009659 | to | ELP-404-000009659 |
| ELP-404-000009661 | to | ELP-404-000009661 |
| ELP-404-000009663 | to | ELP-404-000009664 |
| ELP-404-000009666 | to | ELP-404-000009666 |
| ELP-404-000009668 | to | ELP-404-000009668 |
| ELP-404-000009670 | to | ELP-404-000009671 |
| ELP-404-000009673 | to | ELP-404-000009674 |
| ELP-404-000009676 | to | ELP-404-000009677 |
| ELP-404-000009681 | to | ELP-404-000009687 |
| ELP-404-000009691 | to | ELP-404-000009692 |
| ELP-404-000009694 | to | ELP-404-000009695 |
| ELP-404-000009697 | to | ELP-404-000009697 |
| ELP-404-000009699 | to | ELP-404-000009699 |
| ELP-404-000009711 | to | ELP-404-000009714 |
| ELP-404-000009717 | to | ELP-404-000009718 |
| ELP-404-000009720 | to | ELP-404-000009722 |
| ELP-404-000009724 | to | ELP-404-000009724 |
| ELP-404-000009726 | to | ELP-404-000009732 |
| ELP-404-000009734 | to | ELP-404-000009736 |
| ELP-404-000009739 | to | ELP-404-000009739 |
| ELP-404-000009743 | to | ELP-404-000009743 |
| ELP-404-000009746 | to | ELP-404-000009749 |
| ELP-404-000009752 | to | ELP-404-000009755 |
| ELP-404-000009757 | to | ELP-404-000009758 |
| ELP-404-000009760 | to | ELP-404-000009760 |
| ELP-404-000009762 | to | ELP-404-000009766 |
| ELP-404-000009777 | to | ELP-404-000009804 |
| ELP-404-000009806 | to | ELP-404-000009806 |
| ELP-404-000009819 | to | ELP-404-000009819 |
| ELP-404-000009822 | to | ELP-404-000009837 |
| ELP-404-000009841 | to | ELP-404-000009853 |
| ELP-404-000009857 | to | ELP-404-000009857 |

| | | |
|---|---|---|
| ELP-404-000009860 | to | ELP-404-000009867 |
| ELP-404-000009869 | to | ELP-404-000009871 |
| ELP-404-000009873 | to | ELP-404-000009880 |
| ELP-404-000009883 | to | ELP-404-000009885 |
| ELP-404-000009887 | to | ELP-404-000009894 |
| ELP-404-000009898 | to | ELP-404-000009898 |
| ELP-404-000009900 | to | ELP-404-000009901 |
| ELP-404-000009903 | to | ELP-404-000009904 |
| ELP-404-000009906 | to | ELP-404-000009906 |
| ELP-404-000009908 | to | ELP-404-000009914 |
| ELP-404-000009922 | to | ELP-404-000009923 |
| ELP-404-000009929 | to | ELP-404-000009939 |
| ELP-404-000009941 | to | ELP-404-000009965 |
| ELP-404-000009969 | to | ELP-404-000009969 |
| ELP-404-000009971 | to | ELP-404-000009972 |
| ELP-404-000009974 | to | ELP-404-000009974 |
| ELP-404-000009977 | to | ELP-404-000009977 |
| ELP-404-000009979 | to | ELP-404-000009981 |
| ELP-404-000009983 | to | ELP-404-000009983 |
| ELP-404-000009985 | to | ELP-404-000009985 |
| ELP-404-000009988 | to | ELP-404-000009988 |
| ELP-404-000009990 | to | ELP-404-000009991 |
| ELP-404-000009993 | to | ELP-404-000010008 |
| ELP-404-000010010 | to | ELP-404-000010010 |
| ELP-404-000010012 | to | ELP-404-000010012 |
| ELP-404-000010014 | to | ELP-404-000010021 |
| ELP-404-000010023 | to | ELP-404-000010027 |
| ELP-404-000010029 | to | ELP-404-000010029 |
| ELP-404-000010031 | to | ELP-404-000010035 |
| ELP-404-000010039 | to | ELP-404-000010039 |
| ELP-404-000010041 | to | ELP-404-000010042 |
| ELP-404-000010052 | to | ELP-404-000010057 |
| ELP-404-000010060 | to | ELP-404-000010060 |
| ELP-404-000010063 | to | ELP-404-000010064 |
| ELP-404-000010066 | to | ELP-404-000010066 |
| ELP-404-000010077 | to | ELP-404-000010082 |
| ELP-404-000010086 | to | ELP-404-000010086 |
| ELP-404-000010088 | to | ELP-404-000010091 |
| ELP-404-000010097 | to | ELP-404-000010104 |
| ELP-404-000010106 | to | ELP-404-000010107 |
| ELP-404-000010110 | to | ELP-404-000010110 |
| ELP-404-000010112 | to | ELP-404-000010113 |
| ELP-404-000010115 | to | ELP-404-000010115 |
| ELP-404-000010117 | to | ELP-404-000010118 |

| | | |
|---|---|---|
| ELP-404-000010125 | to | ELP-404-000010126 |
| ELP-404-000010128 | to | ELP-404-000010129 |
| ELP-404-000010131 | to | ELP-404-000010131 |
| ELP-404-000010133 | to | ELP-404-000010135 |
| ELP-404-000010138 | to | ELP-404-000010145 |
| ELP-404-000010148 | to | ELP-404-000010148 |
| ELP-404-000010150 | to | ELP-404-000010150 |
| ELP-404-000010152 | to | ELP-404-000010152 |
| ELP-404-000010154 | to | ELP-404-000010154 |
| ELP-404-000010156 | to | ELP-404-000010156 |
| ELP-404-000010158 | to | ELP-404-000010166 |
| ELP-404-000010169 | to | ELP-404-000010176 |
| ELP-404-000010178 | to | ELP-404-000010188 |
| ELP-404-000010191 | to | ELP-404-000010191 |
| ELP-404-000010194 | to | ELP-404-000010194 |
| ELP-404-000010198 | to | ELP-404-000010199 |
| ELP-404-000010202 | to | ELP-404-000010211 |
| ELP-404-000010213 | to | ELP-404-000010213 |
| ELP-404-000010215 | to | ELP-404-000010220 |
| ELP-404-000010222 | to | ELP-404-000010223 |
| ELP-404-000010228 | to | ELP-404-000010228 |
| ELP-404-000010232 | to | ELP-404-000010233 |
| ELP-404-000010236 | to | ELP-404-000010236 |
| ELP-404-000010244 | to | ELP-404-000010247 |
| ELP-404-000010251 | to | ELP-404-000010252 |
| ELP-404-000010254 | to | ELP-404-000010254 |
| ELP-404-000010258 | to | ELP-404-000010258 |
| ELP-404-000010261 | to | ELP-404-000010261 |
| ELP-404-000010263 | to | ELP-404-000010265 |
| ELP-404-000010267 | to | ELP-404-000010272 |
| ELP-404-000010275 | to | ELP-404-000010275 |
| ELP-404-000010278 | to | ELP-404-000010280 |
| ELP-404-000010282 | to | ELP-404-000010282 |
| ELP-404-000010284 | to | ELP-404-000010306 |
| ELP-404-000010310 | to | ELP-404-000010311 |
| ELP-404-000010321 | to | ELP-404-000010322 |
| ELP-404-000010324 | to | ELP-404-000010324 |
| ELP-404-000010326 | to | ELP-404-000010326 |
| ELP-404-000010341 | to | ELP-404-000010345 |
| ELP-404-000010347 | to | ELP-404-000010347 |
| ELP-404-000010350 | to | ELP-404-000010353 |
| ELP-404-000010356 | to | ELP-404-000010357 |
| ELP-404-000010359 | to | ELP-404-000010360 |
| ELP-404-000010363 | to | ELP-404-000010363 |

| | | |
|---|---|---|
| ELP-404-000010365 | to | ELP-404-000010389 |
| ELP-404-000010392 | to | ELP-404-000010393 |
| ELP-404-000010395 | to | ELP-404-000010396 |
| ELP-404-000010399 | to | ELP-404-000010401 |
| ELP-404-000010403 | to | ELP-404-000010406 |
| ELP-404-000010409 | to | ELP-404-000010409 |
| ELP-404-000010411 | to | ELP-404-000010411 |
| ELP-404-000010415 | to | ELP-404-000010417 |
| ELP-404-000010419 | to | ELP-404-000010419 |
| ELP-404-000010422 | to | ELP-404-000010426 |
| ELP-404-000010428 | to | ELP-404-000010429 |
| ELP-404-000010431 | to | ELP-404-000010431 |
| ELP-404-000010433 | to | ELP-404-000010437 |
| ELP-404-000010439 | to | ELP-404-000010444 |
| ELP-404-000010446 | to | ELP-404-000010446 |
| ELP-404-000010452 | to | ELP-404-000010452 |
| ELP-404-000010454 | to | ELP-404-000010457 |
| ELP-404-000010460 | to | ELP-404-000010464 |
| ELP-404-000010467 | to | ELP-404-000010471 |
| ELP-404-000010473 | to | ELP-404-000010473 |
| ELP-404-000010475 | to | ELP-404-000010475 |
| ELP-404-000010478 | to | ELP-404-000010478 |
| ELP-404-000010480 | to | ELP-404-000010481 |
| ELP-404-000010483 | to | ELP-404-000010483 |
| ELP-404-000010487 | to | ELP-404-000010487 |
| ELP-404-000010489 | to | ELP-404-000010490 |
| ELP-404-000010492 | to | ELP-404-000010492 |
| ELP-404-000010494 | to | ELP-404-000010494 |
| ELP-404-000010496 | to | ELP-404-000010496 |
| ELP-404-000010498 | to | ELP-404-000010502 |
| ELP-404-000010521 | to | ELP-404-000010523 |
| ELP-404-000010525 | to | ELP-404-000010525 |
| ELP-404-000010527 | to | ELP-404-000010529 |
| ELP-404-000010532 | to | ELP-404-000010533 |
| ELP-404-000010547 | to | ELP-404-000010553 |
| ELP-404-000010558 | to | ELP-404-000010566 |
| ELP-404-000010568 | to | ELP-404-000010576 |
| ELP-404-000010579 | to | ELP-404-000010579 |
| ELP-404-000010582 | to | ELP-404-000010582 |
| ELP-404-000010584 | to | ELP-404-000010585 |
| ELP-404-000010587 | to | ELP-404-000010588 |
| ELP-404-000010590 | to | ELP-404-000010590 |
| ELP-404-000010594 | to | ELP-404-000010594 |
| ELP-404-000010596 | to | ELP-404-000010597 |

| | | |
|---|---|---|
| ELP-404-000010604 | to | ELP-404-000010613 |
| ELP-404-000010628 | to | ELP-404-000010628 |
| ELP-404-000010630 | to | ELP-404-000010630 |
| ELP-404-000010632 | to | ELP-404-000010634 |
| ELP-404-000010639 | to | ELP-404-000010640 |
| ELP-404-000010642 | to | ELP-404-000010644 |
| ELP-404-000010646 | to | ELP-404-000010647 |
| ELP-404-000010649 | to | ELP-404-000010654 |
| ELP-404-000010656 | to | ELP-404-000010691 |
| ELP-404-000010693 | to | ELP-404-000010707 |
| ELP-404-000010715 | to | ELP-404-000010715 |
| ELP-404-000010717 | to | ELP-404-000010721 |
| ELP-404-000010723 | to | ELP-404-000010723 |
| ELP-404-000010728 | to | ELP-404-000010736 |
| ELP-404-000010740 | to | ELP-404-000010740 |
| ELP-404-000010747 | to | ELP-404-000010752 |
| ELP-404-000010755 | to | ELP-404-000010756 |
| ELP-404-000010758 | to | ELP-404-000010763 |
| ELP-404-000010765 | to | ELP-404-000010765 |
| ELP-404-000010770 | to | ELP-404-000010770 |
| ELP-404-000010772 | to | ELP-404-000010772 |
| ELP-404-000010774 | to | ELP-404-000010774 |
| ELP-404-000010779 | to | ELP-404-000010799 |
| ELP-404-000010801 | to | ELP-404-000010806 |
| ELP-404-000010809 | to | ELP-404-000010821 |
| ELP-404-000010826 | to | ELP-404-000010831 |
| ELP-404-000010833 | to | ELP-404-000010833 |
| ELP-404-000010835 | to | ELP-404-000010843 |
| ELP-404-000010845 | to | ELP-404-000010855 |
| ELP-404-000010859 | to | ELP-404-000010861 |
| ELP-404-000010864 | to | ELP-404-000010870 |
| ELP-404-000010872 | to | ELP-404-000010873 |
| ELP-404-000010875 | to | ELP-404-000010875 |
| ELP-404-000010877 | to | ELP-404-000010878 |
| ELP-404-000010897 | to | ELP-404-000010897 |
| ELP-404-000010901 | to | ELP-404-000010904 |
| ELP-404-000010907 | to | ELP-404-000010907 |
| ELP-404-000010909 | to | ELP-404-000010911 |
| ELP-404-000010915 | to | ELP-404-000010920 |
| ELP-404-000010922 | to | ELP-404-000010932 |
| ELP-404-000010935 | to | ELP-404-000010936 |
| ELP-404-000010946 | to | ELP-404-000010950 |
| ELP-404-000010952 | to | ELP-404-000010952 |
| ELP-404-000010954 | to | ELP-404-000010964 |

| | | |
|---|---|---|
| ELP-404-000010966 | to | ELP-404-000010966 |
| ELP-404-000010969 | to | ELP-404-000010971 |
| ELP-404-000010973 | to | ELP-404-000010983 |
| ELP-404-000010985 | to | ELP-404-000010985 |
| ELP-404-000010987 | to | ELP-404-000010992 |
| ELP-404-000010998 | to | ELP-404-000010998 |
| ELP-404-000011001 | to | ELP-404-000011026 |
| ELP-404-000011029 | to | ELP-404-000011031 |
| ELP-404-000011036 | to | ELP-404-000011038 |
| ELP-404-000011040 | to | ELP-404-000011042 |
| ELP-404-000011044 | to | ELP-404-000011044 |
| ELP-404-000011046 | to | ELP-404-000011052 |
| ELP-404-000011057 | to | ELP-404-000011058 |
| ELP-404-000011061 | to | ELP-404-000011061 |
| ELP-404-000011063 | to | ELP-404-000011063 |
| ELP-404-000011065 | to | ELP-404-000011065 |
| ELP-404-000011074 | to | ELP-404-000011077 |
| ELP-404-000011080 | to | ELP-404-000011085 |
| ELP-404-000011087 | to | ELP-404-000011087 |
| ELP-404-000011089 | to | ELP-404-000011090 |
| ELP-404-000011092 | to | ELP-404-000011096 |
| ELP-404-000011101 | to | ELP-404-000011101 |
| ELP-404-000011103 | to | ELP-404-000011105 |
| ELP-404-000011108 | to | ELP-404-000011110 |
| ELP-404-000011112 | to | ELP-404-000011113 |
| ELP-404-000011115 | to | ELP-404-000011115 |
| ELP-404-000011118 | to | ELP-404-000011121 |
| ELP-404-000011123 | to | ELP-404-000011124 |
| ELP-404-000011126 | to | ELP-404-000011126 |
| ELP-404-000011128 | to | ELP-404-000011132 |
| ELP-404-000011134 | to | ELP-404-000011134 |
| ELP-404-000011136 | to | ELP-404-000011136 |
| ELP-404-000011140 | to | ELP-404-000011140 |
| ELP-404-000011142 | to | ELP-404-000011143 |
| ELP-404-000011150 | to | ELP-404-000011150 |
| ELP-404-000011154 | to | ELP-404-000011157 |
| ELP-404-000011163 | to | ELP-404-000011180 |
| ELP-404-000011182 | to | ELP-404-000011183 |
| ELP-404-000011185 | to | ELP-404-000011190 |
| ELP-404-000011194 | to | ELP-404-000011197 |
| ELP-404-000011207 | to | ELP-404-000011207 |
| ELP-404-000011210 | to | ELP-404-000011214 |
| ELP-404-000011216 | to | ELP-404-000011220 |
| ELP-404-000011222 | to | ELP-404-000011222 |

| | | |
|---|---|---|
| ELP-404-000011224 | to | ELP-404-000011224 |
| ELP-404-000011228 | to | ELP-404-000011232 |
| ELP-404-000011244 | to | ELP-404-000011244 |
| ELP-404-000011258 | to | ELP-404-000011259 |
| ELP-404-000011268 | to | ELP-404-000011274 |
| ELP-404-000011276 | to | ELP-404-000011278 |
| ELP-404-000011280 | to | ELP-404-000011283 |
| ELP-404-000011285 | to | ELP-404-000011285 |
| ELP-404-000011287 | to | ELP-404-000011291 |
| ELP-404-000011293 | to | ELP-404-000011293 |
| ELP-404-000011295 | to | ELP-404-000011296 |
| ELP-404-000011298 | to | ELP-404-000011298 |
| ELP-404-000011301 | to | ELP-404-000011302 |
| ELP-404-000011306 | to | ELP-404-000011319 |
| ELP-404-000011323 | to | ELP-404-000011323 |
| ELP-404-000011330 | to | ELP-404-000011335 |
| ELP-404-000011337 | to | ELP-404-000011339 |
| ELP-404-000011341 | to | ELP-404-000011346 |
| ELP-404-000011351 | to | ELP-404-000011355 |
| ELP-404-000011357 | to | ELP-404-000011358 |
| ELP-404-000011360 | to | ELP-404-000011360 |
| ELP-404-000011362 | to | ELP-404-000011363 |
| ELP-404-000011365 | to | ELP-404-000011366 |
| ELP-404-000011368 | to | ELP-404-000011377 |
| ELP-404-000011379 | to | ELP-404-000011382 |
| ELP-404-000011384 | to | ELP-404-000011387 |
| ELP-404-000011389 | to | ELP-404-000011389 |
| ELP-404-000011393 | to | ELP-404-000011394 |
| ELP-404-000011400 | to | ELP-404-000011401 |
| ELP-404-000011403 | to | ELP-404-000011403 |
| ELP-404-000011408 | to | ELP-404-000011408 |
| ELP-404-000011410 | to | ELP-404-000011411 |
| ELP-404-000011413 | to | ELP-404-000011414 |
| ELP-404-000011416 | to | ELP-404-000011416 |
| ELP-404-000011418 | to | ELP-404-000011424 |
| ELP-404-000011426 | to | ELP-404-000011427 |
| ELP-404-000011429 | to | ELP-404-000011430 |
| ELP-404-000011432 | to | ELP-404-000011432 |
| ELP-404-000011434 | to | ELP-404-000011434 |
| ELP-404-000011436 | to | ELP-404-000011441 |
| ELP-404-000011443 | to | ELP-404-000011445 |
| ELP-404-000011447 | to | ELP-404-000011449 |
| ELP-404-000011452 | to | ELP-404-000011458 |
| ELP-404-000011461 | to | ELP-404-000011467 |

| | | |
|---|---|---|
| ELP-404-000011469 | to | ELP-404-000011471 |
| ELP-404-000011474 | to | ELP-404-000011474 |
| ELP-404-000011476 | to | ELP-404-000011477 |
| ELP-404-000011479 | to | ELP-404-000011481 |
| ELP-404-000011490 | to | ELP-404-000011494 |
| ELP-404-000011497 | to | ELP-404-000011497 |
| ELP-404-000011499 | to | ELP-404-000011499 |
| ELP-404-000011503 | to | ELP-404-000011507 |
| ELP-404-000011510 | to | ELP-404-000011515 |
| ELP-404-000011517 | to | ELP-404-000011518 |
| ELP-404-000011521 | to | ELP-404-000011522 |
| ELP-404-000011527 | to | ELP-404-000011528 |
| ELP-404-000011530 | to | ELP-404-000011531 |
| ELP-404-000011534 | to | ELP-404-000011537 |
| ELP-404-000011540 | to | ELP-404-000011540 |
| ELP-404-000011542 | to | ELP-404-000011542 |
| ELP-404-000011545 | to | ELP-404-000011545 |
| ELP-404-000011547 | to | ELP-404-000011553 |
| ELP-404-000011555 | to | ELP-404-000011555 |
| ELP-404-000011557 | to | ELP-404-000011565 |
| ELP-404-000011568 | to | ELP-404-000011568 |
| ELP-404-000011574 | to | ELP-404-000011575 |
| ELP-404-000011581 | to | ELP-404-000011581 |
| ELP-404-000011583 | to | ELP-404-000011589 |
| ELP-404-000011591 | to | ELP-404-000011591 |
| ELP-404-000011594 | to | ELP-404-000011597 |
| ELP-404-000011599 | to | ELP-404-000011600 |
| ELP-404-000011604 | to | ELP-404-000011607 |
| ELP-404-000011617 | to | ELP-404-000011617 |
| ELP-404-000011619 | to | ELP-404-000011619 |
| ELP-404-000011621 | to | ELP-404-000011621 |
| ELP-404-000011625 | to | ELP-404-000011625 |
| ELP-404-000011628 | to | ELP-404-000011628 |
| ELP-404-000011630 | to | ELP-404-000011637 |
| ELP-404-000011639 | to | ELP-404-000011642 |
| ELP-404-000011644 | to | ELP-404-000011651 |
| ELP-404-000011654 | to | ELP-404-000011659 |
| ELP-404-000011661 | to | ELP-404-000011670 |
| ELP-404-000011672 | to | ELP-404-000011672 |
| ELP-404-000011674 | to | ELP-404-000011674 |
| ELP-404-000011676 | to | ELP-404-000011677 |
| ELP-404-000011682 | to | ELP-404-000011683 |
| ELP-404-000011685 | to | ELP-404-000011691 |
| ELP-404-000011693 | to | ELP-404-000011696 |

| | | |
|---|---|---|
| ELP-404-000011700 | to | ELP-404-000011701 |
| ELP-404-000011705 | to | ELP-404-000011705 |
| ELP-404-000011711 | to | ELP-404-000011711 |
| ELP-404-000011726 | to | ELP-404-000011726 |
| ELP-404-000011728 | to | ELP-404-000011730 |
| ELP-404-000011732 | to | ELP-404-000011732 |
| ELP-404-000011734 | to | ELP-404-000011737 |
| ELP-404-000011739 | to | ELP-404-000011739 |
| ELP-404-000011741 | to | ELP-404-000011741 |
| ELP-404-000011746 | to | ELP-404-000011746 |
| ELP-404-000011749 | to | ELP-404-000011750 |
| ELP-404-000011752 | to | ELP-404-000011752 |
| ELP-404-000011754 | to | ELP-404-000011755 |
| ELP-404-000011759 | to | ELP-404-000011764 |
| ELP-404-000011767 | to | ELP-404-000011767 |
| ELP-404-000011770 | to | ELP-404-000011770 |
| ELP-404-000011775 | to | ELP-404-000011783 |
| ELP-404-000011787 | to | ELP-404-000011794 |
| ELP-404-000011796 | to | ELP-404-000011796 |
| ELP-404-000011798 | to | ELP-404-000011800 |
| ELP-404-000011802 | to | ELP-404-000011807 |
| ELP-404-000011809 | to | ELP-404-000011814 |
| ELP-404-000011818 | to | ELP-404-000011821 |
| ELP-404-000011829 | to | ELP-404-000011843 |
| ELP-404-000011845 | to | ELP-404-000011847 |
| ELP-404-000011851 | to | ELP-404-000011852 |
| ELP-404-000011857 | to | ELP-404-000011862 |
| ELP-404-000011865 | to | ELP-404-000011873 |
| ELP-404-000011877 | to | ELP-404-000011878 |
| ELP-404-000011885 | to | ELP-404-000011894 |
| ELP-404-000011896 | to | ELP-404-000011896 |
| ELP-404-000011906 | to | ELP-404-000011908 |
| ELP-404-000011910 | to | ELP-404-000011910 |
| ELP-404-000011912 | to | ELP-404-000011913 |
| ELP-404-000011918 | to | ELP-404-000011923 |
| ELP-404-000011927 | to | ELP-404-000011938 |
| ELP-404-000011941 | to | ELP-404-000011942 |
| ELP-404-000011944 | to | ELP-404-000011946 |
| ELP-404-000011948 | to | ELP-404-000011948 |
| ELP-404-000011950 | to | ELP-404-000011950 |
| ELP-404-000011961 | to | ELP-404-000011970 |
| ELP-404-000011972 | to | ELP-404-000011985 |
| ELP-404-000011987 | to | ELP-404-000011987 |
| ELP-404-000011992 | to | ELP-404-000011992 |

| | | |
|---|---|---|
| ELP-404-000011999 | to | ELP-404-000012003 |
| ELP-404-000012005 | to | ELP-404-000012006 |
| ELP-404-000012010 | to | ELP-404-000012010 |
| ELP-404-000012012 | to | ELP-404-000012019 |
| ELP-404-000012023 | to | ELP-404-000012025 |
| ELP-404-000012033 | to | ELP-404-000012038 |
| ELP-404-000012042 | to | ELP-404-000012042 |
| ELP-404-000012044 | to | ELP-404-000012046 |
| ELP-404-000012048 | to | ELP-404-000012049 |
| ELP-404-000012054 | to | ELP-404-000012062 |
| ELP-404-000012064 | to | ELP-404-000012064 |
| ELP-404-000012067 | to | ELP-404-000012076 |
| ELP-404-000012078 | to | ELP-404-000012083 |
| ELP-404-000012088 | to | ELP-404-000012089 |
| ELP-404-000012093 | to | ELP-404-000012100 |
| ELP-404-000012104 | to | ELP-404-000012104 |
| ELP-404-000012107 | to | ELP-404-000012107 |
| ELP-404-000012110 | to | ELP-404-000012117 |
| ELP-404-000012120 | to | ELP-404-000012122 |
| ELP-404-000012128 | to | ELP-404-000012129 |
| ELP-404-000012134 | to | ELP-404-000012134 |
| ELP-404-000012150 | to | ELP-404-000012152 |
| ELP-404-000012154 | to | ELP-404-000012156 |
| ELP-404-000012159 | to | ELP-404-000012163 |
| ELP-404-000012165 | to | ELP-404-000012166 |
| ELP-404-000012173 | to | ELP-404-000012174 |
| ELP-404-000012176 | to | ELP-404-000012176 |
| ELP-404-000012180 | to | ELP-404-000012187 |
| ELP-404-000012190 | to | ELP-404-000012191 |
| ELP-404-000012193 | to | ELP-404-000012194 |
| ELP-404-000012198 | to | ELP-404-000012200 |
| ELP-404-000012204 | to | ELP-404-000012213 |
| ELP-404-000012215 | to | ELP-404-000012218 |
| ELP-404-000012225 | to | ELP-404-000012243 |
| ELP-404-000012245 | to | ELP-404-000012247 |
| ELP-404-000012294 | to | ELP-404-000012294 |
| ELP-404-000012301 | to | ELP-404-000012309 |
| ELP-404-000012311 | to | ELP-404-000012327 |
| ELP-404-000012333 | to | ELP-404-000012334 |
| ELP-404-000012336 | to | ELP-404-000012340 |
| ELP-404-000012348 | to | ELP-404-000012351 |
| ELP-404-000012367 | to | ELP-404-000012368 |
| ELP-404-000012404 | to | ELP-404-000012418 |
| ELP-404-000012432 | to | ELP-404-000012464 |

| | | |
|---|---|---|
| ELP-404-000012466 | to | ELP-404-000012466 |
| ELP-404-000012473 | to | ELP-404-000012473 |
| ELP-404-000012475 | to | ELP-404-000012475 |
| ELP-404-000012477 | to | ELP-404-000012477 |
| ELP-404-000012482 | to | ELP-404-000012483 |
| ELP-404-000012494 | to | ELP-404-000012842 |
| ELP-404-000012844 | to | ELP-404-000012844 |
| ELP-404-000012846 | to | ELP-404-000012846 |
| ELP-404-000012849 | to | ELP-404-000012849 |
| ELP-404-000012851 | to | ELP-404-000012851 |
| ELP-404-000012853 | to | ELP-404-000012878 |
| ELP-404-000012892 | to | ELP-404-000012901 |
| ELP-404-000012904 | to | ELP-404-000012918 |
| ELP-404-000012922 | to | ELP-404-000012923 |
| ELP-404-000012929 | to | ELP-404-000012941 |
| ELP-404-000012956 | to | ELP-404-000012956 |
| ELP-404-000012958 | to | ELP-404-000013018 |
| ELP-404-000013021 | to | ELP-404-000013028 |
| ELP-404-000013045 | to | ELP-404-000013047 |
| ELP-404-000013050 | to | ELP-404-000013051 |
| ELP-404-000013054 | to | ELP-404-000013054 |
| ELP-404-000013058 | to | ELP-404-000013071 |
| ELP-404-000013082 | to | ELP-404-000013082 |
| ELP-404-000013084 | to | ELP-404-000013085 |
| ELP-404-000013106 | to | ELP-404-000013106 |
| ELP-404-000013201 | to | ELP-404-000013202 |
| ELP-404-000013205 | to | ELP-404-000013279 |
| ELP-404-000013392 | to | ELP-404-000013400 |
| ELP-404-000013413 | to | ELP-404-000013418 |
| ELP-404-000013422 | to | ELP-404-000013429 |
| ELP-404-000013436 | to | ELP-404-000013441 |
| ELP-404-000013497 | to | ELP-404-000013503 |
| ELP-404-000013731 | to | ELP-404-000013746 |
| ELP-404-000013748 | to | ELP-404-000013748 |
| ELP-404-000013750 | to | ELP-404-000013753 |
| ELP-404-000013756 | to | ELP-404-000013767 |
| ELP-404-000013776 | to | ELP-404-000013784 |
| ELP-404-000013794 | to | ELP-404-000013795 |
| ELP-404-000013798 | to | ELP-404-000013841 |
| ELP-404-000013844 | to | ELP-404-000013914 |
| ELP-404-000013919 | to | ELP-404-000013919 |
| ELP-404-000013998 | to | ELP-404-000014029 |
| ELP-404-000014321 | to | ELP-404-000014419 |
| ELP-404-000014524 | to | ELP-404-000014605 |

| | | |
|---|---|---|
| ELP-404-000014607 | to | ELP-404-000014608 |
| ELP-404-000014610 | to | ELP-404-000014613 |
| ELP-404-000014615 | to | ELP-404-000014615 |
| ELP-404-000014617 | to | ELP-404-000014617 |
| ELP-404-000014619 | to | ELP-404-000014619 |
| ELP-404-000014621 | to | ELP-404-000014621 |
| ELP-404-000014623 | to | ELP-404-000014623 |
| ELP-404-000014636 | to | ELP-404-000014637 |
| ELP-404-000014639 | to | ELP-404-000014639 |
| ELP-404-000014664 | to | ELP-404-000014745 |
| ELP-404-000015041 | to | ELP-404-000015041 |
| ELP-404-000015045 | to | ELP-404-000015045 |
| ELP-404-000015048 | to | ELP-404-000015048 |
| ELP-404-000015050 | to | ELP-404-000015050 |
| ELP-404-000015053 | to | ELP-404-000015053 |
| ELP-404-000015055 | to | ELP-404-000015055 |
| ELP-404-000015057 | to | ELP-404-000015059 |
| ELP-404-000015061 | to | ELP-404-000015062 |
| ELP-404-000015064 | to | ELP-404-000015064 |
| ELP-404-000015067 | to | ELP-404-000015068 |
| ELP-404-000015070 | to | ELP-404-000015071 |
| ELP-404-000015074 | to | ELP-404-000015076 |
| ELP-404-000015078 | to | ELP-404-000015079 |
| ELP-404-000015082 | to | ELP-404-000015083 |
| ELP-404-000015086 | to | ELP-404-000015086 |
| ELP-404-000015089 | to | ELP-404-000015091 |
| ELP-404-000015093 | to | ELP-404-000015093 |
| ELP-404-000015096 | to | ELP-404-000015097 |
| ELP-404-000015099 | to | ELP-404-000015100 |
| ELP-404-000015102 | to | ELP-404-000015102 |
| ELP-404-000015107 | to | ELP-404-000015107 |
| ELP-404-000015109 | to | ELP-404-000015109 |
| ELP-404-000015111 | to | ELP-404-000015111 |
| ELP-404-000015114 | to | ELP-404-000015114 |
| ELP-404-000015266 | to | ELP-404-000015339 |
| ELP-404-000015441 | to | ELP-404-000015877 |
| ELP-405-000000001 | to | ELP-405-000000001 |
| ELP-405-000000004 | to | ELP-405-000000004 |
| ELP-405-000000006 | to | ELP-405-000000006 |
| ELP-405-000000008 | to | ELP-405-000000009 |
| ELP-405-000000011 | to | ELP-405-000000013 |
| ELP-405-000000015 | to | ELP-405-000000015 |
| ELP-405-000000018 | to | ELP-405-000000025 |
| ELP-405-000000028 | to | ELP-405-000000033 |

| | | |
|---|---|---|
| ELP-405-000000037 | to | ELP-405-000000042 |
| ELP-405-000000045 | to | ELP-405-000000045 |
| ELP-405-000000047 | to | ELP-405-000000047 |
| ELP-405-000000050 | to | ELP-405-000000091 |
| ELP-405-000000093 | to | ELP-405-000000095 |
| ELP-405-000000099 | to | ELP-405-000000099 |
| ELP-405-000000102 | to | ELP-405-000000102 |
| ELP-405-000000105 | to | ELP-405-000000105 |
| ELP-405-000000107 | to | ELP-405-000000134 |
| ELP-405-000000137 | to | ELP-405-000000138 |
| ELP-405-000000140 | to | ELP-405-000000144 |
| ELP-405-000000146 | to | ELP-405-000000146 |
| ELP-405-000000148 | to | ELP-405-000000149 |
| ELP-405-000000151 | to | ELP-405-000000151 |
| ELP-405-000000154 | to | ELP-405-000000158 |
| ELP-405-000000164 | to | ELP-405-000000166 |
| ELP-405-000000168 | to | ELP-405-000000168 |
| ELP-405-000000170 | to | ELP-405-000000175 |
| ELP-405-000000177 | to | ELP-405-000000180 |
| ELP-405-000000182 | to | ELP-405-000000184 |
| ELP-405-000000186 | to | ELP-405-000000186 |
| ELP-405-000000188 | to | ELP-405-000000200 |
| ELP-405-000000202 | to | ELP-405-000000202 |
| ELP-405-000000205 | to | ELP-405-000000210 |
| ELP-405-000000212 | to | ELP-405-000000213 |
| ELP-405-000000216 | to | ELP-405-000000217 |
| ELP-405-000000219 | to | ELP-405-000000220 |
| ELP-405-000000222 | to | ELP-405-000000232 |
| ELP-405-000000234 | to | ELP-405-000000236 |
| ELP-405-000000241 | to | ELP-405-000000244 |
| ELP-405-000000246 | to | ELP-405-000000248 |
| ELP-405-000000251 | to | ELP-405-000000252 |
| ELP-405-000000254 | to | ELP-405-000000256 |
| ELP-405-000000258 | to | ELP-405-000000258 |
| ELP-405-000000260 | to | ELP-405-000000262 |
| ELP-405-000000265 | to | ELP-405-000000266 |
| ELP-405-000000268 | to | ELP-405-000000268 |
| ELP-405-000000271 | to | ELP-405-000000271 |
| ELP-405-000000273 | to | ELP-405-000000273 |
| ELP-405-000000275 | to | ELP-405-000000275 |
| ELP-405-000000277 | to | ELP-405-000000278 |
| ELP-405-000000281 | to | ELP-405-000000282 |
| ELP-405-000000284 | to | ELP-405-000000287 |
| ELP-405-000000289 | to | ELP-405-000000290 |

| | | |
|---|---|---|
| ELP-405-000000292 | to | ELP-405-000000292 |
| ELP-405-000000294 | to | ELP-405-000000295 |
| ELP-405-000000297 | to | ELP-405-000000298 |
| ELP-405-000000301 | to | ELP-405-000000305 |
| ELP-405-000000307 | to | ELP-405-000000307 |
| ELP-405-000000310 | to | ELP-405-000000313 |
| ELP-405-000000315 | to | ELP-405-000000316 |
| ELP-405-000000318 | to | ELP-405-000000318 |
| ELP-405-000000320 | to | ELP-405-000000321 |
| ELP-405-000000323 | to | ELP-405-000000330 |
| ELP-405-000000334 | to | ELP-405-000000336 |
| ELP-405-000000338 | to | ELP-405-000000341 |
| ELP-405-000000343 | to | ELP-405-000000350 |
| ELP-405-000000352 | to | ELP-405-000000352 |
| ELP-405-000000354 | to | ELP-405-000000362 |
| ELP-405-000000364 | to | ELP-405-000000367 |
| ELP-405-000000369 | to | ELP-405-000000372 |
| ELP-405-000000374 | to | ELP-405-000000374 |
| ELP-405-000000376 | to | ELP-405-000000376 |
| ELP-405-000000378 | to | ELP-405-000000380 |
| ELP-405-000000382 | to | ELP-405-000000383 |
| ELP-405-000000385 | to | ELP-405-000000385 |
| ELP-405-000000388 | to | ELP-405-000000388 |
| ELP-405-000000390 | to | ELP-405-000000395 |
| ELP-405-000000397 | to | ELP-405-000000397 |
| ELP-405-000000399 | to | ELP-405-000000407 |
| ELP-405-000000412 | to | ELP-405-000000420 |
| ELP-405-000000422 | to | ELP-405-000000423 |
| ELP-405-000000426 | to | ELP-405-000000430 |
| ELP-405-000000432 | to | ELP-405-000000435 |
| ELP-405-000000437 | to | ELP-405-000000441 |
| ELP-405-000000443 | to | ELP-405-000000449 |
| ELP-405-000000451 | to | ELP-405-000000455 |
| ELP-405-000000457 | to | ELP-405-000000460 |
| ELP-405-000000463 | to | ELP-405-000000473 |
| ELP-405-000000475 | to | ELP-405-000000479 |
| ELP-405-000000481 | to | ELP-405-000000484 |
| ELP-405-000000486 | to | ELP-405-000000487 |
| ELP-405-000000490 | to | ELP-405-000000491 |
| ELP-405-000000494 | to | ELP-405-000000499 |
| ELP-405-000000501 | to | ELP-405-000000501 |
| ELP-405-000000503 | to | ELP-405-000000505 |
| ELP-405-000000509 | to | ELP-405-000000509 |
| ELP-405-000000512 | to | ELP-405-000000520 |

| | | |
|---|---|---|
| ELP-405-000000523 | to | ELP-405-000000524 |
| ELP-405-000000526 | to | ELP-405-000000528 |
| ELP-405-000000531 | to | ELP-405-000000538 |
| ELP-405-000000540 | to | ELP-405-000000543 |
| ELP-405-000000545 | to | ELP-405-000000546 |
| ELP-405-000000548 | to | ELP-405-000000550 |
| ELP-405-000000553 | to | ELP-405-000000555 |
| ELP-405-000000557 | to | ELP-405-000000557 |
| ELP-405-000000559 | to | ELP-405-000000559 |
| ELP-405-000000561 | to | ELP-405-000000562 |
| ELP-405-000000564 | to | ELP-405-000000566 |
| ELP-405-000000570 | to | ELP-405-000000582 |
| ELP-405-000000584 | to | ELP-405-000000584 |
| ELP-405-000000586 | to | ELP-405-000000586 |
| ELP-405-000000588 | to | ELP-405-000000588 |
| ELP-405-000000590 | to | ELP-405-000000590 |
| ELP-405-000000592 | to | ELP-405-000000593 |
| ELP-405-000000595 | to | ELP-405-000000599 |
| ELP-405-000000601 | to | ELP-405-000000602 |
| ELP-405-000000604 | to | ELP-405-000000608 |
| ELP-405-000000611 | to | ELP-405-000000612 |
| ELP-405-000000615 | to | ELP-405-000000616 |
| ELP-405-000000619 | to | ELP-405-000000619 |
| ELP-405-000000621 | to | ELP-405-000000621 |
| ELP-405-000000623 | to | ELP-405-000000623 |
| ELP-405-000000625 | to | ELP-405-000000625 |
| ELP-405-000000627 | to | ELP-405-000000628 |
| ELP-405-000000633 | to | ELP-405-000000636 |
| ELP-405-000000639 | to | ELP-405-000000639 |
| ELP-405-000000641 | to | ELP-405-000000641 |
| ELP-405-000000643 | to | ELP-405-000000643 |
| ELP-405-000000648 | to | ELP-405-000000649 |
| ELP-405-000000651 | to | ELP-405-000000651 |
| ELP-405-000000653 | to | ELP-405-000000654 |
| ELP-405-000000661 | to | ELP-405-000000661 |
| ELP-405-000000666 | to | ELP-405-000000666 |
| ELP-405-000000668 | to | ELP-405-000000670 |
| ELP-405-000000672 | to | ELP-405-000000673 |
| ELP-405-000000679 | to | ELP-405-000000679 |
| ELP-405-000000682 | to | ELP-405-000000683 |
| ELP-405-000000689 | to | ELP-405-000000689 |
| ELP-405-000000692 | to | ELP-405-000000697 |
| ELP-405-000000699 | to | ELP-405-000000699 |
| ELP-405-000000701 | to | ELP-405-000000701 |

| | | |
|---|---|---|
| ELP-405-000000703 | to | ELP-405-000000704 |
| ELP-405-000000706 | to | ELP-405-000000707 |
| ELP-405-000000711 | to | ELP-405-000000711 |
| ELP-405-000000718 | to | ELP-405-000000719 |
| ELP-405-000000727 | to | ELP-405-000000736 |
| ELP-405-000000738 | to | ELP-405-000000743 |
| ELP-405-000000745 | to | ELP-405-000000746 |
| ELP-405-000000748 | to | ELP-405-000000748 |
| ELP-405-000000750 | to | ELP-405-000000750 |
| ELP-405-000000753 | to | ELP-405-000000754 |
| ELP-405-000000757 | to | ELP-405-000000757 |
| ELP-405-000000759 | to | ELP-405-000000759 |
| ELP-405-000000761 | to | ELP-405-000000761 |
| ELP-405-000000764 | to | ELP-405-000000765 |
| ELP-405-000000769 | to | ELP-405-000000770 |
| ELP-405-000000774 | to | ELP-405-000000776 |
| ELP-405-000000778 | to | ELP-405-000000779 |
| ELP-405-000000781 | to | ELP-405-000000781 |
| ELP-405-000000783 | to | ELP-405-000000784 |
| ELP-405-000000786 | to | ELP-405-000000786 |
| ELP-405-000000788 | to | ELP-405-000000789 |
| ELP-405-000000791 | to | ELP-405-000000793 |
| ELP-405-000000795 | to | ELP-405-000000795 |
| ELP-405-000000799 | to | ELP-405-000000801 |
| ELP-405-000000804 | to | ELP-405-000000804 |
| ELP-405-000000818 | to | ELP-405-000000818 |
| ELP-405-000000824 | to | ELP-405-000000824 |
| ELP-405-000000827 | to | ELP-405-000000827 |
| ELP-405-000000829 | to | ELP-405-000000829 |
| ELP-405-000000833 | to | ELP-405-000000836 |
| ELP-405-000000840 | to | ELP-405-000000847 |
| ELP-405-000000849 | to | ELP-405-000000850 |
| ELP-405-000000853 | to | ELP-405-000000862 |
| ELP-405-000000865 | to | ELP-405-000000873 |
| ELP-405-000000875 | to | ELP-405-000000893 |
| ELP-405-000000895 | to | ELP-405-000000902 |
| ELP-405-000000905 | to | ELP-405-000000906 |
| ELP-405-000000908 | to | ELP-405-000000910 |
| ELP-405-000000912 | to | ELP-405-000000912 |
| ELP-405-000000915 | to | ELP-405-000000918 |
| ELP-405-000000920 | to | ELP-405-000000921 |
| ELP-405-000000923 | to | ELP-405-000000925 |
| ELP-405-000000928 | to | ELP-405-000000930 |
| ELP-405-000000933 | to | ELP-405-000000937 |

| | | |
|---|---|---|
| ELP-405-000000939 | to | ELP-405-000000950 |
| ELP-405-000000952 | to | ELP-405-000000960 |
| ELP-405-000000964 | to | ELP-405-000000964 |
| ELP-405-000000966 | to | ELP-405-000000966 |
| ELP-405-000000968 | to | ELP-405-000000969 |
| ELP-405-000000976 | to | ELP-405-000000976 |
| ELP-405-000000995 | to | ELP-405-000000998 |
| ELP-405-000001001 | to | ELP-405-000001002 |
| ELP-405-000001009 | to | ELP-405-000001009 |
| ELP-405-000001020 | to | ELP-405-000001020 |
| ELP-405-000001024 | to | ELP-405-000001024 |
| ELP-405-000001026 | to | ELP-405-000001032 |
| ELP-405-000001034 | to | ELP-405-000001034 |
| ELP-405-000001037 | to | ELP-405-000001037 |
| ELP-405-000001049 | to | ELP-405-000001051 |
| ELP-405-000001053 | to | ELP-405-000001056 |
| ELP-405-000001058 | to | ELP-405-000001060 |
| ELP-405-000001063 | to | ELP-405-000001067 |
| ELP-405-000001069 | to | ELP-405-000001071 |
| ELP-405-000001073 | to | ELP-405-000001073 |
| ELP-405-000001075 | to | ELP-405-000001075 |
| ELP-405-000001077 | to | ELP-405-000001084 |
| ELP-405-000001086 | to | ELP-405-000001086 |
| ELP-405-000001088 | to | ELP-405-000001091 |
| ELP-405-000001093 | to | ELP-405-000001093 |
| ELP-405-000001096 | to | ELP-405-000001096 |
| ELP-405-000001099 | to | ELP-405-000001102 |
| ELP-405-000001105 | to | ELP-405-000001107 |
| ELP-405-000001110 | to | ELP-405-000001118 |
| ELP-405-000001120 | to | ELP-405-000001120 |
| ELP-405-000001123 | to | ELP-405-000001123 |
| ELP-405-000001127 | to | ELP-405-000001128 |
| ELP-405-000001130 | to | ELP-405-000001132 |
| ELP-405-000001134 | to | ELP-405-000001134 |
| ELP-405-000001139 | to | ELP-405-000001139 |
| ELP-405-000001141 | to | ELP-405-000001142 |
| ELP-405-000001145 | to | ELP-405-000001145 |
| ELP-405-000001147 | to | ELP-405-000001152 |
| ELP-405-000001155 | to | ELP-405-000001155 |
| ELP-405-000001157 | to | ELP-405-000001157 |
| ELP-405-000001159 | to | ELP-405-000001164 |
| ELP-405-000001166 | to | ELP-405-000001168 |
| ELP-405-000001170 | to | ELP-405-000001173 |
| ELP-405-000001176 | to | ELP-405-000001177 |

| | | |
|---|---|---|
| ELP-405-000001179 | to | ELP-405-000001180 |
| ELP-405-000001182 | to | ELP-405-000001183 |
| ELP-405-000001185 | to | ELP-405-000001188 |
| ELP-405-000001191 | to | ELP-405-000001192 |
| ELP-405-000001195 | to | ELP-405-000001195 |
| ELP-405-000001197 | to | ELP-405-000001197 |
| ELP-405-000001199 | to | ELP-405-000001200 |
| ELP-405-000001203 | to | ELP-405-000001217 |
| ELP-405-000001220 | to | ELP-405-000001221 |
| ELP-405-000001223 | to | ELP-405-000001228 |
| ELP-405-000001232 | to | ELP-405-000001238 |
| ELP-405-000001240 | to | ELP-405-000001241 |
| ELP-405-000001245 | to | ELP-405-000001248 |
| ELP-405-000001251 | to | ELP-405-000001252 |
| ELP-405-000001255 | to | ELP-405-000001261 |
| ELP-405-000001264 | to | ELP-405-000001268 |
| ELP-405-000001273 | to | ELP-405-000001279 |
| ELP-405-000001281 | to | ELP-405-000001283 |
| ELP-405-000001286 | to | ELP-405-000001287 |
| ELP-405-000001289 | to | ELP-405-000001291 |
| ELP-405-000001293 | to | ELP-405-000001293 |
| ELP-405-000001304 | to | ELP-405-000001304 |
| ELP-405-000001306 | to | ELP-405-000001307 |
| ELP-405-000001310 | to | ELP-405-000001310 |
| ELP-405-000001321 | to | ELP-405-000001321 |
| ELP-405-000001323 | to | ELP-405-000001325 |
| ELP-405-000001327 | to | ELP-405-000001328 |
| ELP-405-000001331 | to | ELP-405-000001333 |
| ELP-405-000001336 | to | ELP-405-000001336 |
| ELP-405-000001338 | to | ELP-405-000001338 |
| ELP-405-000001340 | to | ELP-405-000001343 |
| ELP-405-000001348 | to | ELP-405-000001348 |
| ELP-405-000001350 | to | ELP-405-000001350 |
| ELP-405-000001353 | to | ELP-405-000001353 |
| ELP-405-000001357 | to | ELP-405-000001357 |
| ELP-405-000001361 | to | ELP-405-000001361 |
| ELP-405-000001368 | to | ELP-405-000001369 |
| ELP-405-000001372 | to | ELP-405-000001372 |
| ELP-405-000001374 | to | ELP-405-000001375 |
| ELP-405-000001378 | to | ELP-405-000001378 |
| ELP-405-000001381 | to | ELP-405-000001381 |
| ELP-405-000001384 | to | ELP-405-000001385 |
| ELP-405-000001387 | to | ELP-405-000001387 |
| ELP-405-000001390 | to | ELP-405-000001391 |

| | | |
|---|---|---|
| ELP-405-000001394 | to | ELP-405-000001396 |
| ELP-405-000001401 | to | ELP-405-000001401 |
| ELP-405-000001403 | to | ELP-405-000001403 |
| ELP-405-000001406 | to | ELP-405-000001410 |
| ELP-405-000001414 | to | ELP-405-000001419 |
| ELP-405-000001421 | to | ELP-405-000001424 |
| ELP-405-000001426 | to | ELP-405-000001426 |
| ELP-405-000001428 | to | ELP-405-000001439 |
| ELP-405-000001441 | to | ELP-405-000001441 |
| ELP-405-000001444 | to | ELP-405-000001444 |
| ELP-405-000001446 | to | ELP-405-000001446 |
| ELP-405-000001448 | to | ELP-405-000001451 |
| ELP-405-000001453 | to | ELP-405-000001453 |
| ELP-405-000001458 | to | ELP-405-000001463 |
| ELP-405-000001465 | to | ELP-405-000001468 |
| ELP-405-000001470 | to | ELP-405-000001476 |
| ELP-405-000001479 | to | ELP-405-000001479 |
| ELP-405-000001481 | to | ELP-405-000001481 |
| ELP-405-000001483 | to | ELP-405-000001485 |
| ELP-405-000001487 | to | ELP-405-000001488 |
| ELP-405-000001490 | to | ELP-405-000001496 |
| ELP-405-000001498 | to | ELP-405-000001500 |
| ELP-405-000001502 | to | ELP-405-000001503 |
| ELP-405-000001507 | to | ELP-405-000001507 |
| ELP-405-000001509 | to | ELP-405-000001516 |
| ELP-405-000001518 | to | ELP-405-000001521 |
| ELP-405-000001525 | to | ELP-405-000001525 |
| ELP-405-000001527 | to | ELP-405-000001531 |
| ELP-405-000001533 | to | ELP-405-000001533 |
| ELP-405-000001536 | to | ELP-405-000001537 |
| ELP-405-000001539 | to | ELP-405-000001547 |
| ELP-405-000001550 | to | ELP-405-000001550 |
| ELP-405-000001552 | to | ELP-405-000001552 |
| ELP-405-000001556 | to | ELP-405-000001558 |
| ELP-405-000001560 | to | ELP-405-000001564 |
| ELP-405-000001566 | to | ELP-405-000001571 |
| ELP-405-000001573 | to | ELP-405-000001575 |
| ELP-405-000001578 | to | ELP-405-000001578 |
| ELP-405-000001581 | to | ELP-405-000001583 |
| ELP-405-000001585 | to | ELP-405-000001585 |
| ELP-405-000001587 | to | ELP-405-000001587 |
| ELP-405-000001591 | to | ELP-405-000001624 |
| ELP-405-000001626 | to | ELP-405-000001628 |
| ELP-405-000001630 | to | ELP-405-000001644 |

| | | |
|---|---|---|
| ELP-405-000001646 | to | ELP-405-000001646 |
| ELP-405-000001649 | to | ELP-405-000001651 |
| ELP-405-000001653 | to | ELP-405-000001653 |
| ELP-405-000001655 | to | ELP-405-000001659 |
| ELP-405-000001661 | to | ELP-405-000001661 |
| ELP-405-000001664 | to | ELP-405-000001666 |
| ELP-405-000001671 | to | ELP-405-000001671 |
| ELP-405-000001673 | to | ELP-405-000001673 |
| ELP-405-000001680 | to | ELP-405-000001683 |
| ELP-405-000001686 | to | ELP-405-000001687 |
| ELP-405-000001689 | to | ELP-405-000001694 |
| ELP-405-000001696 | to | ELP-405-000001696 |
| ELP-405-000001699 | to | ELP-405-000001703 |
| ELP-405-000001705 | to | ELP-405-000001709 |
| ELP-405-000001713 | to | ELP-405-000001719 |
| ELP-405-000001721 | to | ELP-405-000001723 |
| ELP-405-000001726 | to | ELP-405-000001726 |
| ELP-405-000001730 | to | ELP-405-000001735 |
| ELP-405-000001738 | to | ELP-405-000001738 |
| ELP-405-000001740 | to | ELP-405-000001740 |
| ELP-405-000001742 | to | ELP-405-000001745 |
| ELP-405-000001747 | to | ELP-405-000001748 |
| ELP-405-000001751 | to | ELP-405-000001758 |
| ELP-405-000001760 | to | ELP-405-000001762 |
| ELP-405-000001764 | to | ELP-405-000001764 |
| ELP-405-000001767 | to | ELP-405-000001767 |
| ELP-405-000001771 | to | ELP-405-000001776 |
| ELP-405-000001778 | to | ELP-405-000001778 |
| ELP-405-000001780 | to | ELP-405-000001782 |
| ELP-405-000001784 | to | ELP-405-000001785 |
| ELP-405-000001788 | to | ELP-405-000001800 |
| ELP-405-000001802 | to | ELP-405-000001802 |
| ELP-405-000001805 | to | ELP-405-000001807 |
| ELP-405-000001809 | to | ELP-405-000001809 |
| ELP-405-000001811 | to | ELP-405-000001824 |
| ELP-405-000001826 | to | ELP-405-000001826 |
| ELP-405-000001830 | to | ELP-405-000001834 |
| ELP-405-000001838 | to | ELP-405-000001841 |
| ELP-405-000001843 | to | ELP-405-000001843 |
| ELP-405-000001845 | to | ELP-405-000001847 |
| ELP-405-000001849 | to | ELP-405-000001850 |
| ELP-405-000001852 | to | ELP-405-000001853 |
| ELP-405-000001859 | to | ELP-405-000001863 |
| ELP-405-000001865 | to | ELP-405-000001866 |

| | | |
|---|---|---|
| ELP-405-000001868 | to | ELP-405-000001870 |
| ELP-405-000001872 | to | ELP-405-000001877 |
| ELP-405-000001879 | to | ELP-405-000001881 |
| ELP-405-000001883 | to | ELP-405-000001884 |
| ELP-405-000001886 | to | ELP-405-000001886 |
| ELP-405-000001889 | to | ELP-405-000001890 |
| ELP-405-000001892 | to | ELP-405-000001892 |
| ELP-405-000001896 | to | ELP-405-000001896 |
| ELP-405-000001899 | to | ELP-405-000001904 |
| ELP-405-000001907 | to | ELP-405-000001911 |
| ELP-405-000001914 | to | ELP-405-000001915 |
| ELP-405-000001917 | to | ELP-405-000001919 |
| ELP-405-000001923 | to | ELP-405-000001923 |
| ELP-405-000001926 | to | ELP-405-000001935 |
| ELP-405-000001938 | to | ELP-405-000001950 |
| ELP-405-000001952 | to | ELP-405-000001955 |
| ELP-405-000001957 | to | ELP-405-000001958 |
| ELP-405-000001960 | to | ELP-405-000001974 |
| ELP-405-000001977 | to | ELP-405-000001983 |
| ELP-405-000001985 | to | ELP-405-000001985 |
| ELP-405-000001987 | to | ELP-405-000001987 |
| ELP-405-000001989 | to | ELP-405-000001994 |
| ELP-405-000001996 | to | ELP-405-000002001 |
| ELP-405-000002006 | to | ELP-405-000002008 |
| ELP-405-000002010 | to | ELP-405-000002020 |
| ELP-405-000002024 | to | ELP-405-000002032 |
| ELP-405-000002034 | to | ELP-405-000002042 |
| ELP-405-000002045 | to | ELP-405-000002048 |
| ELP-405-000002050 | to | ELP-405-000002051 |
| ELP-405-000002054 | to | ELP-405-000002055 |
| ELP-405-000002057 | to | ELP-405-000002064 |
| ELP-405-000002071 | to | ELP-405-000002075 |
| ELP-405-000002077 | to | ELP-405-000002080 |
| ELP-405-000002082 | to | ELP-405-000002083 |
| ELP-405-000002087 | to | ELP-405-000002092 |
| ELP-405-000002094 | to | ELP-405-000002096 |
| ELP-405-000002098 | to | ELP-405-000002098 |
| ELP-405-000002100 | to | ELP-405-000002105 |
| ELP-405-000002107 | to | ELP-405-000002111 |
| ELP-405-000002113 | to | ELP-405-000002118 |
| ELP-405-000002121 | to | ELP-405-000002126 |
| ELP-405-000002128 | to | ELP-405-000002134 |
| ELP-405-000002136 | to | ELP-405-000002138 |
| ELP-405-000002140 | to | ELP-405-000002140 |

| | | |
|---|---|---|
| ELP-405-000002143 | to | ELP-405-000002145 |
| ELP-405-000002149 | to | ELP-405-000002153 |
| ELP-405-000002155 | to | ELP-405-000002157 |
| ELP-405-000002159 | to | ELP-405-000002162 |
| ELP-405-000002164 | to | ELP-405-000002166 |
| ELP-405-000002168 | to | ELP-405-000002179 |
| ELP-405-000002181 | to | ELP-405-000002184 |
| ELP-405-000002186 | to | ELP-405-000002188 |
| ELP-405-000002193 | to | ELP-405-000002193 |
| ELP-405-000002195 | to | ELP-405-000002198 |
| ELP-405-000002200 | to | ELP-405-000002204 |
| ELP-405-000002206 | to | ELP-405-000002211 |
| ELP-405-000002213 | to | ELP-405-000002215 |
| ELP-405-000002217 | to | ELP-405-000002218 |
| ELP-405-000002220 | to | ELP-405-000002221 |
| ELP-405-000002223 | to | ELP-405-000002223 |
| ELP-405-000002225 | to | ELP-405-000002230 |
| ELP-405-000002232 | to | ELP-405-000002235 |
| ELP-405-000002238 | to | ELP-405-000002240 |
| ELP-405-000002242 | to | ELP-405-000002243 |
| ELP-405-000002245 | to | ELP-405-000002245 |
| ELP-405-000002247 | to | ELP-405-000002253 |
| ELP-405-000002256 | to | ELP-405-000002257 |
| ELP-405-000002260 | to | ELP-405-000002260 |
| ELP-405-000002268 | to | ELP-405-000002268 |
| ELP-405-000002271 | to | ELP-405-000002271 |
| ELP-405-000002273 | to | ELP-405-000002273 |
| ELP-405-000002275 | to | ELP-405-000002278 |
| ELP-405-000002280 | to | ELP-405-000002290 |
| ELP-405-000002293 | to | ELP-405-000002294 |
| ELP-405-000002296 | to | ELP-405-000002297 |
| ELP-405-000002299 | to | ELP-405-000002302 |
| ELP-405-000002304 | to | ELP-405-000002308 |
| ELP-405-000002310 | to | ELP-405-000002316 |
| ELP-405-000002318 | to | ELP-405-000002318 |
| ELP-405-000002320 | to | ELP-405-000002323 |
| ELP-405-000002325 | to | ELP-405-000002325 |
| ELP-405-000002327 | to | ELP-405-000002330 |
| ELP-405-000002332 | to | ELP-405-000002334 |
| ELP-405-000002336 | to | ELP-405-000002346 |
| ELP-405-000002348 | to | ELP-405-000002349 |
| ELP-405-000002351 | to | ELP-405-000002352 |
| ELP-405-000002354 | to | ELP-405-000002357 |
| ELP-405-000002359 | to | ELP-405-000002360 |

| | | |
|---|---|---|
| ELP-405-000002362 | to | ELP-405-000002366 |
| ELP-405-000002368 | to | ELP-405-000002371 |
| ELP-405-000002373 | to | ELP-405-000002376 |
| ELP-405-000002381 | to | ELP-405-000002381 |
| ELP-405-000002383 | to | ELP-405-000002384 |
| ELP-405-000002386 | to | ELP-405-000002386 |
| ELP-405-000002388 | to | ELP-405-000002390 |
| ELP-405-000002392 | to | ELP-405-000002398 |
| ELP-405-000002400 | to | ELP-405-000002401 |
| ELP-405-000002403 | to | ELP-405-000002403 |
| ELP-405-000002405 | to | ELP-405-000002406 |
| ELP-405-000002409 | to | ELP-405-000002409 |
| ELP-405-000002411 | to | ELP-405-000002415 |
| ELP-405-000002418 | to | ELP-405-000002426 |
| ELP-405-000002428 | to | ELP-405-000002428 |
| ELP-405-000002430 | to | ELP-405-000002430 |
| ELP-405-000002432 | to | ELP-405-000002436 |
| ELP-405-000002438 | to | ELP-405-000002439 |
| ELP-405-000002441 | to | ELP-405-000002448 |
| ELP-405-000002450 | to | ELP-405-000002453 |
| ELP-405-000002457 | to | ELP-405-000002459 |
| ELP-405-000002462 | to | ELP-405-000002462 |
| ELP-405-000002465 | to | ELP-405-000002467 |
| ELP-405-000002469 | to | ELP-405-000002475 |
| ELP-405-000002480 | to | ELP-405-000002482 |
| ELP-405-000002484 | to | ELP-405-000002503 |
| ELP-405-000002505 | to | ELP-405-000002507 |
| ELP-405-000002509 | to | ELP-405-000002512 |
| ELP-405-000002515 | to | ELP-405-000002515 |
| ELP-405-000002518 | to | ELP-405-000002523 |
| ELP-405-000002525 | to | ELP-405-000002525 |
| ELP-405-000002528 | to | ELP-405-000002531 |
| ELP-405-000002533 | to | ELP-405-000002533 |
| ELP-405-000002535 | to | ELP-405-000002537 |
| ELP-405-000002540 | to | ELP-405-000002548 |
| ELP-405-000002550 | to | ELP-405-000002553 |
| ELP-405-000002555 | to | ELP-405-000002559 |
| ELP-405-000002561 | to | ELP-405-000002565 |
| ELP-405-000002567 | to | ELP-405-000002568 |
| ELP-405-000002573 | to | ELP-405-000002575 |
| ELP-405-000002577 | to | ELP-405-000002578 |
| ELP-405-000002580 | to | ELP-405-000002582 |
| ELP-405-000002586 | to | ELP-405-000002587 |
| ELP-405-000002591 | to | ELP-405-000002593 |

| | | |
|---|---|---|
| ELP-405-000002595 | to | ELP-405-000002595 |
| ELP-405-000002597 | to | ELP-405-000002599 |
| ELP-405-000002601 | to | ELP-405-000002601 |
| ELP-405-000002603 | to | ELP-405-000002603 |
| ELP-405-000002605 | to | ELP-405-000002607 |
| ELP-405-000002609 | to | ELP-405-000002610 |
| ELP-405-000002612 | to | ELP-405-000002612 |
| ELP-405-000002614 | to | ELP-405-000002616 |
| ELP-405-000002618 | to | ELP-405-000002621 |
| ELP-405-000002624 | to | ELP-405-000002624 |
| ELP-405-000002626 | to | ELP-405-000002634 |
| ELP-405-000002636 | to | ELP-405-000002638 |
| ELP-405-000002640 | to | ELP-405-000002640 |
| ELP-405-000002643 | to | ELP-405-000002645 |
| ELP-405-000002648 | to | ELP-405-000002652 |
| ELP-405-000002655 | to | ELP-405-000002655 |
| ELP-405-000002657 | to | ELP-405-000002658 |
| ELP-405-000002660 | to | ELP-405-000002665 |
| ELP-405-000002669 | to | ELP-405-000002675 |
| ELP-405-000002677 | to | ELP-405-000002678 |
| ELP-405-000002680 | to | ELP-405-000002686 |
| ELP-405-000002688 | to | ELP-405-000002692 |
| ELP-405-000002694 | to | ELP-405-000002694 |
| ELP-405-000002696 | to | ELP-405-000002700 |
| ELP-405-000002703 | to | ELP-405-000002707 |
| ELP-405-000002709 | to | ELP-405-000002712 |
| ELP-405-000002714 | to | ELP-405-000002714 |
| ELP-405-000002716 | to | ELP-405-000002724 |
| ELP-405-000002726 | to | ELP-405-000002736 |
| ELP-405-000002738 | to | ELP-405-000002739 |
| ELP-405-000002741 | to | ELP-405-000002741 |
| ELP-405-000002743 | to | ELP-405-000002745 |
| ELP-405-000002749 | to | ELP-405-000002751 |
| ELP-405-000002753 | to | ELP-405-000002755 |
| ELP-405-000002757 | to | ELP-405-000002761 |
| ELP-405-000002763 | to | ELP-405-000002767 |
| ELP-405-000002769 | to | ELP-405-000002775 |
| ELP-405-000002777 | to | ELP-405-000002781 |
| ELP-405-000002783 | to | ELP-405-000002788 |
| ELP-405-000002790 | to | ELP-405-000002792 |
| ELP-405-000002794 | to | ELP-405-000002794 |
| ELP-405-000002796 | to | ELP-405-000002797 |
| ELP-405-000002799 | to | ELP-405-000002801 |
| ELP-405-000002805 | to | ELP-405-000002807 |

| | | |
|---|---|---|
| ELP-405-000002809 | to | ELP-405-000002810 |
| ELP-405-000002813 | to | ELP-405-000002816 |
| ELP-405-000002818 | to | ELP-405-000002826 |
| ELP-405-000002829 | to | ELP-405-000002829 |
| ELP-405-000002831 | to | ELP-405-000002832 |
| ELP-405-000002835 | to | ELP-405-000002839 |
| ELP-405-000002841 | to | ELP-405-000002841 |
| ELP-405-000002844 | to | ELP-405-000002844 |
| ELP-405-000002846 | to | ELP-405-000002850 |
| ELP-405-000002852 | to | ELP-405-000002861 |
| ELP-405-000002863 | to | ELP-405-000002871 |
| ELP-405-000002874 | to | ELP-405-000002874 |
| ELP-405-000002880 | to | ELP-405-000002881 |
| ELP-405-000002883 | to | ELP-405-000002890 |
| ELP-405-000002892 | to | ELP-405-000002896 |
| ELP-405-000002898 | to | ELP-405-000002899 |
| ELP-405-000002901 | to | ELP-405-000002904 |
| ELP-405-000002906 | to | ELP-405-000002923 |
| ELP-405-000002925 | to | ELP-405-000002926 |
| ELP-405-000002929 | to | ELP-405-000002929 |
| ELP-405-000002932 | to | ELP-405-000002955 |
| ELP-405-000002958 | to | ELP-405-000002958 |
| ELP-405-000002961 | to | ELP-405-000002962 |
| ELP-405-000002965 | to | ELP-405-000002965 |
| ELP-405-000002967 | to | ELP-405-000002975 |
| ELP-405-000002977 | to | ELP-405-000002978 |
| ELP-405-000002980 | to | ELP-405-000002982 |
| ELP-405-000002984 | to | ELP-405-000002984 |
| ELP-405-000002986 | to | ELP-405-000002986 |
| ELP-405-000002989 | to | ELP-405-000002989 |
| ELP-405-000002991 | to | ELP-405-000002991 |
| ELP-405-000002994 | to | ELP-405-000002994 |
| ELP-405-000002997 | to | ELP-405-000003004 |
| ELP-405-000003006 | to | ELP-405-000003006 |
| ELP-405-000003008 | to | ELP-405-000003009 |
| ELP-405-000003011 | to | ELP-405-000003016 |
| ELP-405-000003018 | to | ELP-405-000003018 |
| ELP-405-000003020 | to | ELP-405-000003027 |
| ELP-405-000003029 | to | ELP-405-000003036 |
| ELP-405-000003038 | to | ELP-405-000003045 |
| ELP-405-000003047 | to | ELP-405-000003048 |
| ELP-405-000003050 | to | ELP-405-000003051 |
| ELP-405-000003054 | to | ELP-405-000003056 |
| ELP-405-000003058 | to | ELP-405-000003062 |

| | | |
|---|---|---|
| ELP-405-000003064 | to | ELP-405-000003068 |
| ELP-405-000003070 | to | ELP-405-000003074 |
| ELP-405-000003080 | to | ELP-405-000003080 |
| ELP-405-000003082 | to | ELP-405-000003088 |
| ELP-405-000003090 | to | ELP-405-000003093 |
| ELP-405-000003095 | to | ELP-405-000003095 |
| ELP-405-000003098 | to | ELP-405-000003099 |
| ELP-405-000003101 | to | ELP-405-000003109 |
| ELP-405-000003111 | to | ELP-405-000003118 |
| ELP-405-000003120 | to | ELP-405-000003120 |
| ELP-405-000003122 | to | ELP-405-000003124 |
| ELP-405-000003126 | to | ELP-405-000003126 |
| ELP-405-000003128 | to | ELP-405-000003128 |
| ELP-405-000003131 | to | ELP-405-000003132 |
| ELP-405-000003134 | to | ELP-405-000003136 |
| ELP-405-000003138 | to | ELP-405-000003140 |
| ELP-405-000003142 | to | ELP-405-000003143 |
| ELP-405-000003145 | to | ELP-405-000003146 |
| ELP-405-000003148 | to | ELP-405-000003153 |
| ELP-405-000003155 | to | ELP-405-000003157 |
| ELP-405-000003161 | to | ELP-405-000003161 |
| ELP-405-000003164 | to | ELP-405-000003167 |
| ELP-405-000003173 | to | ELP-405-000003176 |
| ELP-405-000003180 | to | ELP-405-000003183 |
| ELP-405-000003185 | to | ELP-405-000003185 |
| ELP-405-000003188 | to | ELP-405-000003189 |
| ELP-405-000003191 | to | ELP-405-000003194 |
| ELP-405-000003196 | to | ELP-405-000003196 |
| ELP-405-000003199 | to | ELP-405-000003206 |
| ELP-405-000003208 | to | ELP-405-000003210 |
| ELP-405-000003212 | to | ELP-405-000003212 |
| ELP-405-000003218 | to | ELP-405-000003232 |
| ELP-405-000003234 | to | ELP-405-000003234 |
| ELP-405-000003236 | to | ELP-405-000003243 |
| ELP-405-000003245 | to | ELP-405-000003245 |
| ELP-405-000003247 | to | ELP-405-000003258 |
| ELP-405-000003260 | to | ELP-405-000003265 |
| ELP-405-000003267 | to | ELP-405-000003269 |
| ELP-405-000003271 | to | ELP-405-000003277 |
| ELP-405-000003279 | to | ELP-405-000003279 |
| ELP-405-000003281 | to | ELP-405-000003283 |
| ELP-405-000003287 | to | ELP-405-000003290 |
| ELP-405-000003292 | to | ELP-405-000003293 |
| ELP-405-000003296 | to | ELP-405-000003298 |

| | | |
|---|---|---|
| ELP-405-000003301 | to | ELP-405-000003315 |
| ELP-405-000003317 | to | ELP-405-000003318 |
| ELP-405-000003320 | to | ELP-405-000003328 |
| ELP-405-000003330 | to | ELP-405-000003335 |
| ELP-405-000003337 | to | ELP-405-000003340 |
| ELP-405-000003344 | to | ELP-405-000003346 |
| ELP-405-000003349 | to | ELP-405-000003353 |
| ELP-405-000003355 | to | ELP-405-000003357 |
| ELP-405-000003359 | to | ELP-405-000003359 |
| ELP-405-000003364 | to | ELP-405-000003366 |
| ELP-405-000003369 | to | ELP-405-000003369 |
| ELP-405-000003371 | to | ELP-405-000003372 |
| ELP-405-000003374 | to | ELP-405-000003376 |
| ELP-405-000003378 | to | ELP-405-000003378 |
| ELP-405-000003380 | to | ELP-405-000003380 |
| ELP-405-000003385 | to | ELP-405-000003385 |
| ELP-405-000003387 | to | ELP-405-000003387 |
| ELP-405-000003389 | to | ELP-405-000003389 |
| ELP-405-000003391 | to | ELP-405-000003392 |
| ELP-405-000003394 | to | ELP-405-000003395 |
| ELP-405-000003397 | to | ELP-405-000003397 |
| ELP-405-000003399 | to | ELP-405-000003401 |
| ELP-405-000003403 | to | ELP-405-000003406 |
| ELP-405-000003408 | to | ELP-405-000003413 |
| ELP-405-000003415 | to | ELP-405-000003418 |
| ELP-405-000003420 | to | ELP-405-000003432 |
| ELP-405-000003435 | to | ELP-405-000003439 |
| ELP-405-000003442 | to | ELP-405-000003443 |
| ELP-405-000003445 | to | ELP-405-000003447 |
| ELP-405-000003449 | to | ELP-405-000003455 |
| ELP-405-000003457 | to | ELP-405-000003458 |
| ELP-405-000003460 | to | ELP-405-000003465 |
| ELP-405-000003467 | to | ELP-405-000003468 |
| ELP-405-000003471 | to | ELP-405-000003473 |
| ELP-405-000003475 | to | ELP-405-000003475 |
| ELP-405-000003477 | to | ELP-405-000003477 |
| ELP-405-000003479 | to | ELP-405-000003480 |
| ELP-405-000003482 | to | ELP-405-000003483 |
| ELP-405-000003485 | to | ELP-405-000003486 |
| ELP-405-000003488 | to | ELP-405-000003491 |
| ELP-405-000003493 | to | ELP-405-000003499 |
| ELP-405-000003501 | to | ELP-405-000003505 |
| ELP-405-000003507 | to | ELP-405-000003509 |
| ELP-405-000003511 | to | ELP-405-000003513 |

| | | |
|---|---|---|
| ELP-405-000003516 | to | ELP-405-000003517 |
| ELP-405-000003519 | to | ELP-405-000003520 |
| ELP-405-000003522 | to | ELP-405-000003528 |
| ELP-405-000003530 | to | ELP-405-000003531 |
| ELP-405-000003533 | to | ELP-405-000003534 |
| ELP-405-000003536 | to | ELP-405-000003537 |
| ELP-405-000003539 | to | ELP-405-000003545 |
| ELP-405-000003547 | to | ELP-405-000003547 |
| ELP-405-000003549 | to | ELP-405-000003554 |
| ELP-405-000003558 | to | ELP-405-000003559 |
| ELP-405-000003561 | to | ELP-405-000003563 |
| ELP-405-000003565 | to | ELP-405-000003570 |
| ELP-405-000003572 | to | ELP-405-000003572 |
| ELP-405-000003575 | to | ELP-405-000003579 |
| ELP-405-000003581 | to | ELP-405-000003583 |
| ELP-405-000003586 | to | ELP-405-000003589 |
| ELP-405-000003591 | to | ELP-405-000003591 |
| ELP-405-000003593 | to | ELP-405-000003596 |
| ELP-405-000003598 | to | ELP-405-000003599 |
| ELP-405-000003601 | to | ELP-405-000003602 |
| ELP-405-000003604 | to | ELP-405-000003605 |
| ELP-405-000003607 | to | ELP-405-000003607 |
| ELP-405-000003609 | to | ELP-405-000003612 |
| ELP-405-000003615 | to | ELP-405-000003618 |
| ELP-405-000003621 | to | ELP-405-000003621 |
| ELP-405-000003623 | to | ELP-405-000003623 |
| ELP-405-000003625 | to | ELP-405-000003628 |
| ELP-405-000003630 | to | ELP-405-000003632 |
| ELP-405-000003634 | to | ELP-405-000003637 |
| ELP-405-000003639 | to | ELP-405-000003639 |
| ELP-405-000003641 | to | ELP-405-000003642 |
| ELP-405-000003644 | to | ELP-405-000003644 |
| ELP-405-000003646 | to | ELP-405-000003647 |
| ELP-405-000003650 | to | ELP-405-000003652 |
| ELP-405-000003654 | to | ELP-405-000003661 |
| ELP-405-000003663 | to | ELP-405-000003669 |
| ELP-405-000003672 | to | ELP-405-000003679 |
| ELP-405-000003682 | to | ELP-405-000003687 |
| ELP-405-000003689 | to | ELP-405-000003691 |
| ELP-405-000003693 | to | ELP-405-000003694 |
| ELP-405-000003697 | to | ELP-405-000003697 |
| ELP-405-000003700 | to | ELP-405-000003704 |
| ELP-405-000003706 | to | ELP-405-000003706 |
| ELP-405-000003708 | to | ELP-405-000003708 |

| | | |
|---|---|---|
| ELP-405-000003710 | to | ELP-405-000003712 |
| ELP-405-000003714 | to | ELP-405-000003723 |
| ELP-405-000003725 | to | ELP-405-000003725 |
| ELP-405-000003727 | to | ELP-405-000003727 |
| ELP-405-000003730 | to | ELP-405-000003731 |
| ELP-405-000003733 | to | ELP-405-000003733 |
| ELP-405-000003735 | to | ELP-405-000003747 |
| ELP-405-000003749 | to | ELP-405-000003749 |
| ELP-405-000003753 | to | ELP-405-000003754 |
| ELP-405-000003756 | to | ELP-405-000003756 |
| ELP-405-000003759 | to | ELP-405-000003759 |
| ELP-405-000003762 | to | ELP-405-000003762 |
| ELP-405-000003764 | to | ELP-405-000003769 |
| ELP-405-000003772 | to | ELP-405-000003772 |
| ELP-405-000003774 | to | ELP-405-000003775 |
| ELP-405-000003777 | to | ELP-405-000003782 |
| ELP-405-000003784 | to | ELP-405-000003785 |
| ELP-405-000003787 | to | ELP-405-000003788 |
| ELP-405-000003790 | to | ELP-405-000003790 |
| ELP-405-000003792 | to | ELP-405-000003792 |
| ELP-405-000003795 | to | ELP-405-000003807 |
| ELP-405-000003809 | to | ELP-405-000003817 |
| ELP-405-000003820 | to | ELP-405-000003820 |
| ELP-405-000003822 | to | ELP-405-000003824 |
| ELP-405-000003828 | to | ELP-405-000003831 |
| ELP-405-000003833 | to | ELP-405-000003834 |
| ELP-405-000003837 | to | ELP-405-000003838 |
| ELP-405-000003841 | to | ELP-405-000003847 |
| ELP-405-000003849 | to | ELP-405-000003849 |
| ELP-405-000003851 | to | ELP-405-000003856 |
| ELP-405-000003858 | to | ELP-405-000003862 |
| ELP-405-000003864 | to | ELP-405-000003867 |
| ELP-405-000003869 | to | ELP-405-000003873 |
| ELP-405-000003875 | to | ELP-405-000003879 |
| ELP-405-000003881 | to | ELP-405-000003884 |
| ELP-405-000003887 | to | ELP-405-000003894 |
| ELP-405-000003896 | to | ELP-405-000003906 |
| ELP-405-000003911 | to | ELP-405-000003911 |
| ELP-405-000003913 | to | ELP-405-000003916 |
| ELP-405-000003918 | to | ELP-405-000003921 |
| ELP-405-000003930 | to | ELP-405-000003931 |
| ELP-405-000003933 | to | ELP-405-000003934 |
| ELP-405-000003941 | to | ELP-405-000003947 |
| ELP-405-000003952 | to | ELP-405-000003957 |

| | | |
|---|---|---|
| ELP-405-000003959 | to | ELP-405-000003959 |
| ELP-405-000003962 | to | ELP-405-000003965 |
| ELP-405-000003967 | to | ELP-405-000003967 |
| ELP-405-000003969 | to | ELP-405-000003972 |
| ELP-405-000003975 | to | ELP-405-000003975 |
| ELP-405-000003977 | to | ELP-405-000003977 |
| ELP-405-000003980 | to | ELP-405-000003982 |
| ELP-405-000003984 | to | ELP-405-000003984 |
| ELP-405-000003986 | to | ELP-405-000003987 |
| ELP-405-000003990 | to | ELP-405-000003992 |
| ELP-405-000003995 | to | ELP-405-000003996 |
| ELP-405-000003999 | to | ELP-405-000004000 |
| ELP-405-000004002 | to | ELP-405-000004002 |
| ELP-405-000004004 | to | ELP-405-000004008 |
| ELP-405-000004010 | to | ELP-405-000004016 |
| ELP-405-000004020 | to | ELP-405-000004023 |
| ELP-405-000004026 | to | ELP-405-000004031 |
| ELP-405-000004033 | to | ELP-405-000004033 |
| ELP-405-000004035 | to | ELP-405-000004036 |
| ELP-405-000004040 | to | ELP-405-000004040 |
| ELP-405-000004042 | to | ELP-405-000004042 |
| ELP-405-000004044 | to | ELP-405-000004044 |
| ELP-405-000004046 | to | ELP-405-000004047 |
| ELP-405-000004049 | to | ELP-405-000004055 |
| ELP-405-000004059 | to | ELP-405-000004068 |
| ELP-405-000004070 | to | ELP-405-000004070 |
| ELP-405-000004074 | to | ELP-405-000004074 |
| ELP-405-000004076 | to | ELP-405-000004076 |
| ELP-405-000004078 | to | ELP-405-000004079 |
| ELP-405-000004084 | to | ELP-405-000004084 |
| ELP-405-000004093 | to | ELP-405-000004093 |
| ELP-405-000004095 | to | ELP-405-000004100 |
| ELP-405-000004105 | to | ELP-405-000004106 |
| ELP-405-000004108 | to | ELP-405-000004110 |
| ELP-405-000004113 | to | ELP-405-000004115 |
| ELP-405-000004117 | to | ELP-405-000004117 |
| ELP-405-000004120 | to | ELP-405-000004120 |
| ELP-405-000004122 | to | ELP-405-000004122 |
| ELP-405-000004127 | to | ELP-405-000004128 |
| ELP-405-000004132 | to | ELP-405-000004145 |
| ELP-405-000004147 | to | ELP-405-000004148 |
| ELP-405-000004150 | to | ELP-405-000004150 |
| ELP-405-000004152 | to | ELP-405-000004152 |
| ELP-405-000004156 | to | ELP-405-000004166 |

| | | |
|---|---|---|
| ELP-405-000004170 | to | ELP-405-000004171 |
| ELP-405-000004173 | to | ELP-405-000004173 |
| ELP-405-000004175 | to | ELP-405-000004181 |
| ELP-405-000004183 | to | ELP-405-000004185 |
| ELP-405-000004187 | to | ELP-405-000004187 |
| ELP-405-000004190 | to | ELP-405-000004192 |
| ELP-405-000004196 | to | ELP-405-000004196 |
| ELP-405-000004198 | to | ELP-405-000004199 |
| ELP-405-000004202 | to | ELP-405-000004204 |
| ELP-405-000004207 | to | ELP-405-000004207 |
| ELP-405-000004210 | to | ELP-405-000004212 |
| ELP-405-000004214 | to | ELP-405-000004214 |
| ELP-405-000004218 | to | ELP-405-000004219 |
| ELP-405-000004221 | to | ELP-405-000004221 |
| ELP-405-000004223 | to | ELP-405-000004224 |
| ELP-405-000004226 | to | ELP-405-000004228 |
| ELP-405-000004230 | to | ELP-405-000004244 |
| ELP-405-000004247 | to | ELP-405-000004248 |
| ELP-405-000004250 | to | ELP-405-000004250 |
| ELP-405-000004252 | to | ELP-405-000004253 |
| ELP-405-000004255 | to | ELP-405-000004256 |
| ELP-405-000004258 | to | ELP-405-000004258 |
| ELP-405-000004260 | to | ELP-405-000004260 |
| ELP-405-000004262 | to | ELP-405-000004265 |
| ELP-405-000004268 | to | ELP-405-000004272 |
| ELP-405-000004274 | to | ELP-405-000004276 |
| ELP-405-000004278 | to | ELP-405-000004278 |
| ELP-405-000004280 | to | ELP-405-000004281 |
| ELP-405-000004283 | to | ELP-405-000004283 |
| ELP-405-000004285 | to | ELP-405-000004286 |
| ELP-405-000004288 | to | ELP-405-000004290 |
| ELP-405-000004292 | to | ELP-405-000004303 |
| ELP-405-000004305 | to | ELP-405-000004312 |
| ELP-405-000004314 | to | ELP-405-000004314 |
| ELP-405-000004316 | to | ELP-405-000004317 |
| ELP-405-000004319 | to | ELP-405-000004320 |
| ELP-405-000004322 | to | ELP-405-000004327 |
| ELP-405-000004333 | to | ELP-405-000004333 |
| ELP-405-000004335 | to | ELP-405-000004344 |
| ELP-405-000004346 | to | ELP-405-000004354 |
| ELP-405-000004356 | to | ELP-405-000004362 |
| ELP-405-000004364 | to | ELP-405-000004364 |
| ELP-405-000004366 | to | ELP-405-000004374 |
| ELP-405-000004376 | to | ELP-405-000004376 |

| | | |
|---|---|---|
| ELP-405-000004378 | to | ELP-405-000004378 |
| ELP-405-000004380 | to | ELP-405-000004385 |
| ELP-405-000004387 | to | ELP-405-000004389 |
| ELP-405-000004392 | to | ELP-405-000004400 |
| ELP-405-000004402 | to | ELP-405-000004404 |
| ELP-405-000004406 | to | ELP-405-000004410 |
| ELP-405-000004412 | to | ELP-405-000004416 |
| ELP-405-000004418 | to | ELP-405-000004425 |
| ELP-405-000004427 | to | ELP-405-000004428 |
| ELP-405-000004430 | to | ELP-405-000004434 |
| ELP-405-000004436 | to | ELP-405-000004436 |
| ELP-405-000004438 | to | ELP-405-000004445 |
| ELP-405-000004447 | to | ELP-405-000004449 |
| ELP-405-000004452 | to | ELP-405-000004455 |
| ELP-405-000004457 | to | ELP-405-000004467 |
| ELP-405-000004469 | to | ELP-405-000004469 |
| ELP-405-000004471 | to | ELP-405-000004476 |
| ELP-405-000004478 | to | ELP-405-000004482 |
| ELP-405-000004486 | to | ELP-405-000004494 |
| ELP-405-000004497 | to | ELP-405-000004502 |
| ELP-405-000004504 | to | ELP-405-000004504 |
| ELP-405-000004506 | to | ELP-405-000004506 |
| ELP-405-000004508 | to | ELP-405-000004519 |
| ELP-405-000004523 | to | ELP-405-000004525 |
| ELP-405-000004527 | to | ELP-405-000004531 |
| ELP-405-000004534 | to | ELP-405-000004534 |
| ELP-405-000004537 | to | ELP-405-000004542 |
| ELP-405-000004544 | to | ELP-405-000004545 |
| ELP-405-000004547 | to | ELP-405-000004549 |
| ELP-405-000004552 | to | ELP-405-000004555 |
| ELP-405-000004557 | to | ELP-405-000004567 |
| ELP-405-000004571 | to | ELP-405-000004576 |
| ELP-405-000004578 | to | ELP-405-000004578 |
| ELP-405-000004580 | to | ELP-405-000004580 |
| ELP-405-000004583 | to | ELP-405-000004583 |
| ELP-405-000004585 | to | ELP-405-000004586 |
| ELP-405-000004588 | to | ELP-405-000004589 |
| ELP-405-000004591 | to | ELP-405-000004591 |
| ELP-405-000004593 | to | ELP-405-000004593 |
| ELP-405-000004595 | to | ELP-405-000004597 |
| ELP-405-000004599 | to | ELP-405-000004600 |
| ELP-405-000004602 | to | ELP-405-000004605 |
| ELP-405-000004607 | to | ELP-405-000004608 |
| ELP-405-000004611 | to | ELP-405-000004612 |

| | | |
|---|---|---|
| ELP-405-000004614 | to | ELP-405-000004614 |
| ELP-405-000004616 | to | ELP-405-000004622 |
| ELP-405-000004624 | to | ELP-405-000004625 |
| ELP-405-000004627 | to | ELP-405-000004632 |
| ELP-405-000004638 | to | ELP-405-000004638 |
| ELP-405-000004641 | to | ELP-405-000004642 |
| ELP-405-000004646 | to | ELP-405-000004650 |
| ELP-405-000004652 | to | ELP-405-000004652 |
| ELP-405-000004654 | to | ELP-405-000004654 |
| ELP-405-000004656 | to | ELP-405-000004663 |
| ELP-405-000004665 | to | ELP-405-000004670 |
| ELP-405-000004672 | to | ELP-405-000004674 |
| ELP-405-000004676 | to | ELP-405-000004676 |
| ELP-405-000004678 | to | ELP-405-000004683 |
| ELP-405-000004685 | to | ELP-405-000004685 |
| ELP-405-000004687 | to | ELP-405-000004696 |
| ELP-405-000004698 | to | ELP-405-000004699 |
| ELP-405-000004702 | to | ELP-405-000004703 |
| ELP-405-000004705 | to | ELP-405-000004715 |
| ELP-405-000004717 | to | ELP-405-000004717 |
| ELP-405-000004720 | to | ELP-405-000004720 |
| ELP-405-000004722 | to | ELP-405-000004722 |
| ELP-405-000004724 | to | ELP-405-000004725 |
| ELP-405-000004728 | to | ELP-405-000004728 |
| ELP-405-000004732 | to | ELP-405-000004733 |
| ELP-405-000004735 | to | ELP-405-000004735 |
| ELP-405-000004738 | to | ELP-405-000004739 |
| ELP-405-000004741 | to | ELP-405-000004744 |
| ELP-405-000004746 | to | ELP-405-000004753 |
| ELP-405-000004756 | to | ELP-405-000004757 |
| ELP-405-000004763 | to | ELP-405-000004765 |
| ELP-405-000004767 | to | ELP-405-000004767 |
| ELP-405-000004770 | to | ELP-405-000004770 |
| ELP-405-000004772 | to | ELP-405-000004772 |
| ELP-405-000004775 | to | ELP-405-000004775 |
| ELP-405-000004777 | to | ELP-405-000004779 |
| ELP-405-000004781 | to | ELP-405-000004793 |
| ELP-405-000004795 | to | ELP-405-000004796 |
| ELP-405-000004798 | to | ELP-405-000004801 |
| ELP-405-000004804 | to | ELP-405-000004804 |
| ELP-405-000004806 | to | ELP-405-000004814 |
| ELP-405-000004816 | to | ELP-405-000004822 |
| ELP-405-000004824 | to | ELP-405-000004826 |
| ELP-405-000004828 | to | ELP-405-000004835 |

| | | |
|---|---|---|
| ELP-405-000004838 | to | ELP-405-000004841 |
| ELP-405-000004844 | to | ELP-405-000004853 |
| ELP-405-000004855 | to | ELP-405-000004855 |
| ELP-405-000004857 | to | ELP-405-000004861 |
| ELP-405-000004864 | to | ELP-405-000004867 |
| ELP-405-000004869 | to | ELP-405-000004888. |

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ Paul Marc Levine
PAUL MARC LEVINE
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008

## CERTIFICATE OF SERVICE


I, Paul Marc Levine , hereby certify that on April 29, 2008, I served a true copy of the

United States' Notice of Production upon all parties by ECF.



___s/ Paul Marc Levine_____
PAUL MARC LEVINE